# EXHIBIT H

**2003**

Page EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity Page 17/18

THIS PAGE: 02/21/03 - 02/03/03 Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 02/21 | 3.40 | 3.40 | 3.22 | 3.26 | 11400 |
| T | 02/20 | 3.38 | 3.38 | 3.19 | 3.37 | 46096 |
| W | 02/19 | 3.23 | 3.40 | 3.23 | 3.36 | 56052 |
| T | 02/18 | 3.18 | 3.28 | 3.10 | 3.25 | 146300 |
| M | 02/17 | | | | | |
| F | 02/14 | 3.00 | 3.04 | 2.90 | 2.96 | 59500 |
| T | 02/13 | 2.83 | 2.99 | 2.61 | 2.90 | 238301 |
| W | 02/12 | 3.00 | 3.00 | 2.76 | 2.829 | 112200 |
| T | 02/11 | 3.12 | 3.12 | 2.90 | 2.959 | 147200 |
| M | 02/10 | 3.20 | 3.27 | 3.11 | 3.18 | 228232 |
| F | 02/07 | 3.29 | 3.36 | 3.05 | 3.099 | 196673 |
| T | 02/06 | 3.45 | 3.54 | 3.27 | 3.35 | 105818 |
| W | 02/05 | 3.60 | 3.64 | 3.47 | 3.47 | 46201 |
| T | 02/04 | 3.65 | 3.78 | 3.45 | 3.55 | 118194 |
| M | 02/03 | 3.70 | 3.83 | 3.68 | 3.68 | 40701 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S. 1 212 318 2000 Copyright 2007 Bloomberg Finance L P.
G260-326-0 28-Nov-2007 14 48:13

Bloomberg
TERMINAL

Page

Hit <MENU> to return to graph or <PAGE> to continue.

EquityGPO

IMAX US Equity

Page 16/18

THIS PAGE: 03/14/03 - 02/24/03

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 03/14 | 4.15 | 4.24 | 4.15 | 4.20 | 59800 |
| T | 03/13 | 4.15 | 4.28 | 4.10 | 4.23 | 111300 |
| W | 03/12 | 4.07 | 4.17 | 4.05 | 4.13 | 36700 |
| T | 03/11 | 4.07 | 4.13 | 3.92 | 4.10 | 171000 |
| M | 03/10 | 4.25 | 4.312 | 4.02 | 4.02 | 97300 |
| F | 03/07 | 4.15 | 4.34 | 4.01 | 4.28 | 86800 |
| T | 03/06 | 4.20 | 4.20 | 4.02 | 4.16 | 119638 |
| W | 03/05 | 4.30 | 4.40 | 4.15 | 4.27 | 92193 |
| T | 03/04 | 4.50 | 4.52 | 4.17 | 4.40 | 143817 |
| M | 03/03 | 4.24 | 4.49 | 4.14 | 4.48 | 381500 |
| F | 02/28 | 3.85 | 4.23 | 3.80 | 4.23 | 254200 |
| T | 02/27 | 3.50 | 3.86 | 3.46 | 3.72 | 322704 |
| W | 02/26 | 3.40 | 3.40 | 3.27 | 3.331 | 23780 |
| T | 02/25 | 3.30 | 3.37 | 3.30 | 3.36 | 67850 |
| M | 02/24 | 3.30 | 3.40 | 3.28 | 3.30 | 59450 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P.
G260-326-0 28-Nov-2007 14 48 12

Bloomberg
TERMINAL

Page
Hit <MENU> to return to graph or <PAGE> to continue.

Equity**GPO**

IMAX US Equity

Page 15/18

THIS PAGE: 04/04/03 - 03/17/03

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 04/04 | 5.15 | 5.15 | 5.02 | 5.052 | 78768 |
| T | 04/03 | 5.02 | 5.08 | 4.93 | 5.05 | 196300 |
| W | 04/02 | 5.08 | 5.10 | 4.92 | 5.00 | 146700 |
| T | 04/01 | 4.92 | 5.07 | 4.83 | 5.03 | 188000 |
| M | 03/31 | 4.86 | 4.90 | 4.62 | 4.89 | 67100 |
| F | 03/28 | 5.00 | 5.00 | 4.86 | 4.90 | 107000 |
| T | 03/27 | 4.93 | 5.02 | 4.87 | 4.98 | 141128 |
| W | 03/26 | 4.95 | 5.00 | 4.78 | 4.97 | 242655 |
| T | 03/25 | 4.57 | 5.06 | 4.50 | 4.79 | 209100 |
| M | 03/24 | 4.50 | 4.59 | 4.38 | 4.51 | 70572 |
| F | 03/21 | 4.40 | 4.75 | 4.40 | 4.65 | 219600 |
| T | 03/20 | 4.56 | 4.65 | 4.41 | 4.50 | 88700 |
| W | 03/19 | 4.52 | 4.71 | 4.52 | 4.64 | 164100 |
| T | 03/18 | 4.28 | 4.64 | 4.26 | 4.60 | 280000 |
| M | 03/17 | 4.13 | 4.29 | 4.00 | 4.28 | 73400 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L.P
G260-326-0 28-Nov-2007 14:48:12

Bloomberg
TERMINAL

Page
Hit <MENU> to return to graph or <PAGE> to continue.

EquityGPO

IMAX US Equity

Page 14/18

THIS PAGE: 04/25/03 - 04/07/03

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 04/25 | 6.47 | 6.60 | 6.42 | 6.57 | 229536 |
| T | 04/24 | 6.60 | 6.76 | 6.45 | 6.46 | 369511 |
| W | 04/23 | 6.30 | 7.07 | 6.20 | 6.70 | 1163638 |
| T | 04/22 | 5.91 | 6.06 | 5.84 | 6.06 | 156400 |
| M | 04/21 | 5.74 | 6.00 | 5.74 | 5.84 | 109280 |
| F | 04/18 | | | | | |
| T | 04/17 | 5.60 | 5.85 | 5.50 | 5.81 | 128100 |
| W | 04/16 | 5.50 | 5.62 | 5.40 | 5.59 | 104700 |
| T | 04/15 | 5.86 | 5.90 | 5.37 | 5.57 | 148300 |
| M | 04/14 | 5.42 | 5.75 | 5.39 | 5.72 | 169400 |
| F | 04/11 | 5.18 | 5.43 | 5.07 | 5.40 | 167400 |
| T | 04/10 | 5.15 | 5.37 | 5.13 | 5.21 | 146000 |
| W | 04/09 | 5.15 | 5.40 | 5.10 | 5.10 | 269065 |
| T | 04/08 | 5.00 | 5.20 | 4.93 | 5.148 | 219600 |
| M | 04/07 | 5.14 | 5.31 | 5.02 | 5.06 | 181252 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 28-Nov-2007 14 48 12

Bloomberg
TERMINAL

Page
Hit <MENU> to return to graph or <PAGE> to continue.

EquityGPO

IMAX US Equity

Page 13/18

THIS PAGE: 05/16/03 - 04/28/03

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 05/16 | 7.56 | 7.70 | 7.42 | 7.689 | 510000 |
| T | 05/15 | 7.68 | 7.72 | 7.15 | 7.65 | 875016 |
| W | 05/14 | 7.862 | 7.90 | 7.65 | 7.75 | 347746 |
| T | 05/13 | 7.84 | 7.94 | 7.81 | 7.90 | 818370 |
| M | 05/12 | 7.65 | 7.95 | 7.65 | 7.90 | 732595 |
| F | 05/09 | 7.83 | 7.90 | 7.58 | 7.75 | 1263529 |
| T | 05/08 | 7.10 | 7.80 | 6.96 | 7.73 | 2620742 |
| W | 05/07 | 7.09 | 7.10 | 6.50 | 7.00 | 4646629 |
| T | 05/06 | 8.20 | 8.23 | 7.76 | 7.87 | 764645 |
| M | 05/05 | 8.19 | 8.37 | 7.66 | 7.93 | 1575433 |
| F | 05/02 | 7.79 | 7.85 | 7.26 | 7.40 | 1114775 |
| T | 05/01 | 7.88 | 7.88 | 7.50 | 7.65 | 364023 |
| W | 04/30 | 7.82 | 8.02 | 7.64 | 7.88 | 474000 |
| T | 04/29 | 7.70 | 7.96 | 7.11 | 7.71 | 1097142 |
| M | 04/28 | 6.80 | 7.53 | 6.79 | 7.52 | 1263420 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 28-Nov-2007 14 48 12

Bloomberg
TERMINAL

Page

EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity

Page 12/18

THIS PAGE: 06/06/03 - 05/19/03

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 06/06 | 7.72 | 7.74 | 7.30 | 7.44 | 295108 |
| T | 06/05 | 7.50 | 7.60 | 7.27 | 7.399 | 530670 |
| W | 06/04 | 7.68 | 7.75 | 7.16 | 7.501 | 481899 |
| T | 06/03 | 7.85 | 7.85 | 7.64 | 7.78 | 370170 |
| M | 06/02 | 7.74 | 7.92 | 7.69 | 7.76 | 715834 |
| F | 05/30 | 7.50 | 7.7525 | 7.49 | 7.64 | 462099 |
| T | 05/29 | 7.50 | 7.50 | 7.27 | 7.49 | 607585 |
| W | 05/28 | 7.49 | 7.50 | 7.15 | 7.35 | 857982 |
| T | 05/27 | 6.92 | 7.46 | 6.83 | 7.339 | 444578 |
| M | 05/26 | | | | | |
| F | 05/23 | 7.00 | 7.05 | 6.80 | 6.971 | 758719 |
| T | 05/22 | 7.19 | 7.24 | 7.00 | 7.05 | 239652 |
| W | 05/21 | 7.16 | 7.34 | 6.76 | 7.12 | 647237 |
| T | 05/20 | 7.40 | 7.43 | 7.01 | 7.25 | 338938 |
| M | 05/19 | 7.31 | 7.50 | 7.03 | 7.32 | 526738 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 28-Nov-2007 14 48:12

Bloomberg TERMINAL

Page

EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity

Page 11/18

THIS PAGE: 06/27/03 - 06/09/03

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 06/27 | 9.50 | 9.50 | 8.75 | 8.96 | 1126000 |
| T | 06/26 | 8.98 | 9.45 | 8.76 | 9.439 | 1780664 |
| W | 06/25 | 8.31 | 8.96 | 8.30 | 8.76 | 953911 |
| T | 06/24 | 8.18 | 8.45 | 8.11 | 8.24 | 537649 |
| M | 06/23 | 8.61 | 8.66 | 8.10 | 8.18 | 455380 |
| F | 06/20 | 8.89 | 8.90 | 8.38 | 8.43 | 1418184 |
| T | 06/19 | 8.25 | 8.81 | 8.06 | 8.70 | 2510206 |
| W | 06/18 | 7.73 | 8.50 | 7.70 | 8.04 | 4000592 |
| T | 06/17 | 7.20 | 7.75 | 7.1697 | 7.72 | 1226420 |
| M | 06/16 | 7.41 | 7.50 | 7.20 | 7.31 | 229472 |
| F | 06/13 | 7.03 | 7.40 | 7.03 | 7.40 | 617185 |
| T | 06/12 | 7.10 | 7.15 | 6.96 | 7.109 | 376827 |
| W | 06/11 | 7.13 | 7.29 | 7.05 | 7.15 | 310010 |
| T | 06/10 | 7.49 | 7.50 | 7.05 | 7.30 | 854527 |
| M | 06/09 | 7.39 | 7.75 | 7.18 | 7.385 | 1279131 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 28-Nov-2007 14 48 11

Bloomberg
TERMINAL

Page

Hit <MENU> to return to graph or <PAGE> to continue.

EquityGPO

IMAX US Equity

Page 10/18

THIS PAGE: 07/18/03 - 06/30/03

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 07/18 | 8.60 | 8.81 | 8.37 | 8.37 | 672366 |
| T | 07/17 | 8.53 | 8.67 | 8.37 | 8.60 | 286561 |
| W | 07/16 | 8.91 | 8.91 | 8.25 | 8.52 | 354201 |
| T | 07/15 | 9.25 | 9.28 | 8.73 | 8.82 | 503991 |
| M | 07/14 | 9.10 | 9.44 | 9.00 | 9.21 | 330931 |
| F | 07/11 | 9.16 | 9.22 | 8.99 | 9.03 | 179134 |
| T | 07/10 | 9.19 | 9.30 | 8.86 | 9.14 | 440191 |
| W | 07/09 | 9.40 | 9.75 | 9.19 | 9.30 | 988203 |
| T | 07/08 | 8.66 | 9.46 | 8.55 | 9.399 | 1103547 |
| M | 07/07 | 8.75 | 9.00 | 8.65 | 8.67 | 785023 |
| F | 07/04 | | | | | |
| T | 07/03 | 8.85 | 9.25 | 8.70 | 8.76 | 512667 |
| W | 07/02 | 8.79 | 8.87 | 8.55 | 8.79 | 285016 |
| T | 07/01 | 9.03 | 9.03 | 8.55 | 8.79 | 472949 |
| M | 06/30 | 9.20 | 9.21 | 8.85 | 9.01 | 345940 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 28-Nov-2007 14 48:11

Bloomberg
TERMINAL

Page
Hit <MENU> to return to graph or <PAGE> to continue.

EquityGPO

IMAX US Equity

Page 9/18

THIS PAGE: 08/08/03 - 07/21/03

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 08/08 | 7.48 | 7.65 | 7.42 | 7.539 | 207948 |
| T | 08/07 | 7.35 | 7.80 | 7.29 | 7.39 | 802751 |
| W | 08/06 | 8.26 | 8.29 | 7.24 | 7.39 | 1266523 |
| T | 08/05 | 8.28 | 8.38 | 8.10 | 8.26 | 241754 |
| M | 08/04 | 8.33 | 8.52 | 8.18 | 8.25 | 216102 |
| F | 08/01 | 8.56 | 8.80 | 8.27 | 8.30 | 417149 |
| T | 07/31 | 8.84 | 8.92 | 8.08 | 8.50 | 1040892 |
| W | 07/30 | 9.12 | 9.20 | 8.76 | 8.87 | 279072 |
| T | 07/29 | 8.59 | 9.21 | 8.56 | 9.07 | 323808 |
| M | 07/28 | 8.70 | 8.70 | 8.51 | 8.70 | 155025 |
| F | 07/25 | 8.76 | 8.81 | 8.48 | 8.60 | 193435 |
| T | 07/24 | 8.81 | 8.97 | 8.63 | 8.74 | 143192 |
| W | 07/23 | 8.47 | 8.97 | 8.41 | 8.90 | 299598 |
| T | 07/22 | 8.40 | 8.65 | 8.30 | 8.40 | 296852 |
| M | 07/21 | 8.37 | 8.52 | 8.20 | 8.33 | 609435 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L.P.
G260-326-0 28-Nov-2007 14 48:11

Bloomberg
TERMINAL

Page

EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity

Page 8/18

THIS PAGE: 08/29/03 - 08/11/03

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 08/29 | 7.17 | 7.79 | 7.10 | 7.75 | 613287 |
| T | 08/28 | 7.10 | 7.16 | 7.03 | 7.16 | 287232 |
| W | 08/27 | 7.10 | 7.20 | 7.05 | 7.09 | 346000 |
| T | 08/26 | 7.16 | 7.20 | 7.10 | 7.15 | 236352 |
| M | 08/25 | 7.40 | 7.44 | 7.17 | 7.24 | 299777 |
| F | 08/22 | 7.36 | 7.49 | 7.30 | 7.37 | 191122 |
| T | 08/21 | 7.35 | 7.54 | 7.26 | 7.32 | 174436 |
| W | 08/20 | 7.44 | 7.44 | 7.30 | 7.32 | 138480 |
| T | 08/19 | 7.34 | 7.63 | 7.27 | 7.45 | 584235 |
| M | 08/18 | 7.25 | 7.42 | 7.20 | 7.24 | 262666 |
| F | 08/15 | 7.48 | 7.55 | 7.27 | 7.28 | 84118 |
| T | 08/14 | 7.40 | 7.45 | 7.32 | 7.449 | 178745 |
| W | 08/13 | 7.32 | 7.39 | 7.25 | 7.33 | 297334 |
| T | 08/12 | 7.05 | 7.39 | 7.00 | 7.30 | 255082 |
| M | 08/11 | 7.60 | 7.62 | 6.95 | 7.00 | 1044004 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 28-Nov-2007 14:48 11

Bloomberg
TERMINAL

Page
Hit <MENU> to return to graph or <PAGE> to continue.

EquityGPO

IMAX US Equity

Page 7/18

THIS PAGE: 09/19/03 - 09/01/03

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 09/19 | 8.06 | 8.88 | 7.90 | 8.85 | 2727831 |
| T | 09/18 | 7.93 | 8.00 | 7.72 | 7.73 | 333327 |
| W | 09/17 | 8.05 | 8.10 | 7.73 | 7.90 | 418560 |
| T | 09/16 | 7.53 | 8.10 | 7.50 | 7.97 | 782682 |
| M | 09/15 | 7.36 | 7.48 | 7.35 | 7.399 | 264735 |
| F | 09/12 | 7.45 | 7.58 | 7.36 | 7.40 | 637280 |
| T | 09/11 | 7.69 | 7.79 | 7.36 | 7.55 | 426830 |
| W | 09/10 | 7.68 | 7.96 | 7.63 | 7.69 | 207173 |
| T | 09/09 | 7.75 | 8.10 | 7.75 | 7.78 | 461155 |
| M | 09/08 | 7.69 | 7.84 | 7.62 | 7.73 | 181918 |
| F | 09/05 | 7.61 | 7.85 | 7.56 | 7.62 | 379970 |
| T | 09/04 | 7.83 | 7.84 | 7.35 | 7.59 | 1053623 |
| W | 09/03 | 8.04 | 8.10 | 7.87 | 7.87 | 321122 |
| T | 09/02 | 8.10 | 8.14 | 7.87 | 7.90 | 507889 |
| M | 09/01 | | | | | |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
6260-326-0 28-Nov-2007 14 48 11

Bloomberg
TERMINAL

Page

Hit <MENU> to return to graph or <PAGE> to continue.

EquityGPO

IMAX US Equity

Page 6/18

THIS PAGE: 10/10/03 - 09/22/03

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 10/10 | 8.16 | 8.30 | 8.10 | 8.29 | 238518 |
| T | 10/09 | 8.31 | 8.40 | 8.03 | 8.09 | 403982 |
| W | 10/08 | 8.18 | 8.35 | 8.16 | 8.27 | 320853 |
| T | 10/07 | 8.38 | 8.42 | 8.15 | 8.18 | 390939 |
| M | 10/06 | 7.99 | 8.45 | 7.91 | 8.38 | 447615 |
| F | 10/03 | 8.05 | 8.25 | 7.80 | 7.91 | 766178 |
| T | 10/02 | 8.03 | 8.30 | 7.96 | 7.98 | 277025 |
| W | 10/01 | 7.98 | 8.10 | 7.90 | 7.96 | 402820 |
| T | 09/30 | 7.83 | 8.22 | 7.65 | 7.90 | 493022 |
| M | 09/29 | 7.72 | 7.95 | 7.63 | 7.69 | 281872 |
| F | 09/26 | 8.09 | 8.16 | 7.70 | 7.75 | 652619 |
| T | 09/25 | 8.31 | 8.50 | 8.01 | 8.17 | 762175 |
| W | 09/24 | 8.86 | 8.86 | 8.06 | 8.19 | 930904 |
| T | 09/23 | 8.56 | 9.11 | 8.50 | 8.76 | 1023549 |
| M | 09/22 | 8.70 | 8.73 | 8.40 | 8.51 | 952073 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L.P.
G260-326-0 28-Nov-2007 14 48 10

Bloomberg
TERMINAL

Page
Hit <MENU> to return to graph or <PAGE> to continue.

EquityGPO

IMAX US Equity

Page 5/18

THIS PAGE: 10/31/03 - 10/13/03

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 10/31 | 9.15 | 9.15 | 8.95 | 9.05 | 494678 |
| T | 10/30 | 9.16 | 9.18 | 8.87 | 9.10 | 1026876 |
| W | 10/29 | 8.84 | 9.03 | 8.60 | 8.99 | 1155935 |
| T | 10/28 | 8.97 | 9.08 | 8.90 | 8.90 | 966318 |
| M | 10/27 | 9.05 | 9.08 | 8.87 | 8.92 | 581682 |
| F | 10/24 | 8.80 | 8.83 | 8.60 | 8.779 | 335045 |
| T | 10/23 | 8.76 | 8.90 | 8.61 | 8.752 | 866988 |
| W | 10/22 | 9.38 | 9.39 | 8.97 | 8.97 | 1148032 |
| T | 10/21 | 9.04 | 9.40 | 8.91 | 9.31 | 1699881 |
| M | 10/20 | 9.25 | 9.31 | 8.81 | 8.97 | 1530805 |
| F | 10/17 | 9.39 | 9.50 | 8.73 | 8.92 | 3643583 |
| T | 10/16 | 8.14 | 8.61 | 8.07 | 8.60 | 533058 |
| W | 10/15 | 8.30 | 8.35 | 8.08 | 8.09 | 249138 |
| T | 10/14 | 8.32 | 8.33 | 8.15 | 8.24 | 357015 |
| M | 10/13 | 8.29 | 8.42 | 8.20 | 8.30 | 413430 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2007 Bloomberg Finance L.P.
G260-326-0 28-Nov-2007 14 48 10

Bloomberg
TERMINAL

Page
Hit <MENU> to return to graph or <PAGE> to continue.

Equity GPO

IMAX US Equity

Page 4/18

THIS PAGE: 11/21/03 - 11/03/03

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 11/21 | 7.809 | 7.85 | 7.52 | 7.66 | 423251 |
| T | 11/20 | 8.11 | 8.26 | 7.50 | 7.66 | 954118 |
| W | 11/19 | 8.06 | 8.25 | 7.98 | 8.10 | 400567 |
| T | 11/18 | 7.86 | 8.20 | 7.83 | 7.981 | 700140 |
| M | 11/17 | 8.06 | 8.15 | 7.63 | 7.771 | 1553708 |
| F | 11/14 | 8.34 | 8.35 | 8.01 | 8.02 | 686514 |
| T | 11/13 | 8.79 | 8.88 | 8.25 | 8.29 | 949822 |
| W | 11/12 | 8.67 | 8.83 | 8.50 | 8.61 | 1061345 |
| T | 11/11 | 8.20 | 8.50 | 8.00 | 8.37 | 1187068 |
| M | 11/10 | 8.71 | 9.00 | 8.03 | 8.35 | 4685088 |
| F | 11/07 | 9.80 | 9.81 | 9.20 | 9.35 | 1292169 |
| T | 11/06 | 9.87 | 9.88 | 9.37 | 9.64 | 1250378 |
| W | 11/05 | 10.15 | 10.15 | 9.50 | 9.91 | 1354663 |
| T | 11/04 | 10.11 | 10.40 | 9.69 | 10.09 | 3204335 |
| M | 11/03 | 9.14 | 10.10 | 9.10 | 10.026 | 2657080 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 28-Nov-2007 14 48 10

Bloomberg
TERMINAL

Page

Hit <MENU> to return to graph or <PAGE> to continue.

EquityGPO

IMAX US Equity

Page 3/18

THIS PAGE: 12/12/03 - 11/24/03

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 12/12 | 7.50 | 7.69 | 7.34 | 7.39 | 312104 |
| T | 12/11 | 7.05 | 7.75 | 6.97 | 7.50 | 579489 |
| W | 12/10 | 7.27 | 7.30 | 6.90 | 7.02 | 711730 |
| T | 12/09 | 7.43 | 7.55 | 7.00 | 7.28 | 1198533 |
| M | 12/08 | 7.69 | 7.70 | 7.38 | 7.501 | 514355 |
| F | 12/05 | 7.80 | 7.80 | 7.50 | 7.67 | 665376 |
| T | 12/04 | 7.81 | 7.93 | 7.61 | 7.79 | 461185 |
| W | 12/03 | 8.28 | 8.28 | 7.75 | 7.859 | 547126 |
| T | 12/02 | 8.27 | 8.30 | 7.89 | 7.94 | 524003 |
| M | 12/01 | 8.02 | 8.37 | 7.99 | 8.27 | 1045542 |
| F | 11/28 | 7.90 | 8.08 | 7.83 | 7.92 | 188776 |
| T | 11/27 | | | | | |
| W | 11/26 | 7.93 | 7.95 | 7.78 | 7.89 | 342107 |
| T | 11/25 | 7.99 | 8.05 | 7.80 | 7.82 | 471246 |
| M | 11/24 | 7.68 | 8.05 | 7.66 | 7.80 | 539204 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S. 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 28-Nov-2007 14:48 10

Bloomberg TERMINAL

18

EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity

Page 2/18

THIS PAGE: 12/31/03 - 12/15/03

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 01/02 | | | | | |
| T | 01/01 | | | | | |
| W | 12/31 | 8.31 | 8.31 | 7.85 | 7.91 | 312459 |
| T | 12/30 | 8.11 | 8.25 | 8.10 | 8.18 | 296915 |
| M | 12/29 | 8.12 | 8.23 | 8.05 | 8.19 | 318574 |
| F | 12/26 | 8.09 | 8.19 | 8.07 | 8.14 | 88581 |
| T | 12/25 | | | | | |
| W | 12/24 | 8.28 | 8.28 | 8.01 | 8.13 | 201981 |
| T | 12/23 | 8.03 | 8.20 | 8.00 | 8.11 | 428137 |
| M | 12/22 | 7.85 | 8.03 | 7.74 | 8.01 | 510532 |
| F | 12/19 | 8.00 | 8.00 | 7.69 | 7.71 | 498174 |
| T | 12/18 | 7.37 | 8.02 | 7.32 | 7.87 | 2236382 |
| W | 12/17 | 7.00 | 7.30 | 6.98 | 7.15 | 293547 |
| T | 12/16 | 7.06 | 7.17 | 6.84 | 6.98 | 617639 |
| M | 12/15 | 7.69 | 7.69 | 7.02 | 7.12 | 669730 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 28-Nov-2007 14:48 09

Bloomberg
TERMINAL

# 2004

Page
Hit <MENU> to return to graph or <PAGE> to continue.

EquityGPO

IMAX US Equity

Page 19/19

THIS PAGE: 01/09/04 - 01/02/04

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 01/09 | 8.01 | 8.16 | 7.90 | 7.97 | 528318 |
| T | 01/08 | 8.36 | 8.36 | 7.95 | 8.12 | 518726 |
| W | 01/07 | 8.08 | 8.35 | 8.04 | 8.26 | 1250249 |
| T | 01/06 | 7.94 | 8.09 | 7.89 | 7.96 | 588773 |
| M | 01/05 | 7.99 | 8.10 | 7.87 | 7.96 | 350994 |
| F | 01/02 | 8.08 | 8.19 | 7.92 | 7.96 | 243209 |
| T | 01/01 | | | | | |
| W | 12/31 | | | | | |
| T | 12/30 | | | | | |
| M | 12/29 | | | | | |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 28-Nov-2007 14 40 38

Bloomberg
TERMINAL

Page

Hit <MENU> to return to graph or <PAGE> to continue.

EquityGPO

IMAX US Equity

Page 18/19

THIS PAGE: 01/30/04 - 01/12/04

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 01/30 | 7.20 | 7.38 | 7.16 | 7.28 | 452569 |
| T | 01/29 | 7.10 | 7.25 | 7.05 | 7.15 | 731210 |
| W | 01/28 | 7.05 | 7.19 | 7.05 | 7.14 | 809213 |
| T | 01/27 | 7.33 | 7.41 | 7.11 | 7.12 | 715288 |
| M | 01/26 | 7.36 | 7.40 | 7.17 | 7.36 | 733979 |
| F | 01/23 | 7.74 | 7.744 | 7.20 | 7.37 | 1459561 |
| T | 01/22 | 7.95 | 8.05 | 7.69 | 7.75 | 413041 |
| W | 01/21 | 7.98 | 7.99 | 7.88 | 7.91 | 217235 |
| T | 01/20 | 7.90 | 8.10 | 7.90 | 7.97 | 267074 |
| M | 01/19 | | | | | |
| F | 01/16 | 8.00 | 8.19 | 7.95 | 8.04 | 338181 |
| T | 01/15 | 8.00 | 8.14 | 7.75 | 8.07 | 475477 |
| W | 01/14 | 8.05 | 8.19 | 7.98 | 8.03 | 296187 |
| T | 01/13 | 8.18 | 8.20 | 7.96 | 8.092 | 217356 |
| M | 01/12 | 7.99 | 8.23 | 7.84 | 8.09 | 495943 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 28-Nov-2007 14 40 38

Bloomberg
TERMINAL

Page
Hit <MENU> to return to graph or <PAGE> to continue.

EquityGPO

IMAX US Equity

Page 17/19

THIS PAGE: 02/20/04 - 02/02/04

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 02/20 | 7.57 | 7.65 | 7.25 | 7.30 | 427940 |
| T | 02/19 | 7.69 | 7.77 | 7.55 | 7.56 | 261922 |
| W | 02/18 | 7.61 | 7.75 | 7.516 | 7.56 | 460994 |
| T | 02/17 | 7.68 | 7.80 | 7.57 | 7.61 | 487464 |
| M | 02/16 | | | | | |
| F | 02/13 | 7.73 | 7.79 | 7.44 | 7.73 | 596662 |
| T | 02/12 | 7.55 | 7.83 | 7.52 | 7.69 | 669443 |
| W | 02/11 | 7.13 | 7.57 | 7.10 | 7.55 | 935317 |
| T | 02/10 | 7.28 | 7.30 | 7.05 | 7.10 | 374717 |
| M | 02/09 | 7.09 | 7.28 | 7.05 | 7.19 | 362787 |
| F | 02/06 | 6.83 | 7.12 | 6.83 | 7.05 | 540922 |
| T | 02/05 | 6.95 | 7.05 | 6.75 | 6.82 | 660419 |
| W | 02/04 | 6.85 | 6.99 | 6.71 | 6.81 | 564001 |
| T | 02/03 | 7.04 | 7.15 | 6.55 | 6.80 | 1287375 |
| M | 02/02 | 7.26 | 7.37 | 7.01 | 7.07 | 656325 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S. 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 28-Nov-2007 14:40 37

Bloomberg
TERMINAL

Page EquityGPO
Hit <MENU> to return to graph or <PAGE> to continue.
IMAX US Equity Page 16/19
THIS PAGE: 03/12/04 - 02/23/04 Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 03/12 | 6.24 | 6.37 | 6.13 | 6.359 | 961624 |
| T | 03/11 | 6.32 | 6.37 | 6.05 | 6.08 | 1147244 |
| W | 03/10 | 6.24 | 6.48 | 6.23 | 6.37 | 1892762 |
| T | 03/09 | 7.04 | 7.22 | 6.21 | 6.33 | 4142087 |
| M | 03/08 | 7.45 | 7.69 | 7.38 | 7.46 | 1248631 |
| F | 03/05 | 7.20 | 7.45 | 7.13 | 7.37 | 663545 |
| T | 03/04 | 7.02 | 7.16 | 7.00 | 7.14 | 518184 |
| W | 03/03 | 7.10 | 7.12 | 6.91 | 7.02 | 751411 |
| T | 03/02 | 7.11 | 7.18 | 7.03 | 7.09 | 492728 |
| M | 03/01 | 7.18 | 7.23 | 7.12 | 7.17 | 354309 |
| F | 02/27 | 7.14 | 7.24 | 7.07 | 7.17 | 725265 |
| T | 02/26 | 7.15 | 7.20 | 7.09 | 7.12 | 485606 |
| W | 02/25 | 7.16 | 7.22 | 7.08 | 7.13 | 464324 |
| T | 02/24 | 7.05 | 7.19 | 6.98 | 7.15 | 645708 |
| M | 02/23 | 7.39 | 7.46 | 6.98 | 7.03 | 863369 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
6260-326-0 28-Nov-2007 14:40 37

Bloomberg TERMINAL

Page

Hit <MENU> to return to graph or <PAGE> to continue.

EquityGPO

IMAX US Equity

Page 15/19

THIS PAGE: 04/02/04 - 03/15/04

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 04/02 | 5.85 | 5.97 | 5.76 | 5.83 | 475338 |
| T | 04/01 | 5.82 | 5.87 | 5.75 | 5.81 | 509754 |
| W | 03/31 | 5.89 | 5.90 | 5.75 | 5.89 | 249715 |
| T | 03/30 | 5.73 | 5.88 | 5.60 | 5.87 | 817348 |
| M | 03/29 | 6.21 | 6.25 | 5.77 | 5.80 | 760592 |
| F | 03/26 | 6.19 | 6.19 | 6.00 | 6.10 | 159265 |
| T | 03/25 | 5.94 | 6.09 | 5.94 | 6.05 | 201821 |
| W | 03/24 | 6.10 | 6.12 | 5.95 | 5.96 | 168374 |
| T | 03/23 | 6.06 | 6.19 | 5.92 | 6.02 | 380075 |
| M | 03/22 | 6.09 | 6.12 | 6.00 | 6.02 | 578959 |
| F | 03/19 | 5.90 | 6.12 | 5.83 | 6.07 | 479234 |
| T | 03/18 | 6.13 | 6.14 | 5.75 | 5.77 | 941830 |
| W | 03/17 | 6.25 | 6.35 | 6.00 | 6.00 | 979100 |
| T | 03/16 | 6.23 | 6.57 | 6.199 | 6.24 | 1279077 |
| M | 03/15 | 6.49 | 6.49 | 6.10 | 6.25 | 1455415 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 28-Nov-2007 14:40 37

Bloomberg
TERMINAL

Page
Hit <MENU> to return to graph or <PAGE> to continue.

EquityGPO

IMAX US Equity

Page 14/19

THIS PAGE: 04/23/04 - 04/05/04

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 04/23 | 4.98 | 5.24 | 4.96 | 5.18 | 709025 |
| T | 04/22 | 4.86 | 5.00 | 4.81 | 5.00 | 740356 |
| W | 04/21 | 4.82 | 4.94 | 4.77 | 4.839 | 948093 |
| T | 04/20 | 4.99 | 5.00 | 4.73 | 4.90 | 952166 |
| M | 04/19 | 4.75 | 5.15 | 4.75 | 4.989 | 2308343 |
| F | 04/16 | 5.10 | 5.25 | 5.05 | 5.24 | 499543 |
| T | 04/15 | 5.28 | 5.30 | 4.91 | 5.06 | 701458 |
| W | 04/14 | 5.45 | 5.54 | 5.16 | 5.25 | 1143876 |
| T | 04/13 | 5.64 | 5.69 | 5.45 | 5.50 | 432871 |
| M | 04/12 | 5.65 | 5.74 | 5.55 | 5.64 | 455456 |
| F | 04/09 | | | | | |
| T | 04/08 | 5.78 | 5.82 | 5.55 | 5.58 | 536159 |
| W | 04/07 | 5.86 | 5.95 | 5.70 | 5.75 | 457328 |
| T | 04/06 | 5.90 | 6.00 | 5.85 | 5.90 | 257125 |
| M | 04/05 | 5.83 | 5.96 | 5.80 | 5.95 | 287699 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P.
G260-326-0 28-Nov-2007 14 40 37

Bloomberg
TERMINAL

Page
Hit <MENU> to return to graph or <PAGE> to continue.

EquityGPO

IMAX US Equity

Page 13/19

THIS PAGE: 05/14/04 - 04/26/04

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 05/14 | 5.28 | 5.28 | 4.81 | 5.06 | 959455 |
| T | 05/13 | 4.79 | 5.43 | 4.71 | 5.18 | 2845122 |
| W | 05/12 | 4.30 | 4.35 | 4.17 | 4.35 | 212377 |
| T | 05/11 | 4.29 | 4.40 | 4.19 | 4.30 | 406408 |
| M | 05/10 | 4.10 | 4.21 | 4.04 | 4.19 | 722399 |
| F | 05/07 | 4.41 | 4.60 | 4.17 | 4.20 | 924376 |
| T | 05/06 | 4.92 | 4.92 | 4.36 | 4.40 | 1107208 |
| W | 05/05 | 4.85 | 4.95 | 4.78 | 4.85 | 289582 |
| T | 05/04 | 4.96 | 4.96 | 4.70 | 4.95 | 458400 |
| M | 05/03 | 4.93 | 5.04 | 4.85 | 4.97 | 905327 |
| F | 04/30 | 5.14 | 5.15 | 4.76 | 4.969 | 548412 |
| T | 04/29 | 5.15 | 5.25 | 4.97 | 5.10 | 535862 |
| W | 04/28 | 5.19 | 5.35 | 5.07 | 5.15 | 524273 |
| T | 04/27 | 5.40 | 5.52 | 5.22 | 5.30 | 550331 |
| M | 04/26 | 5.28 | 5.56 | 5.15 | 5.51 | 1333590 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P.
G260-326-0 28-Nov-2007 14 40 37

Bloomberg
TERMINAL

Page
Hit <MENU> to return to graph or <PAGE> to continue.

EquityGPO

IMAX US Equity

Page 12/19

THIS PAGE: 06/04/04 - 05/17/04

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 06/04 | 5.30 | 5.50 | 5.21 | 5.454 | 427675 |
| T | 06/03 | 5.38 | 5.45 | 5.17 | 5.19 | 672720 |
| W | 06/02 | 5.60 | 5.60 | 5.35 | 5.44 | 732879 |
| T | 06/01 | 5.76 | 5.76 | 5.47 | 5.58 | 785054 |
| M | 05/31 | | | | | |
| F | 05/28 | 5.38 | 5.60 | 5.38 | 5.54 | 621911 |
| T | 05/27 | 5.38 | 5.45 | 5.26 | 5.40 | 554387 |
| W | 05/26 | 5.20 | 5.47 | 5.10 | 5.30 | 611622 |
| T | 05/25 | 5.03 | 5.22 | 5.01 | 5.21 | 480147 |
| M | 05/24 | 5.12 | 5.15 | 5.01 | 5.03 | 597924 |
| F | 05/21 | 5.30 | 5.35 | 5.03 | 5.04 | 595299 |
| T | 05/20 | 5.46 | 5.67 | 5.40 | 5.45 | 359750 |
| W | 05/19 | 5.82 | 5.82 | 5.47 | 5.50 | 493847 |
| T | 05/18 | 5.37 | 5.72 | 5.36 | 5.70 | 851104 |
| M | 05/17 | 4.97 | 5.47 | 4.84 | 5.41 | 1897518 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S. 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 28-Nov-2007 14 40 36

Bloomberg
TERMINAL

Page
Hit <MENU> to return to graph or <PAGE> to continue.

Equity**GPO**

IMAX US Equity

Page 11/19

THIS PAGE: 06/25/04 - 06/07/04

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 06/25 | 5.66 | 5.75 | 5.35 | 5.56 | 489590 |
| T | 06/24 | 5.50 | 5.64 | 5.47 | 5.59 | 378775 |
| W | 06/23 | 5.49 | 5.50 | 5.30 | 5.45 | 360621 |
| T | 06/22 | 5.42 | 5.50 | 5.25 | 5.46 | 612148 |
| M | 06/21 | 5.38 | 5.50 | 5.35 | 5.47 | 268268 |
| F | 06/18 | 5.50 | 5.65 | 5.40 | 5.41 | 397688 |
| T | 06/17 | 5.79 | 5.80 | 5.48 | 5.55 | 570191 |
| W | 06/16 | 5.76 | 5.88 | 5.76 | 5.78 | 421114 |
| T | 06/15 | 5.81 | 5.88 | 5.69 | 5.75 | 219612 |
| M | 06/14 | 5.85 | 5.98 | 5.70 | 5.78 | 556287 |
| F | 06/11 | | | | | |
| T | 06/10 | 6.35 | 6.47 | 5.831 | 5.95 | 2522637 |
| W | 06/09 | 5.39 | 6.22 | 5.35 | 6.20 | 2176701 |
| T | 06/08 | 5.49 | 5.50 | 5.31 | 5.38 | 369665 |
| M | 06/07 | 5.51 | 5.54 | 5.25 | 5.47 | 548341 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 28-Nov-2007 14 40 36

Bloomberg
TERMINAL

Page
Hit <MENU> to return to graph or <PAGE> to continue.

EquityGPO

IMAX US Equity

Page 10/19

THIS PAGE: 07/16/04 - 06/28/04

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 07/16 | 5.46 | 5.50 | 5.34 | 5.37 | 224984 |
| T | 07/15 | 5.51 | 5.54 | 5.38 | 5.47 | 187613 |
| W | 07/14 | 5.43 | 5.51 | 5.37 | 5.43 | 207702 |
| T | 07/13 | 5.56 | 5.58 | 5.45 | 5.47 | 202755 |
| M | 07/12 | 5.62 | 5.65 | 5.44 | 5.53 | 159712 |
| F | 07/09 | 5.56 | 5.70 | 5.53 | 5.70 | 180977 |
| T | 07/08 | 5.68 | 5.84 | 5.48 | 5.51 | 300435 |
| W | 07/07 | 5.87 | 6.01 | 5.69 | 5.72 | 1094134 |
| T | 07/06 | 5.72 | 5.73 | 5.57 | 5.65 | 389873 |
| M | 07/05 | | | | | |
| F | 07/02 | 5.41 | 5.60 | 5.41 | 5.51 | 510533 |
| T | 07/01 | 5.55 | 5.64 | 5.35 | 5.38 | 484097 |
| W | 06/30 | 5.23 | 5.94 | 5.20 | 5.53 | 1646398 |
| T | 06/29 | 5.36 | 5.40 | 5.16 | 5.19 | 753560 |
| M | 06/28 | 5.54 | 5.56 | 5.34 | 5.359 | 364077 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 28-Nov-2007 14 40 36

Bloomberg
TERMINAL

Page
EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity

Page 9/19

THIS PAGE: 08/06/04 - 07/19/04

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 08/06 | 4.35 | 4.44 | 4.30 | 4.38 | 329311 |
| T | 08/05 | 4.33 | 4.49 | 4.30 | 4.36 | 457828 |
| W | 08/04 | 4.53 | 4.53 | 4.22 | 4.27 | 385420 |
| T | 08/03 | 4.35 | 4.52 | 4.35 | 4.44 | 296126 |
| M | 08/02 | 4.51 | 4.59 | 4.41 | 4.44 | 209769 |
| F | 07/30 | 4.69 | 4.70 | 4.50 | 4.50 | 408390 |
| T | 07/29 | 4.52 | 4.71 | 4.52 | 4.66 | 546362 |
| W | 07/28 | 4.50 | 4.61 | 4.32 | 4.56 | 412496 |
| T | 07/27 | 4.69 | 4.83 | 4.39 | 4.56 | 1146569 |
| M | 07/26 | 5.06 | 5.10 | 4.62 | 4.67 | 994510 |
| F | 07/23 | 5.15 | 5.22 | 5.01 | 5.10 | 169693 |
| T | 07/22 | 5.25 | 5.35 | 5.11 | 5.15 | 351228 |
| W | 07/21 | 5.25 | 5.40 | 5.25 | 5.37 | 517945 |
| T | 07/20 | 5.12 | 5.33 | 5.11 | 5.30 | 300309 |
| M | 07/19 | 5.39 | 5.46 | 5.13 | 5.18 | 307853 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 28-Nov-2007 14:40:35

Bloomberg
TERMINAL

Page

Hit <MENU> to return to graph or <PAGE> to continue.

EquityGPO

IMAX US Equity

Page 8/19

THIS PAGE: 08/27/04 - 08/09/04

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 08/27 | 5.32 | 5.36 | 5.22 | 5.25 | 134678 |
| T | 08/26 | 5.39 | 5.40 | 5.25 | 5.32 | 164102 |
| W | 08/25 | 5.16 | 5.40 | 5.15 | 5.35 | 510463 |
| T | 08/24 | 4.78 | 5.16 | 4.75 | 5.06 | 320791 |
| M | 08/23 | 4.65 | 4.77 | 4.55 | 4.77 | 223672 |
| F | 08/20 | 4.69 | 4.77 | 4.65 | 4.65 | 157147 |
| T | 08/19 | 4.81 | 4.959 | 4.69 | 4.70 | 176247 |
| W | 08/18 | 4.81 | 4.98 | 4.81 | 4.93 | 116121 |
| T | 08/17 | 4.75 | 4.93 | 4.69 | 4.86 | 176831 |
| M | 08/16 | 4.76 | 4.93 | 4.73 | 4.77 | 168830 |
| F | 08/13 | 4.83 | 4.894 | 4.75 | 4.80 | 227026 |
| T | 08/12 | 4.97 | 5.00 | 4.71 | 4.85 | 269511 |
| W | 08/11 | 4.83 | 5.17 | 4.72 | 4.91 | 640650 |
| T | 08/10 | 4.82 | 4.95 | 4.57 | 4.95 | 898614 |
| M | 08/09 | 4.69 | 4.90 | 4.44 | 4.63 | 855367 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 28-Nov-2007 14 40:35

Bloomberg
TERMINAL

Page EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity Page 7/19

THIS PAGE: 09/17/04 - 08/30/04 Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 09/17 | 5.80 | 5.92 | 5.74 | 5.87 | 524489 |
| T | 09/16 | 5.46 | 5.95 | 5.46 | 5.77 | 606590 |
| W | 09/15 | 5.49 | 5.58 | 5.40 | 5.55 | 380855 |
| T | 09/14 | 5.45 | 5.58 | 5.38 | 5.48 | 163293 |
| M | 09/13 | 5.52 | 5.58 | 5.41 | 5.48 | 274121 |
| F | 09/10 | 5.56 | 5.59 | 5.37 | 5.39 | 276415 |
| T | 09/09 | 5.32 | 5.43 | 5.25 | 5.39 | 189858 |
| W | 09/08 | 5.55 | 5.55 | 5.37 | 5.37 | 330468 |
| T | 09/07 | 5.45 | 5.72 | 5.37 | 5.43 | 775541 |
| M | 09/06 | | | | | |
| F | 09/03 | 4.98 | 5.25 | 4.98 | 5.18 | 186736 |
| T | 09/02 | 4.98 | 5.07 | 4.95 | 5.02 | 106797 |
| W | 09/01 | 5.11 | 5.17 | 4.99 | 4.99 | 110890 |
| T | 08/31 | 5.17 | 5.21 | 5.08 | 5.13 | 52605 |
| M | 08/30 | 5.24 | 5.25 | 5.10 | 5.18 | 93296 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 28-Nov-2007 14:40:35

Bloomberg
TERMINAL

Page

Hit <MENU> to return to graph or <PAGE> to continue.

EquityGPO

IMAX US Equity

Page 6/19

THIS PAGE: 10/08/04 - 09/20/04

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 10/08 | 6.00 | 6.04 | 5.90 | 5.92 | 160408 |
| T | 10/07 | 5.85 | 6.00 | 5.85 | 6.00 | 314184 |
| W | 10/06 | 5.78 | 5.90 | 5.75 | 5.87 | 128366 |
| T | 10/05 | 5.88 | 5.95 | 5.74 | 5.83 | 111321 |
| M | 10/04 | 5.65 | 5.93 | 5.62 | 5.90 | 308282 |
| F | 10/01 | 5.60 | 5.70 | 5.60 | 5.65 | 322626 |
| T | 09/30 | 5.73 | 5.78 | 5.61 | 5.63 | 156819 |
| W | 09/29 | 5.72 | 5.85 | 5.65 | 5.73 | 182839 |
| T | 09/28 | 5.62 | 5.80 | 5.58 | 5.69 | 141430 |
| M | 09/27 | 5.62 | 5.69 | 5.51 | 5.64 | 179494 |
| F | 09/24 | 5.98 | 6.04 | 5.65 | 5.72 | 333535 |
| T | 09/23 | 6.01 | 6.09 | 5.94 | 6.01 | 505855 |
| W | 09/22 | 6.09 | 6.11 | 5.94 | 6.02 | 342230 |
| T | 09/21 | 6.00 | 6.11 | 5.94 | 6.05 | 539755 |
| M | 09/20 | 5.95 | 6.14 | 5.87 | 5.99 | 870814 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 28-Nov-2007 14:40:35

Bloomberg TERMINAL

Page EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity Page 5/19

THIS PAGE: 10/29/04 - 10/11/04 Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 10/29 | 6.55 | 6.65 | 6.35 | 6.49 | 1218612 |
| T | 10/28 | 6.01 | 6.56 | 5.95 | 6.43 | 3116175 |
| W | 10/27 | 5.56 | 5.60 | 5.39 | 5.52 | 266122 |
| T | 10/26 | 5.70 | 5.72 | 5.54 | 5.55 | 253391 |
| M | 10/25 | 5.48 | 5.73 | 5.40 | 5.67 | 167234 |
| F | 10/22 | 5.47 | 5.57 | 5.45 | 5.519 | 166003 |
| T | 10/21 | 5.12 | 5.59 | 5.12 | 5.52 | 1163581 |
| W | 10/20 | 5.27 | 5.36 | 5.06 | 5.16 | 439334 |
| T | 10/19 | 5.45 | 5.46 | 5.27 | 5.29 | 163503 |
| M | 10/18 | 5.30 | 5.44 | 5.30 | 5.43 | 155420 |
| F | 10/15 | 5.53 | 5.60 | 5.29 | 5.40 | 372401 |
| T | 10/14 | 5.59 | 5.78 | 5.50 | 5.53 | 355212 |
| W | 10/13 | 5.71 | 5.76 | 5.58 | 5.62 | 175295 |
| T | 10/12 | 5.77 | 5.79 | 5.60 | 5.62 | 178823 |
| M | 10/11 | 5.86 | 5.95 | 5.78 | 5.80 | 139642 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L.P
G260-326-0 28-Nov-2007 14 40 34

Bloomberg
TERMINAL

Page EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity

Page 4/19

THIS PAGE: 11/19/04 - 11/01/04

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 11/19 | 7.21 | 7.30 | 7.09 | 7.11 | 432044 |
| T | 11/18 | 7.29 | 7.33 | 7.19 | 7.25 | 214283 |
| W | 11/17 | 7.19 | 7.39 | 7.15 | 7.293 | 505225 |
| T | 11/16 | 7.13 | 7.21 | 7.07 | 7.14 | 469862 |
| M | 11/15 | 7.12 | 7.27 | 6.98 | 7.07 | 648739 |
| F | 11/12 | 7.10 | 7.16 | 6.89 | 7.05 | 734064 |
| T | 11/11 | 7.21 | 7.30 | 7.01 | 7.11 | 498709 |
| W | 11/10 | 7.15 | 7.25 | 7.02 | 7.19 | 594454 |
| T | 11/09 | 6.95 | 7.26 | 6.90 | 7.10 | 512126 |
| M | 11/08 | 7.17 | 7.24 | 6.89 | 6.92 | 448636 |
| F | 11/05 | 7.22 | 7.48 | 7.10 | 7.14 | 717021 |
| T | 11/04 | 7.05 | 7.29 | 6.87 | 7.22 | 582256 |
| W | 11/03 | 7.04 | 7.10 | 6.76 | 7.02 | 612152 |
| T | 11/02 | 6.89 | 7.10 | 6.87 | 6.99 | 1265455 |
| M | 11/01 | 6.50 | 6.98 | 6.47 | 6.86 | 992868 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P.
G260-326-0 28-Nov-2007 14 40:34

Bloomberg TERMINAL

Page

EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity

Page 3/19

THIS PAGE: 12/10/04 - 11/22/04

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 12/10 | 8.07 | 8.17 | 7.52 | 7.57 | 1251123 |
| T | 12/09 | 8.22 | 8.25 | 8.05 | 8.11 | 230869 |
| W | 12/08 | 8.35 | 8.37 | 8.05 | 8.25 | 406186 |
| T | 12/07 | 8.49 | 8.51 | 8.27 | 8.35 | 410720 |
| M | 12/06 | 8.37 | 8.501 | 8.25 | 8.40 | 567889 |
| F | 12/03 | 8.25 | 8.35 | 8.15 | 8.35 | 483656 |
| T | 12/02 | 8.19 | 8.27 | 8.06 | 8.25 | 600877 |
| W | 12/01 | 8.27 | 8.50 | 8.25 | 8.29 | 502040 |
| T | 11/30 | 8.35 | 8.45 | 8.20 | 8.30 | 722718 |
| M | 11/29 | 8.20 | 8.47 | 8.12 | 8.35 | 1241027 |
| F | 11/26 | 8.61 | 8.70 | 7.77 | 8.17 | 960190 |
| T | 11/25 | | | | | |
| W | 11/24 | 8.18 | 8.56 | 8.12 | 8.55 | 2050413 |
| T | 11/23 | 7.66 | 8.17 | 7.60 | 8.049 | 1556946 |
| M | 11/22 | 7.15 | 7.65 | 7.11 | 7.54 | 858900 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 28-Nov-2007 14 40 34

Bloomberg
TERMINAL

19 EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity

Page 2/19

THIS PAGE: 12/31/04 - 12/13/04

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 12/31 | 8.41 | 8.41 | 8.21 | 8.249 | 216656 |
| T | 12/30 | 8.30 | 8.33 | 8.20 | 8.27 | 170064 |
| W | 12/29 | 8.28 | 8.49 | 8.23 | 8.26 | 375334 |
| T | 12/28 | 8.35 | 8.44 | 8.23 | 8.39 | 451095 |
| M | 12/27 | 8.21 | 8.29 | 8.10 | 8.28 | 312061 |
| F | 12/24 | | | | | |
| T | 12/23 | 8.19 | 8.35 | 8.10 | 8.18 | 502626 |
| W | 12/22 | 8.22 | 8.22 | 7.91 | 8.05 | 513367 |
| T | 12/21 | 8.16 | 8.33 | 8.12 | 8.18 | 420039 |
| M | 12/20 | 8.45 | 8.50 | 8.02 | 8.10 | 625375 |
| F | 12/17 | 8.21 | 8.50 | 8.18 | 8.50 | 724997 |
| T | 12/16 | 8.25 | 8.26 | 8.00 | 8.16 | 1171274 |
| W | 12/15 | 8.12 | 8.27 | 8.10 | 8.16 | 569600 |
| T | 12/14 | 8.41 | 8.55 | 8.19 | 8.25 | 2161315 |
| M | 12/13 | 8.10 | 8.44 | 7.90 | 8.22 | 2289849 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 28-Nov-2007 14 40 34

Bloomberg
TERMINAL

**2005**

Page
Hit <MENU> to return to graph or <PAGE> to continue.

EquityGPO

IMAX US Equity

Page 19/19

THIS PAGE: 01/07/05 - 01/03/05

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 01/07 | 8.04 | 8.15 | 7.75 | 7.86 | 659850 |
| T | 01/06 | 8.05 | 8.08 | 7.84 | 8.00 | 378582 |
| W | 01/05 | 7.73 | 8.05 | 7.64 | 7.84 | 1111122 |
| T | 01/04 | 8.05 | 8.21 | 7.69 | 7.84 | 621177 |
| M | 01/03 | 8.35 | 8.35 | 7.69 | 8.07 | 764637 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 28-Nov-2007 14 37 58

Bloomberg
TERMINAL

Page

EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity

Page 18/19

THIS PAGE: 01/28/05 - 01/10/05

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 01/28 | 9.35 | 9.45 | 9.21 | 9.37 | 428890 |
| T | 01/27 | 9.59 | 9.63 | 9.42 | 9.43 | 522478 |
| W | 01/26 | 9.94 | 10.10 | 9.36 | 9.56 | 878770 |
| T | 01/25 | 10.02 | 10.17 | 9.81 | 9.97 | 764258 |
| M | 01/24 | 9.93 | 9.98 | 9.79 | 9.85 | 482733 |
| F | 01/21 | 9.74 | 10.00 | 9.72 | 9.89 | 655972 |
| T | 01/20 | 9.63 | 10.06 | 9.62 | 9.72 | 791358 |
| W | 01/19 | 10.12 | 10.289 | 9.57 | 9.81 | 1324348 |
| T | 01/18 | 9.77 | 10.16 | 9.65 | 10.13 | 2357475 |
| M | 01/17 | | | | | |
| F | 01/14 | 9.23 | 10.03 | 9.19 | 9.529 | 3785096 |
| T | 01/13 | 8.90 | 9.39 | 8.86 | 9.22 | 2130639 |
| W | 01/12 | 8.91 | 8.91 | 8.55 | 8.66 | 872397 |
| T | 01/11 | 8.25 | 8.90 | 8.24 | 8.79 | 2615954 |
| M | 01/10 | 7.91 | 8.30 | 7.91 | 8.27 | 927468 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S. 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
6260-326-0 28-Nov-2007 14 37 58

Bloomberg
TERMINAL

Page | EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity | Page 17/19

THIS PAGE: 02/18/05 - 01/31/05 | Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 02/18 | 11.50 | 11.90 | 11.43 | 11.68 | 563285 |
| T | 02/17 | 11.83 | 11.83 | 11.45 | 11.555 | 669543 |
| W | 02/16 | 11.73 | 11.83 | 11.50 | 11.75 | 400972 |
| T | 02/15 | 11.57 | 12.05 | 11.57 | 11.75 | 896315 |
| M | 02/14 | 11.30 | 11.74 | 11.30 | 11.63 | 524171 |
| F | 02/11 | 11.93 | 11.98 | 11.27 | 11.34 | 884917 |
| T | 02/10 | 11.42 | 12.45 | 11.42 | 11.81 | 1915872 |
| W | 02/09 | 11.55 | 11.85 | 11.40 | 11.44 | 1223945 |
| T | 02/08 | 11.84 | 11.91 | 11.11 | 11.36 | 1693524 |
| M | 02/07 | 11.65 | 12.18 | 11.35 | 11.91 | 3198722 |
| F | 02/04 | 10.80 | 11.46 | 10.743 | 11.30 | 2840114 |
| T | 02/03 | 10.08 | 10.50 | 9.90 | 10.32 | 1757658 |
| W | 02/02 | 10.00 | 10.26 | 9.95 | 10.02 | 940523 |
| T | 02/01 | 9.98 | 10.10 | 9.85 | 9.93 | 592074 |
| M | 01/31 | 9.40 | 10.03 | 9.40 | 10.02 | 1324664 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 28-Nov-2007 14:37 58

Bloomberg TERMINAL

Page

EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity

Page 16/19

THIS PAGE: 03/11/05 - 02/21/05

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 03/11 | 10.34 | 10.40 | 10.10 | 10.10 | 1955979 |
| T | 03/10 | 10.79 | 11.00 | 10.02 | 10.64 | 3697079 |
| W | 03/09 | 10.55 | 10.57 | 10.07 | 10.09 | 1449733 |
| T | 03/08 | 11.11 | 11.28 | 10.419 | 10.46 | 1716570 |
| M | 03/07 | 11.15 | 11.20 | 10.88 | 10.90 | 497106 |
| F | 03/04 | 11.08 | 11.42 | 10.95 | 11.06 | 867147 |
| T | 03/03 | 10.81 | 11.07 | 10.73 | 10.88 | 268470 |
| W | 03/02 | 10.99 | 11.00 | 10.75 | 10.81 | 530805 |
| T | 03/01 | 10.97 | 11.12 | 10.75 | 11.00 | 564158 |
| M | 02/28 | 10.96 | 11.09 | 10.59 | 10.76 | 753337 |
| F | 02/25 | 11.24 | 11.25 | 10.38 | 11.00 | 1517618 |
| T | 02/24 | 10.14 | 11.64 | 10.13 | 11.30 | 2805769 |
| W | 02/23 | 10.55 | 10.85 | 10.15 | 10.18 | 1200951 |
| T | 02/22 | 11.58 | 11.67 | 10.41 | 10.43 | 1882184 |
| M | 02/21 | | | | | |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 28-Nov-2007 14:37 58

Bloomberg
TERMINAL

Page

EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity

Page 15/19

THIS PAGE: 04/01/05 - 03/14/05

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 04/01 | 9.37 | 9.529 | 9.12 | 9.20 | 1188675 |
| T | 03/31 | 9.05 | 9.32 | 9.05 | 9.24 | 541893 |
| W | 03/30 | 8.97 | 9.10 | 8.90 | 8.99 | 335810 |
| T | 03/29 | 9.12 | 9.22 | 8.92 | 8.99 | 674812 |
| M | 03/28 | 9.50 | 9.94 | 9.13 | 9.17 | 459190 |
| F | 03/25 | | | | | |
| T | 03/24 | 8.94 | 9.65 | 8.85 | 9.50 | 1397403 |
| W | 03/23 | 9.08 | 9.10 | 8.66 | 8.79 | 656433 |
| T | 03/22 | 9.20 | 9.36 | 8.91 | 9.08 | 766273 |
| M | 03/21 | 8.97 | 9.31 | 8.68 | 9.25 | 1205494 |
| F | 03/18 | 9.96 | 9.96 | 8.96 | 9.08 | 1493822 |
| T | 03/17 | 9.56 | 10.04 | 9.56 | 9.91 | 1623695 |
| W | 03/16 | 10.44 | 10.44 | 9.52 | 9.60 | 1660468 |
| T | 03/15 | 10.25 | 10.49 | 10.20 | 10.40 | 606840 |
| M | 03/14 | 10.15 | 10.34 | 10.05 | 10.17 | 824147 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 28-Nov-2007 14 37 58

Bloomberg
TERMINAL

Page

Hit <MENU> to return to graph or <PAGE> to continue.

EquityGPO

IMAX US Equity

Page 14/19

THIS PAGE: 04/22/05 - 04/04/05

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 04/22 | 9.25 | 9.30 | 8.91 | 9.02 | 347285 |
| T | 04/21 | 9.18 | 9.30 | 9.05 | 9.27 | 348553 |
| W | 04/20 | 9.46 | 9.49 | 9.00 | 9.13 | 467985 |
| T | 04/19 | 9.40 | 9.45 | 9.25 | 9.30 | 266232 |
| M | 04/18 | 9.25 | 9.44 | 9.10 | 9.25 | 595945 |
| F | 04/15 | 9.60 | 9.60 | 9.17 | 9.31 | 360239 |
| T | 04/14 | 9.57 | 9.661 | 9.10 | 9.57 | 542444 |
| W | 04/13 | 9.96 | 10.05 | 9.53 | 9.60 | 520182 |
| T | 04/12 | 9.73 | 10.00 | 9.68 | 9.98 | 467344 |
| M | 04/11 | 10.08 | 10.08 | 9.68 | 9.83 | 1019201 |
| F | 04/08 | 10.10 | 10.19 | 9.83 | 9.91 | 1377242 |
| T | 04/07 | 9.55 | 9.85 | 9.50 | 9.85 | 898669 |
| W | 04/06 | 9.05 | 9.48 | 9.05 | 9.45 | 689975 |
| T | 04/05 | 9.18 | 9.40 | 8.99 | 9.05 | 979922 |
| M | 04/04 | 9.15 | 9.20 | 8.90 | 9.11 | 690049 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S 1 212 318 2000 Copyright 2007 Bloomberg Finance L.P.
G260-326-0 28-Nov-2007 14:37:57

Bloomberg
TERMINAL

Page

EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity

Page 13/19

THIS PAGE: 05/13/05 - 04/25/05

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 05/13 | 8.25 | 8.47 | 8.21 | 8.42 | 800146 |
| T | 05/12 | 8.05 | 8.29 | 8.02 | 8.29 | 499252 |
| W | 05/11 | 8.25 | 8.25 | 7.96 | 8.05 | 784347 |
| T | 05/10 | 8.13 | 8.37 | 7.99 | 8.00 | 798518 |
| M | 05/09 | 8.39 | 8.49 | 8.14 | 8.22 | 912670 |
| F | 05/06 | 8.91 | 9.00 | 8.03 | 8.20 | 2708743 |
| T | 05/05 | 9.50 | 9.62 | 8.21 | 8.952 | 3420035 |
| W | 05/04 | 9.15 | 9.45 | 9.00 | 9.42 | 1582778 |
| T | 05/03 | 8.54 | 8.83 | 8.41 | 8.80 | 714852 |
| M | 05/02 | 8.11 | 8.67 | 8.01 | 8.60 | 1426407 |
| F | 04/29 | 7.99 | 8.11 | 7.62 | 7.805 | 1671391 |
| T | 04/28 | 8.87 | 8.92 | 7.77 | 7.78 | 2369189 |
| W | 04/27 | 9.18 | 9.20 | 8.85 | 8.88 | 991931 |
| T | 04/26 | 9.45 | 9.48 | 9.17 | 9.20 | 362366 |
| M | 04/25 | 9.01 | 9.43 | 8.96 | 9.35 | 540224 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 28-Nov-2007 14 37 57

Bloomberg TERMINAL

Page

EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity

Page 12/19

THIS PAGE: 06/03/05 - 05/16/05

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 06/03 | 10.11 | 10.26 | 9.82 | 9.99 | 598392 |
| T | 06/02 | 9.98 | 10.24 | 9.69 | 10.24 | 785157 |
| W | 06/01 | 9.59 | 10.04 | 9.31 | 9.96 | 1168230 |
| T | 05/31 | 9.09 | 9.63 | 8.80 | 9.56 | 1003498 |
| M | 05/30 | | | | | |
| F | 05/27 | 9.09 | 9.19 | 8.99 | 9.04 | 243848 |
| T | 05/26 | 9.10 | 9.24 | 8.99 | 9.09 | 372553 |
| W | 05/25 | 9.00 | 9.08 | 8.74 | 9.01 | 264246 |
| T | 05/24 | 9.15 | 9.15 | 8.89 | 8.90 | 286060 |
| M | 05/23 | 9.35 | 9.40 | 9.10 | 9.18 | 349741 |
| F | 05/20 | 9.02 | 9.44 | 8.95 | 9.28 | 610481 |
| T | 05/19 | 8.78 | 9.23 | 8.53 | 9.10 | 1111643 |
| W | 05/18 | 8.35 | 8.78 | 8.32 | 8.69 | 530966 |
| T | 05/17 | 8.30 | 8.52 | 8.30 | 8.37 | 472506 |
| M | 05/16 | 8.35 | 8.49 | 8.22 | 8.41 | 584675 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S. 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 28-Nov-2007 14:37 57

Bloomberg
TERMINAL

Page
Hit <MENU> to return to graph or <PAGE> to continue.

EquityGPO

IMAX US Equity

Page 11/19

THIS PAGE: 06/24/05 - 06/06/05

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 06/24 | 9.88 | 9.93 | 9.73 | 9.83 | 404080 |
| T | 06/23 | 10.20 | 10.30 | 9.72 | 9.83 | 945307 |
| W | 06/22 | 10.46 | 10.54 | 10.16 | 10.19 | 593625 |
| T | 06/21 | 10.67 | 10.67 | 10.35 | 10.45 | 302096 |
| M | 06/20 | 10.44 | 10.82 | 10.28 | 10.57 | 738664 |
| F | 06/17 | 10.45 | 10.71 | 10.32 | 10.44 | 750539 |
| T | 06/16 | 10.64 | 10.74 | 10.31 | 10.52 | 786450 |
| W | 06/15 | 10.25 | 10.64 | 10.23 | 10.56 | 584501 |
| T | 06/14 | 10.40 | 10.48 | 10.12 | 10.30 | 616061 |
| M | 06/13 | 10.65 | 10.65 | 10.30 | 10.42 | 421044 |
| F | 06/10 | 10.62 | 10.84 | 10.37 | 10.55 | 1056663 |
| T | 06/09 | 10.19 | 10.66 | 9.91 | 10.62 | 1127897 |
| W | 06/08 | 9.60 | 10.16 | 9.51 | 10.16 | 1311446 |
| T | 06/07 | 9.48 | 9.63 | 9.38 | 9.49 | 791177 |
| M | 06/06 | 10.00 | 10.00 | 9.34 | 9.43 | 1388840 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S. 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 28-Nov-2007 14:37 57

Bloomberg
TERMINAL

Page EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity Page 10/19

THIS PAGE: 07/15/05 - 06/27/05 Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 07/15 | 10.30 | 10.37 | 10.11 | 10.37 | 540820 |
| T | 07/14 | 10.35 | 10.45 | 10.08 | 10.19 | 1748416 |
| W | 07/13 | 9.76 | 10.12 | 9.75 | 10.00 | 512919 |
| T | 07/12 | 9.95 | 9.99 | 9.68 | 9.77 | 396685 |
| M | 07/11 | 10.03 | 10.10 | 9.85 | 9.88 | 486880 |
| F | 07/08 | 9.93 | 10.09 | 9.88 | 10.03 | 489200 |
| T | 07/07 | 9.68 | 10.11 | 9.68 | 9.84 | 369264 |
| W | 07/06 | 9.75 | 10.00 | 9.701 | 9.90 | 544662 |
| T | 07/05 | 9.86 | 9.95 | 9.69 | 9.72 | 551713 |
| M | 07/04 | | | | | |
| F | 07/01 | 9.95 | 10.00 | 9.82 | 9.93 | 263392 |
| T | 06/30 | 10.15 | 10.20 | 9.91 | 9.94 | 523849 |
| W | 06/29 | 10.19 | 10.37 | 10.13 | 10.18 | 390013 |
| T | 06/28 | 10.00 | 10.26 | 9.87 | 10.24 | 488255 |
| M | 06/27 | 9.97 | 9.99 | 9.78 | 9.90 | 316148 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 28-Nov-2007 14:37 56

Bloomberg
TERMINAL

Page EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity

Page 9/19

THIS PAGE: 08/05/05 - 07/18/05

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 08/05 | 10.60 | 10.79 | 10.40 | 10.75 | 679744 |
| T | 08/04 | 10.02 | 10.62 | 10.02 | 10.53 | 793989 |
| W | 08/03 | 10.29 | 10.35 | 10.01 | 10.33 | 976409 |
| T | 08/02 | 10.45 | 10.58 | 10.16 | 10.29 | 1089431 |
| M | 08/01 | 10.21 | 10.45 | 10.15 | 10.40 | 290249 |
| F | 07/29 | 10.41 | 10.50 | 10.12 | 10.16 | 669008 |
| T | 07/28 | 10.44 | 10.62 | 10.35 | 10.46 | 407248 |
| W | 07/27 | 10.65 | 10.73 | 10.21 | 10.39 | 493553 |
| T | 07/26 | 10.43 | 10.63 | 10.16 | 10.61 | 371879 |
| M | 07/25 | 10.75 | 10.75 | 10.23 | 10.30 | 745528 |
| F | 07/22 | 10.95 | 11.07 | 10.58 | 10.59 | 424962 |
| T | 07/21 | 11.00 | 11.10 | 10.86 | 11.01 | 450920 |
| W | 07/20 | 11.00 | 11.029 | 10.75 | 11.00 | 450557 |
| T | 07/19 | 10.70 | 11.07 | 10.58 | 10.99 | 1262862 |
| M | 07/18 | 10.37 | 10.69 | 10.15 | 10.68 | 549531 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 28-Nov-2007 14:37:56

Bloomberg
TERMINAL

Page EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity Page 8/19

THIS PAGE: 08/26/05 - 08/08/05 Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 08/26 | 9.57 | 9.59 | 9.40 | 9.539 | 196722 |
| T | 08/25 | 9.77 | 9.77 | 9.40 | 9.55 | 319889 |
| W | 08/24 | 9.75 | 9.77 | 9.60 | 9.65 | 292707 |
| T | 08/23 | 9.80 | 9.80 | 9.69 | 9.71 | 476381 |
| M | 08/22 | 10.00 | 10.05 | 9.63 | 9.73 | 614212 |
| F | 08/19 | 9.84 | 10.02 | 9.65 | 9.85 | 564557 |
| T | 08/18 | 10.10 | 10.10 | 9.58 | 9.77 | 745350 |
| W | 08/17 | 10.04 | 10.099 | 9.92 | 9.97 | 396003 |
| T | 08/16 | 10.11 | 10.20 | 9.99 | 10.04 | 628547 |
| M | 08/15 | 10.50 | 10.67 | 10.23 | 10.23 | 953596 |
| F | 08/12 | 10.03 | 10.20 | 9.78 | 10.18 | 561300 |
| T | 08/11 | 10.04 | 10.21 | 10.03 | 10.06 | 613267 |
| W | 08/10 | 10.30 | 10.35 | 9.90 | 10.10 | 889605 |
| T | 08/09 | 10.441 | 10.54 | 10.15 | 10.32 | 341421 |
| M | 08/08 | 10.66 | 10.75 | 10.40 | 10.52 | 411020 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L.P
G260-326-0 28-Nov-2007 14 37 56

Bloomberg
TERMINAL

Page EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity

Page 7/19

THIS PAGE: 09/16/05 - 08/29/05

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 09/16 | 9.70 | 9.75 | 9.57 | 9.61 | 376388 |
| T | 09/15 | 9.62 | 9.70 | 9.41 | 9.68 | 511389 |
| W | 09/14 | 9.47 | 9.66 | 9.35 | 9.61 | 964675 |
| T | 09/13 | 9.16 | 9.31 | 9.08 | 9.11 | 250059 |
| M | 09/12 | 9.47 | 9.47 | 9.11 | 9.20 | 422304 |
| F | 09/09 | 9.68 | 9.68 | 9.36 | 9.52 | 262872 |
| T | 09/08 | 9.38 | 9.65 | 9.35 | 9.60 | 398672 |
| W | 09/07 | 9.25 | 9.45 | 9.25 | 9.38 | 456211 |
| T | 09/06 | 9.15 | 9.30 | 9.12 | 9.25 | 463048 |
| M | 09/05 | | | | | |
| F | 09/02 | 9.15 | 9.18 | 9.01 | 9.05 | 350073 |
| T | 09/01 | 9.10 | 9.27 | 9.061 | 9.20 | 381439 |
| W | 08/31 | 9.25 | 9.27 | 9.00 | 9.12 | 671319 |
| T | 08/30 | 9.40 | 9.50 | 9.15 | 9.27 | 537067 |
| M | 08/29 | 9.49 | 9.55 | 9.39 | 9.44 | 333685 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L.P.
G260-326-0 28-Nov-2007 14 37 56

Bloomberg
TERMINAL

Page EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity Page 6/19

THIS PAGE: 10/07/05 - 09/19/05 Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 10/07 | 10.35 | 10.35 | 10.099 | 10.22 | 222241 |
| T | 10/06 | 10.03 | 10.50 | 9.94 | 10.32 | 622294 |
| W | 10/05 | 10.20 | 10.35 | 10.05 | 10.05 | 270854 |
| T | 10/04 | 10.42 | 10.49 | 10.20 | 10.25 | 624048 |
| M | 10/03 | 10.49 | 10.50 | 10.21 | 10.42 | 753554 |
| F | 09/30 | 10.26 | 10.50 | 10.15 | 10.43 | 589451 |
| T | 09/29 | 9.93 | 10.38 | 9.88 | 10.33 | 1024637 |
| W | 09/28 | 9.38 | 9.79 | 9.36 | 9.79 | 842839 |
| T | 09/27 | 9.75 | 9.75 | 9.266 | 9.37 | 659999 |
| M | 09/26 | 10.00 | 10.00 | 9.62 | 9.77 | 816193 |
| F | 09/23 | 9.85 | 9.99 | 9.83 | 9.92 | 215201 |
| T | 09/22 | 9.98 | 10.00 | 9.85 | 9.88 | 327311 |
| W | 09/21 | 9.70 | 9.99 | 9.55 | 9.98 | 629684 |
| T | 09/20 | 9.33 | 9.78 | 9.33 | 9.75 | 574138 |
| M | 09/19 | 9.68 | 9.76 | 9.29 | 9.38 | 437919 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L.P.
G260-326-0 28-Nov-2007 14 37 56

Bloomberg TERMINAL

Page

Hit <MENU> to return to graph or <PAGE> to continue.

EquityGPO

IMAX US Equity

Page 5/19

THIS PAGE: 10/28/05 - 10/10/05

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 10/28 | 9.17 | 9.23 | 9.05 | 9.11 | 319842 |
| T | 10/27 | 9.28 | 9.34 | 9.08 | 9.17 | 610983 |
| W | 10/26 | 9.28 | 9.40 | 9.14 | 9.32 | 590966 |
| T | 10/25 | 9.50 | 9.53 | 9.1701 | 9.24 | 394449 |
| M | 10/24 | 9.40 | 9.49 | 9.35 | 9.49 | 386708 |
| F | 10/21 | 9.53 | 9.53 | 9.31 | 9.37 | 159381 |
| T | 10/20 | 9.55 | 9.74 | 9.45 | 9.49 | 227908 |
| W | 10/19 | 9.55 | 9.60 | 9.37 | 9.50 | 190024 |
| T | 10/18 | 9.83 | 9.83 | 9.60 | 9.61 | 251561 |
| M | 10/17 | 9.64 | 9.88 | 9.64 | 9.79 | 265130 |
| F | 10/14 | 9.69 | 9.70 | 9.47 | 9.67 | 319828 |
| T | 10/13 | 9.62 | 9.80 | 9.50 | 9.59 | 407379 |
| W | 10/12 | 9.81 | 9.82 | 9.65 | 9.70 | 273990 |
| T | 10/11 | 9.81 | 9.92 | 9.76 | 9.83 | 170659 |
| M | 10/10 | 10.19 | 10.217 | 9.73 | 9.79 | 419693 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L.P.
G260-326-0 28-Nov-2007 14:37:55

Bloomberg
TERMINAL

Page EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity Page 4/19

THIS PAGE: 11/18/05 - 10/31/05 Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 11/18 | 9.03 | 9.12 | 8.90 | 9.04 | 880750 |
| T | 11/17 | 8.56 | 8.96 | 8.55 | 8.92 | 789274 |
| W | 11/16 | 8.75 | 8.75 | 8.46 | 8.55 | 411607 |
| T | 11/15 | 8.97 | 8.97 | 8.61 | 8.68 | 597459 |
| M | 11/14 | 8.61 | 8.85 | 8.50 | 8.81 | 869619 |
| F | 11/11 | 8.29 | 8.51 | 8.29 | 8.48 | 210608 |
| T | 11/10 | 8.42 | 8.50 | 8.20 | 8.29 | 227531 |
| W | 11/09 | 8.50 | 8.50 | 8.40 | 8.40 | 205874 |
| T | 11/08 | 8.50 | 8.53 | 8.38 | 8.50 | 282010 |
| M | 11/07 | 8.33 | 8.54 | 8.29 | 8.51 | 803151 |
| F | 11/04 | 8.02 | 8.39 | 8.01 | 8.30 | 1730144 |
| T | 11/03 | 8.80 | 8.90 | 7.91 | 8.02 | 3337085 |
| W | 11/02 | 9.05 | 9.06 | 8.86 | 8.99 | 652624 |
| T | 11/01 | 9.06 | 9.2055 | 8.80 | 8.85 | 691928 |
| M | 10/31 | 9.12 | 9.24 | 9.05 | 9.07 | 509641 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L.P.
G260-326-0 28-Nov-2007 14 37:55

Bloomberg
TERMINAL

Page

EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity

Page 3/19

THIS PAGE: 12/09/05 - 11/21/05

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 12/09 | 8.05 | 8.10 | 7.91 | 7.97 | 475685 |
| T | 12/08 | 8.11 | 8.22 | 8.08 | 8.10 | 469203 |
| W | 12/07 | 8.18 | 8.18 | 8.02 | 8.10 | 387705 |
| T | 12/06 | 8.20 | 8.24 | 8.00 | 8.07 | 815065 |
| M | 12/05 | 8.45 | 8.47 | 8.15 | 8.20 | 465157 |
| F | 12/02 | 8.55 | 8.55 | 8.41 | 8.41 | 490280 |
| T | 12/01 | 8.54 | 8.65 | 8.50 | 8.57 | 245682 |
| W | 11/30 | 8.66 | 8.79 | 8.37 | 8.55 | 613799 |
| T | 11/29 | 8.97 | 8.99 | 8.63 | 8.72 | 359830 |
| M | 11/28 | 8.92 | 8.95 | 8.75 | 8.84 | 383808 |
| F | 11/25 | 8.84 | 8.92 | 8.80 | 8.92 | 90332 |
| T | 11/24 | | | | | |
| W | 11/23 | 8.93 | 8.98 | 8.73 | 8.87 | 395814 |
| T | 11/22 | 8.80 | 8.93 | 8.75 | 8.87 | 227428 |
| M | 11/21 | 9.08 | 9.11 | 8.66 | 8.87 | 774791 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 28-Nov-2007 14 37 55

Bloomberg
TERMINAL

19 EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity

Page 2/19

THIS PAGE: 12/30/05 - 12/12/05

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 12/30 | 7.00 | 7.10 | 6.98 | 7.06 | 403234 |
| T | 12/29 | 7.10 | 7.13 | 6.98 | 7.00 | 491022 |
| W | 12/28 | 7.05 | 7.20 | 7.02 | 7.10 | 502087 |
| T | 12/27 | 7.32 | 7.35 | 7.05 | 7.05 | 645229 |
| M | 12/26 | | | | | |
| F | 12/23 | 7.09 | 7.35 | 7.02 | 7.32 | 631257 |
| T | 12/22 | 7.10 | 7.33 | 7.01 | 7.13 | 827379 |
| W | 12/21 | 7.64 | 7.72 | 7.00 | 7.17 | 1956362 |
| T | 12/20 | 7.59 | 7.70 | 7.35 | 7.59 | 631378 |
| M | 12/19 | 8.29 | 8.29 | 7.35 | 7.61 | 1950452 |
| F | 12/16 | 8.29 | 8.35 | 8.10 | 8.27 | 302761 |
| T | 12/15 | 8.07 | 8.30 | 8.07 | 8.25 | 524258 |
| W | 12/14 | 8.00 | 8.15 | 7.93 | 8.13 | 354204 |
| T | 12/13 | 8.00 | 8.12 | 7.96 | 8.00 | 449051 |
| M | 12/12 | 8.01 | 8.13 | 7.90 | 8.03 | 411024 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 28-Nov-2007 14 37 55

Bloomberg
TERMINAL

**2006**

Page

Hit <MENU> to return to graph or <PAGE> to continue.

Equity**GPO**

IMAX US Equity

Page 19/19

THIS PAGE: 01/06/06 - 01/03/06

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 01/06 | 7.60 | 7.70 | 7.29 | 7.38 | 499943 |
| T | 01/05 | 7.40 | 7.63 | 7.40 | 7.63 | 605773 |
| W | 01/04 | 7.28 | 7.48 | 7.25 | 7.40 | 934580 |
| T | 01/03 | 7.18 | 7.28 | 7.14 | 7.22 | 510479 |
| M | 01/02 | | | | | |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 28-Nov-2007 14:34 33

Bloomberg
TERMINAL

Page

Hit <MENU> to return to graph or <PAGE> to continue.

EquityGPO

IMAX US Equity

Page 18/19

THIS PAGE: 01/27/06 - 01/09/06

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 01/27 | 8.23 | 8.30 | 8.06 | 8.20 | 1438717 |
| T | 01/26 | 7.79 | 8.02 | 7.57 | 8.02 | 2051757 |
| W | 01/25 | 7.67 | 7.70 | 7.37 | 7.50 | 440681 |
| T | 01/24 | 7.37 | 7.71 | 7.36 | 7.62 | 580825 |
| M | 01/23 | 7.50 | 7.60 | 7.38 | 7.39 | 406625 |
| F | 01/20 | 7.50 | 7.65 | 7.47 | 7.51 | 327280 |
| T | 01/19 | 7.43 | 7.68 | 7.41 | 7.51 | 294479 |
| W | 01/18 | 7.50 | 7.585 | 7.41 | 7.46 | 212148 |
| T | 01/17 | 7.70 | 7.79 | 7.50 | 7.54 | 404895 |
| M | 01/16 | | | | | |
| F | 01/13 | 7.81 | 7.81 | 7.60 | 7.75 | 518288 |
| T | 01/12 | 7.79 | 7.90 | 7.50 | 7.75 | 369324 |
| W | 01/11 | 7.80 | 7.82 | 7.55 | 7.72 | 356471 |
| T | 01/10 | 7.85 | 7.91 | 7.70 | 7.76 | 446218 |
| M | 01/09 | 7.35 | 7.98 | 7.32 | 7.82 | 910626 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P.
G260-326-0 28-Nov-2007 14 34 32

Bloomberg TERMINAL

Page

EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity

Page 17/19

THIS PAGE: 02/17/06 - 01/30/06

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 02/17 | 8.32 | 8.9399 | 8.32 | 8.60 | 1440984 |
| T | 02/16 | 7.77 | 7.86 | 7.77 | 7.82 | 236573 |
| W | 02/15 | 7.81 | 7.90 | 7.75 | 7.79 | 223831 |
| T | 02/14 | 7.75 | 7.90 | 7.66 | 7.81 | 416091 |
| M | 02/13 | 7.71 | 7.83 | 7.65 | 7.70 | 159097 |
| F | 02/10 | 8.00 | 8.00 | 7.60 | 7.67 | 633621 |
| T | 02/09 | 8.17 | 8.17 | 7.95 | 7.98 | 424788 |
| W | 02/08 | 8.10 | 8.10 | 7.87 | 8.04 | 801297 |
| T | 02/07 | 8.30 | 8.30 | 8.01 | 8.01 | 438812 |
| M | 02/06 | 8.20 | 8.35 | 8.20 | 8.29 | 449302 |
| F | 02/03 | 8.32 | 8.42 | 8.19 | 8.29 | 487620 |
| T | 02/02 | 8.35 | 8.44 | 8.26 | 8.35 | 472743 |
| W | 02/01 | 8.27 | 8.35 | 8.20 | 8.35 | 579593 |
| T | 01/31 | 8.10 | 8.27 | 8.07 | 8.15 | 528087 |
| M | 01/30 | 8.19 | 8.27 | 8.10 | 8.12 | 389973 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S. 1 212 318 2000 Copyright 2007 Bloomberg Finance L P.
G260-326-0 28-Nov-2007 14:34:32

Bloomberg
TERMINAL

Page

Hit <MENU> to return to graph or <PAGE> to continue.

EquityGPO

IMAX US Equity

Page 16/19

THIS PAGE: 03/10/06 - 02/20/06

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 03/10 | 10.59 | 10.75 | 10.50 | 10.67 | 1722833 |
| T | 03/09 | 10.54 | 10.95 | 10.05 | 10.35 | 7623763 |
| W | 03/08 | 9.17 | 9.52 | 9.08 | 9.50 | 417179 |
| T | 03/07 | 9.35 | 9.46 | 9.12 | 9.14 | 322522 |
| M | 03/06 | 9.37 | 9.55 | 9.20 | 9.33 | 271383 |
| F | 03/03 | 9.24 | 9.40 | 9.18 | 9.302 | 230779 |
| T | 03/02 | 9.25 | 9.45 | 9.20 | 9.24 | 228339 |
| W | 03/01 | 9.10 | 9.25 | 9.08 | 9.18 | 447910 |
| T | 02/28 | 9.30 | 9.335 | 9.10 | 9.10 | 287082 |
| M | 02/27 | 9.81 | 9.8499 | 9.25 | 9.35 | 610631 |
| F | 02/24 | 9.72 | 9.90 | 9.45 | 9.81 | 682693 |
| T | 02/23 | 9.30 | 10.03 | 9.25 | 9.68 | 1147784 |
| W | 02/22 | 8.82 | 9.37 | 8.82 | 9.34 | 1146179 |
| T | 02/21 | 8.59 | 8.93 | 8.55 | 8.84 | 821594 |
| M | 02/20 | | | | | |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 28-Nov-2007 14:34:32

Bloomberg
TERMINAL

Page

Hit <MENU> to return to graph or <PAGE> to continue.

EquityGPO

IMAX US Equity

Page 15/19

THIS PAGE: 03/31/06 - 03/13/06

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 03/31 | 10.19 | 10.27 | 10.13 | 10.15 | 438427 |
| T | 03/30 | 10.09 | 10.18 | 10.02 | 10.13 | 375385 |
| W | 03/29 | 10.07 | 10.141 | 9.93 | 10.10 | 487471 |
| T | 03/28 | 10.10 | 10.15 | 9.90 | 10.09 | 891632 |
| M | 03/27 | 10.25 | 10.25 | 10.08 | 10.11 | 523683 |
| F | 03/24 | 10.29 | 10.30 | 10.17 | 10.19 | 410747 |
| T | 03/23 | 10.33 | 10.35 | 10.20 | 10.28 | 393834 |
| W | 03/22 | 10.43 | 10.43 | 10.15 | 10.22 | 626626 |
| T | 03/21 | 10.38 | 10.45 | 10.25 | 10.37 | 933410 |
| M | 03/20 | 10.36 | 10.43 | 10.19 | 10.35 | 940316 |
| F | 03/17 | 10.14 | 10.3475 | 10.10 | 10.31 | 527595 |
| T | 03/16 | 10.50 | 10.57 | 10.14 | 10.15 | 1295863 |
| W | 03/15 | 10.70 | 10.75 | 10.50 | 10.52 | 1243092 |
| T | 03/14 | 10.76 | 10.85 | 10.62 | 10.70 | 554495 |
| M | 03/13 | 10.74 | 10.86 | 10.50 | 10.85 | 776273 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S 1 212 318 2000 Copyright 2007 Bloomberg Finance L.P.
G260-326-0 28-Nov-2007 14 34 32

Bloomberg TERMINAL

Page

EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity

Page 14/19

THIS PAGE: 04/21/06 - 04/03/06

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 04/21 | 9.90 | 10.07 | 9.90 | 10.05 | 262490 |
| T | 04/20 | 10.00 | 10.07 | 9.84 | 9.90 | 396966 |
| W | 04/19 | 10.00 | 10.07 | 9.97 | 10.00 | 391569 |
| T | 04/18 | 10.11 | 10.11 | 10.00 | 10.00 | 356198 |
| M | 04/17 | 10.08 | 10.20 | 9.97 | 9.99 | 321875 |
| F | 04/14 | | | | | |
| T | 04/13 | 10.02 | 10.14 | 10.02 | 10.12 | 222164 |
| W | 04/12 | 10.01 | 10.09 | 10.00 | 10.04 | 248865 |
| T | 04/11 | 10.15 | 10.16 | 10.03 | 10.04 | 274277 |
| M | 04/10 | 10.00 | 10.25 | 10.00 | 10.12 | 348294 |
| F | 04/07 | 10.10 | 10.15 | 10.00 | 10.01 | 313449 |
| T | 04/06 | 10.12 | 10.15 | 10.06 | 10.11 | 216599 |
| W | 04/05 | 10.21 | 10.38 | 10.106 | 10.15 | 334072 |
| T | 04/04 | 10.21 | 10.29 | 10.17 | 10.24 | 225672 |
| M | 04/03 | 10.27 | 10.34 | 10.15 | 10.24 | 235405 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L.P.
G260-326-0 28-Nov-2007 14:34 31

Bloomberg
TERMINAL

Page
Hit <MENU> to return to graph or <PAGE> to continue.

EquityGPO

IMAX US Equity

Page 13/19

THIS PAGE: 05/12/06 - 04/24/06

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 05/12 | 9.45 | 9.47 | 9.31 | 9.33 | 225088 |
| T | 05/11 | 9.67 | 9.67 | 9.43 | 9.45 | 476498 |
| W | 05/10 | 9.46 | 9.68 | 9.38 | 9.67 | 606590 |
| T | 05/09 | 9.59 | 9.77 | 9.40 | 9.45 | 997038 |
| M | 05/08 | 9.72 | 9.92 | 9.60 | 9.77 | 639469 |
| F | 05/05 | 9.69 | 9.75 | 9.51 | 9.65 | 589064 |
| T | 05/04 | 9.82 | 9.89 | 9.67 | 9.69 | 619557 |
| W | 05/03 | 9.81 | 9.92 | 9.75 | 9.863 | 401744 |
| T | 05/02 | 10.06 | 10.06 | 9.79 | 9.91 | 453740 |
| M | 05/01 | 9.68 | 10.11 | 9.51 | 10.06 | 1061598 |
| F | 04/28 | 9.94 | 10.03 | 9.93 | 9.97 | 191756 |
| T | 04/27 | 9.87 | 10.03 | 9.86 | 10.01 | 185333 |
| W | 04/26 | 9.95 | 9.98 | 9.85 | 9.88 | 204517 |
| T | 04/25 | 9.92 | 10.02 | 9.89 | 9.97 | 335103 |
| M | 04/24 | 9.99 | 10.05 | 9.93 | 9.93 | 318803 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 28-Nov-2007 14 34 31

Bloomberg
TERMINAL

Page

EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity

Page 12/19

THIS PAGE: 06/02/06 - 05/15/06

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 06/02 | 9.12 | 9.30 | 9.0318 | 9.12 | 149049 |
| T | 06/01 | 9.15 | 9.17 | 9.05 | 9.13 | 65231 |
| W | 05/31 | 9.05 | 9.20 | 9.05 | 9.1734 | 121001 |
| T | 05/30 | 9.13 | 9.27 | 8.98 | 9.00 | 347238 |
| M | 05/29 | | | | | |
| F | 05/26 | 8.87 | 8.96 | 8.82 | 8.95 | 47289 |
| T | 05/25 | 8.73 | 8.88 | 8.72 | 8.83 | 82757 |
| W | 05/24 | 8.96 | 9.05 | 8.59 | 8.75 | 238863 |
| T | 05/23 | 8.90 | 9.02 | 8.80 | 8.98 | 150938 |
| M | 05/22 | 8.94 | 9.02 | 8.74 | 8.88 | 182109 |
| F | 05/19 | 8.95 | 9.00 | 8.82 | 8.92 | 244742 |
| T | 05/18 | 9.12 | 9.164 | 8.90 | 8.97 | 514906 |
| W | 05/17 | 9.21 | 9.23 | 9.03 | 9.10 | 340788 |
| T | 05/16 | 9.28 | 9.32 | 9.15 | 9.24 | 135515 |
| M | 05/15 | 9.28 | 9.33 | 9.03 | 9.20 | 434224 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P.
G260-326-0 28-Nov-2007 14 34 31

Bloomberg
TERMINAL

Page

EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity

Page 11/19

THIS PAGE: 06/23/06 - 06/05/06

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 06/23 | 8.37 | 8.50 | 8.36 | 8.47 | 160262 |
| T | 06/22 | 8.28 | 8.44 | 8.26 | 8.40 | 108554 |
| W | 06/21 | 8.35 | 8.41 | 8.29 | 8.30 | 213673 |
| T | 06/20 | 8.26 | 8.33 | 8.25 | 8.31 | 201541 |
| M | 06/19 | 8.42 | 8.45 | 8.25 | 8.28 | 202583 |
| F | 06/16 | 8.43 | 8.45 | 8.36 | 8.42 | 151218 |
| T | 06/15 | 8.36 | 8.60 | 8.32 | 8.46 | 176089 |
| W | 06/14 | 8.27 | 8.49 | 8.23 | 8.38 | 119878 |
| T | 06/13 | 8.66 | 8.69 | 8.17 | 8.30 | 560921 |
| M | 06/12 | 9.00 | 9.02 | 8.67 | 8.71 | 330882 |
| F | 06/09 | 8.73 | 9.01 | 8.73 | 9.00 | 181889 |
| T | 06/08 | 8.79 | 8.88 | 8.65 | 8.76 | 256302 |
| W | 06/07 | 8.82 | 8.83 | 8.68 | 8.68 | 284185 |
| T | 06/06 | 9.04 | 9.15 | 8.82 | 8.84 | 281420 |
| M | 06/05 | 9.17 | 9.17 | 8.96 | 9.03 | 209984 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2007 Bloomberg Finance L.P
G260-326-0 28-Nov-2007 14 34 31

Bloomberg
TERMINAL

Page

EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity

Page 10/19

THIS PAGE: 07/14/06 - 06/26/06

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 07/14 | 9.15 | 9.25 | 9.10 | 9.24 | 605361 |
| T | 07/13 | 9.19 | 9.19 | 8.97 | 9.17 | 406736 |
| W | 07/12 | 9.03 | 9.15 | 8.92 | 9.15 | 203986 |
| T | 07/11 | 8.85 | 9.00 | 8.67 | 8.955 | 291072 |
| M | 07/10 | 8.86 | 9.02 | 8.80 | 8.91 | 208943 |
| F | 07/07 | 8.96 | 8.96 | 8.79 | 8.8222 | 280305 |
| T | 07/06 | 8.80 | 8.99 | 8.70 | 8.93 | 431050 |
| W | 07/05 | 9.05 | 9.05 | 8.72 | 8.83 | 556126 |
| T | 07/04 | | | | | |
| M | 07/03 | 9.15 | 9.21 | 8.99 | 9.10 | 216984 |
| F | 06/30 | 9.00 | 9.16 | 9.00 | 9.16 | 472206 |
| T | 06/29 | 9.00 | 9.15 | 8.89 | 8.98 | 385404 |
| W | 06/28 | 8.75 | 8.95 | 8.65 | 8.93 | 296801 |
| T | 06/27 | 8.67 | 8.91 | 8.58 | 8.721 | 165950 |
| M | 06/26 | 8.45 | 8.85 | 8.45 | 8.67 | 225157 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L.P.
G260-326-0 28-Nov-2007 14 34 31

Bloomberg
TERMINAL

Page

Hit <MENU> to return to graph or <PAGE> to continue.

EquityGPO

IMAX US Equity

Page 9/19

THIS PAGE: 08/04/06 - 07/17/06

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 08/04 | 10.21 | 10.40 | 10.18 | 10.23 | 285960 |
| T | 08/03 | 10.50 | 10.50 | 10.20 | 10.22 | 535120 |
| W | 08/02 | 10.68 | 10.74 | 10.50 | 10.51 | 324930 |
| T | 08/01 | 10.80 | 10.80 | 10.52 | 10.70 | 246722 |
| M | 07/31 | 10.80 | 10.87 | 10.46 | 10.80 | 468512 |
| F | 07/28 | 10.84 | 11.00 | 10.65 | 10.80 | 388969 |
| T | 07/27 | 10.52 | 10.92 | 10.50 | 10.67 | 1518852 |
| W | 07/26 | 9.96 | 10.12 | 9.82 | 10.04 | 591349 |
| T | 07/25 | 10.07 | 10.07 | 9.67 | 9.96 | 526815 |
| M | 07/24 | 10.20 | 10.22 | 10.03 | 10.12 | 391493 |
| F | 07/21 | 10.04 | 10.21 | 9.80 | 10.09 | 325263 |
| T | 07/20 | 10.13 | 10.19 | 10.03 | 10.07 | 304473 |
| W | 07/19 | 9.90 | 10.17 | 9.74 | 10.10 | 822986 |
| T | 07/18 | 9.38 | 9.90 | 9.35 | 9.82 | 852125 |
| M | 07/17 | 9.21 | 9.45 | 9.10 | 9.40 | 399537 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 28-Nov-2007 14 34 30

Bloomberg
TERMINAL

Page
Hit <MENU> to return to graph or <PAGE> to continue.

EquityGPO

IMAX US Equity

Page 8/19

THIS PAGE: 08/25/06 - 08/07/06

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 08/25 | 4.58 | 4.65 | 4.51 | 4.56 | 1154406 |
| T | 08/24 | 4.76 | 4.81 | 4.43 | 4.60 | 2596148 |
| W | 08/23 | 5.32 | 5.40 | 4.79 | 4.85 | 2648255 |
| T | 08/22 | 5.61 | 5.66 | 5.41 | 5.44 | 666323 |
| M | 08/21 | 5.72 | 5.82 | 5.58 | 5.65 | 470554 |
| F | 08/18 | 5.71 | 5.75 | 5.64 | 5.72 | 940055 |
| T | 08/17 | 5.53 | 5.71 | 5.50 | 5.62 | 932612 |
| W | 08/16 | 5.57 | 5.71 | 5.50 | 5.529 | 926521 |
| T | 08/15 | 5.75 | 5.75 | 5.50 | 5.59 | 1083077 |
| M | 08/14 | 6.02 | 6.08 | 5.65 | 5.66 | 1788534 |
| F | 08/11 | 5.89 | 6.08 | 5.71 | 6.05 | 3146412 |
| T | 08/10 | 5.94 | 6.00 | 5.48 | 5.73 | 13296619 |
| W | 08/09 | 9.80 | 10.24 | 9.60 | 9.63 | 4336907 |
| T | 08/08 | 10.04 | 10.10 | 9.79 | 9.847 | 757941 |
| M | 08/07 | 10.23 | 10.23 | 9.95 | 10.00 | 336944 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P.
G260-326-0 28-Nov-2007 14 34 30

Bloomberg
TERMINAL

Page

EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity

Page 7/19

THIS PAGE: 09/15/06 - 08/28/06

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 09/15 | 5.105 | 5.14 | 5.05 | 5.06 | 335088 |
| T | 09/14 | 5.30 | 5.34 | 5.03 | 5.06 | 738089 |
| W | 09/13 | 5.05 | 5.33 | 4.955 | 5.27 | 2910565 |
| T | 09/12 | 4.79 | 4.80 | 4.68 | 4.79 | 274702 |
| M | 09/11 | 4.80 | 4.84 | 4.70 | 4.73 | 334741 |
| F | 09/08 | 4.63 | 4.80 | 4.57 | 4.76 | 425598 |
| T | 09/07 | 4.55 | 4.65 | 4.53 | 4.64 | 328113 |
| W | 09/06 | 4.60 | 4.662 | 4.53 | 4.53 | 420654 |
| T | 09/05 | 4.65 | 4.78 | 4.59 | 4.65 | 705956 |
| M | 09/04 | | | | | |
| F | 09/01 | 4.54 | 4.68 | 4.52 | 4.6509 | 566686 |
| T | 08/31 | 4.67 | 4.67 | 4.48 | 4.56 | 798384 |
| W | 08/30 | 4.70 | 4.70 | 4.58 | 4.62 | 506471 |
| T | 08/29 | 4.62 | 4.68 | 4.57 | 4.60 | 617014 |
| M | 08/28 | 4.61 | 4.7209 | 4.55 | 4.62 | 888875 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S. 1 212 318 2000 Copyright 2007 Bloomberg Finance L.P.
G260-326-0 28-Nov-2007 14 34 30

Bloomberg
TERMINAL

Page | EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity | Page 6/19

THIS PAGE: 10/06/06 - 09/18/06 | Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 10/06 | 4.82 | 4.85 | 4.75 | 4.83 | 189059 |
| T | 10/05 | 4.86 | 4.94 | 4.81 | 4.84 | 163097 |
| W | 10/04 | 4.82 | 4.87 | 4.80 | 4.82 | 272356 |
| T | 10/03 | 4.79 | 4.88 | 4.76 | 4.85 | 265150 |
| M | 10/02 | 4.91 | 4.91 | 4.76 | 4.82 | 154488 |
| F | 09/29 | 4.97 | 4.98 | 4.84 | 4.89 | 177503 |
| T | 09/28 | 4.96 | 5.00 | 4.81 | 5.00 | 305127 |
| W | 09/27 | 4.85 | 4.97 | 4.77 | 4.96 | 450410 |
| T | 09/26 | 4.70 | 4.88 | 4.70 | 4.82 | 351945 |
| M | 09/25 | 4.82 | 4.83 | 4.62 | 4.79 | 384338 |
| F | 09/22 | 4.90 | 4.90 | 4.72 | 4.74 | 362902 |
| T | 09/21 | 5.00 | 5.04 | 4.85 | 4.90 | 284225 |
| W | 09/20 | 5.055 | 5.0747 | 4.95 | 4.95 | 398194 |
| T | 09/19 | 5.24 | 5.24 | 5.00 | 5.01 | 447412 |
| M | 09/18 | 5.10 | 5.27 | 5.08 | 5.18 | 607022 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 28-Nov-2007 14 34 30

Bloomberg TERMINAL

Page

EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity

Page 5/19

THIS PAGE: 10/27/06 - 10/09/06

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 10/27 | 4.80 | 4.82 | 4.76 | 4.77 | 248852 |
| T | 10/26 | 4.78 | 4.80 | 4.76 | 4.77 | 267447 |
| W | 10/25 | 4.78 | 4.85 | 4.74 | 4.77 | 336649 |
| T | 10/24 | 4.88 | 4.88 | 4.75 | 4.79 | 519378 |
| M | 10/23 | 5.00 | 5.00 | 4.85 | 4.87 | 358625 |
| F | 10/20 | 4.98 | 5.04 | 4.96 | 4.99 | 179878 |
| T | 10/19 | 4.96 | 5.05 | 4.95 | 4.98 | 243775 |
| W | 10/18 | 5.10 | 5.10 | 4.95 | 4.97 | 243462 |
| T | 10/17 | 5.06 | 5.10 | 4.97 | 5.06 | 217065 |
| M | 10/16 | 5.01 | 5.15 | 5.00 | 5.02 | 275450 |
| F | 10/13 | 5.06 | 5.12 | 5.00 | 5.04 | 204494 |
| T | 10/12 | 5.20 | 5.20 | 5.04 | 5.07 | 337277 |
| W | 10/11 | 4.93 | 5.15 | 4.88 | 5.10 | 616239 |
| T | 10/10 | 4.84 | 4.93 | 4.76 | 4.90 | 235348 |
| M | 10/09 | 4.815 | 4.88 | 4.75 | 4.7895 | 195392 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L.P
G260-326-0 28-Nov-2007 14 34:30

Bloomberg
TERMINAL

Page EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity Page 4/19

THIS PAGE: 11/17/06 - 10/30/06 Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 11/17 | 3.50 | 3.50 | 3.43 | 3.45 | 396597 |
| T | 11/16 | 3.50 | 3.51 | 3.46 | 3.47 | 298393 |
| W | 11/15 | 3.44 | 3.50 | 3.44 | 3.46 | 427084 |
| T | 11/14 | 3.51 | 3.53 | 3.37 | 3.40 | 607021 |
| M | 11/13 | 3.58 | 3.58 | 3.46 | 3.47 | 654653 |
| F | 11/10 | 3.67 | 3.67 | 3.36 | 3.50 | 1713574 |
| T | 11/09 | 4.00 | 4.02 | 3.35 | 3.3896 | 5222303 |
| W | 11/08 | 4.74 | 4.85 | 4.7101 | 4.84 | 367123 |
| T | 11/07 | 4.70 | 4.77 | 4.63 | 4.76 | 293441 |
| M | 11/06 | 4.76 | 4.77 | 4.68 | 4.682 | 309184 |
| F | 11/03 | 4.72 | 4.79 | 4.70 | 4.78 | 138219 |
| T | 11/02 | 4.74 | 4.82 | 4.66 | 4.73 | 244950 |
| W | 11/01 | 4.88 | 4.90 | 4.75 | 4.77 | 277001 |
| T | 10/31 | 4.86 | 4.90 | 4.801 | 4.89 | 229733 |
| M | 10/30 | 4.76 | 4.90 | 4.76 | 4.86 | 337972 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S. 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 28-Nov-2007 14:34 29

Bloomberg TERMINAL

Page EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity

Page 3/19

THIS PAGE: 12/08/06 - 11/20/06

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 12/08 | 3.85 | 3.86 | 3.68 | 3.71 | 1095884 |
| T | 12/07 | 3.43 | 3.88 | 3.42 | 3.81 | 1654080 |
| W | 12/06 | 3.38 | 3.42 | 3.38 | 3.4174 | 430607 |
| T | 12/05 | 3.42 | 3.45 | 3.35 | 3.40 | 977413 |
| M | 12/04 | 3.32 | 3.40 | 3.32 | 3.38 | 376145 |
| F | 12/01 | 3.40 | 3.41 | 3.3222 | 3.34 | 424462 |
| T | 11/30 | 3.40 | 3.42 | 3.35 | 3.38 | 638260 |
| W | 11/29 | 3.38 | 3.43 | 3.38 | 3.39 | 284915 |
| T | 11/28 | 3.40 | 3.45 | 3.38 | 3.40 | 477343 |
| M | 11/27 | 3.40 | 3.45 | 3.37 | 3.39 | 390036 |
| F | 11/24 | 3.40 | 3.45 | 3.38 | 3.44 | 384810 |
| T | 11/23 | | | | | |
| W | 11/22 | 3.43 | 3.45 | 3.38 | 3.38 | 850176 |
| T | 11/21 | 3.45 | 3.48 | 3.41 | 3.41 | 622098 |
| M | 11/20 | 3.48 | 3.49 | 3.41 | 3.41 | 252245 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S. 1 212 318 2000 Copyright 2007 Bloomberg Finance L.P.
G260-326-0 28-Nov-2007 14 34 29

Bloomberg TERMINAL

19 EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity Page 2/19

THIS PAGE: 12/29/06 - 12/11/06 Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 12/29 | 3.71 | 3.8212 | 3.68 | 3.76 | 687293 |
| T | 12/28 | 3.60 | 3.73 | 3.56 | 3.72 | 506496 |
| W | 12/27 | 3.59 | 3.65 | 3.55 | 3.62 | 464089 |
| T | 12/26 | 3.56 | 3.60 | 3.49 | 3.52 | 441822 |
| M | 12/25 | | | | | |
| F | 12/22 | 3.64 | 3.65 | 3.45 | 3.58 | 846144 |
| T | 12/21 | 3.70 | 3.74 | 3.60 | 3.66 | 322733 |
| W | 12/20 | 3.58 | 3.67 | 3.56 | 3.66 | 552292 |
| T | 12/19 | 3.70 | 3.78 | 3.60 | 3.60 | 835717 |
| M | 12/18 | 3.68 | 3.76 | 3.55 | 3.71 | 2166274 |
| F | 12/15 | 4.25 | 4.27 | 4.00 | 4.07 | 788241 |
| T | 12/14 | 3.97 | 4.28 | 3.95 | 4.20 | 1807309 |
| W | 12/13 | 3.84 | 3.96 | 3.80 | 3.90 | 808868 |
| T | 12/12 | 3.84 | 3.84 | 3.72 | 3.79 | 512817 |
| M | 12/11 | 3.809 | 3.82 | 3.73 | 3.75 | 709185 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 28-Nov-2007 14 34 29

Bloomberg
TERMINAL

# 2007

Page

EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity

Page 13/13

THIS PAGE: 01/12/07 - 01/03/07

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 01/12 | 3.80 | 3.94 | 3.79 | 3.90 | 567174 |
| T | 01/11 | 3.71 | 3.83 | 3.65 | 3.77 | 978669 |
| W | 01/10 | 3.73 | 3.97 | 3.63 | 3.679 | 1756438 |
| T | 01/09 | 3.62 | 3.66 | 3.61 | 3.63 | 127217 |
| M | 01/08 | 3.75 | 3.75 | 3.62 | 3.64 | 248532 |
| F | 01/05 | 3.75 | 3.75 | 3.66 | 3.69 | 278949 |
| T | 01/04 | 3.79 | 3.79 | 3.65 | 3.712 | 395584 |
| W | 01/03 | 3.83 | 3.89 | 3.66 | 3.67 | 637707 |
| T | 01/02 | | | | | |
| M | 01/01 | | | | | |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L.P
G260-326-0 29-Nov-2007 14 32:54

Bloomberg
TERMINAL

Page

EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity

Page 12/13

THIS PAGE: 02/02/07 - 01/15/07

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 02/02 | 3.97 | 3.97 | 3.92 | 3.94 | 130158 |
| T | 02/01 | 3.91 | 3.98 | 3.89 | 3.93 | 288549 |
| W | 01/31 | 3.93 | 3.93 | 3.88 | 3.90 | 189192 |
| T | 01/30 | 3.86 | 3.92 | 3.86 | 3.90 | 142787 |
| M | 01/29 | 3.87 | 3.92 | 3.86 | 3.88 | 135949 |
| F | 01/26 | 3.87 | 3.922 | 3.85 | 3.87 | 409389 |
| T | 01/25 | 3.87 | 3.92 | 3.85 | 3.85 | 251390 |
| W | 01/24 | 3.93 | 4.00 | 3.87 | 3.88 | 350811 |
| T | 01/23 | 4.09 | 4.10 | 3.93 | 3.95 | 348301 |
| M | 01/22 | 3.98 | 4.09 | 3.93 | 3.95 | 501965 |
| F | 01/19 | 3.90 | 3.9699 | 3.87 | 3.94 | 246023 |
| T | 01/18 | 3.98 | 4.02 | 3.87 | 3.90 | 398167 |
| W | 01/17 | 4.05 | 4.06 | 3.97 | 3.991 | 374918 |
| T | 01/16 | 3.96 | 4.05 | 3.95 | 4.04 | 669648 |
| M | 01/15 | | | | | |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 29-Nov-2007 14 32 53

Bloomberg
TERMINAL

Page EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity

Page 11/13

THIS PAGE: 02/23/07 - 02/05/07

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 02/23 | 4.57 | 4.70 | 4.56 | 4.63 | 364073 |
| T | 02/22 | 4.61 | 4.65 | 4.55 | 4.62 | 311250 |
| W | 02/21 | 4.50 | 4.65 | 4.49 | 4.61 | 480237 |
| T | 02/20 | 4.65 | 4.69 | 4.45 | 4.50 | 687044 |
| M | 02/19 | | | | | |
| F | 02/16 | 4.31 | 4.60 | 4.22 | 4.58 | 1009753 |
| T | 02/15 | 4.09 | 4.35 | 4.05 | 4.34 | 743857 |
| W | 02/14 | 4.06 | 4.0828 | 4.03 | 4.0501 | 404072 |
| T | 02/13 | 4.04 | 4.05 | 4.00 | 4.01 | 145689 |
| M | 02/12 | 3.94 | 4.09 | 3.94 | 4.00 | 358754 |
| F | 02/09 | 3.97 | 4.03 | 3.92 | 3.94 | 297732 |
| T | 02/08 | 3.96 | 3.99 | 3.92 | 3.9399 | 116504 |
| W | 02/07 | 4.05 | 4.05 | 3.92 | 3.94 | 268493 |
| T | 02/06 | 3.93 | 3.95 | 3.92 | 3.92 | 163685 |
| M | 02/05 | 3.97 | 3.97 | 3.91 | 3.92 | 104723 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S 1 212 318 2000 Copyright 2007 Bloomberg Finance L.P.
G260-326-0 29-Nov-2007 14 32:53

Bloomberg
TERMINAL

Page

Hit <MENU> to return to graph or <PAGE> to continue.

EquityGPO

IMAX US Equity

Page 10/13

THIS PAGE: 03/16/07 - 02/26/07

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 03/16 | 4.80 | 5.12 | 4.75 | 5.00 | 1134997 |
| T | 03/15 | 5.29 | 5.29 | 4.95 | 4.99 | 807939 |
| W | 03/14 | 5.25 | 5.29 | 4.85 | 5.28 | 688379 |
| T | 03/13 | 5.10 | 5.40 | 5.09 | 5.25 | 1200628 |
| M | 03/12 | 4.90 | 5.10 | 4.85 | 5.08 | 1415511 |
| F | 03/09 | 4.60 | 4.65 | 4.50 | 4.62 | 321252 |
| T | 03/08 | 4.36 | 4.55 | 4.35 | 4.52 | 583090 |
| W | 03/07 | 4.40 | 4.40 | 4.26 | 4.32 | 608754 |
| T | 03/06 | 4.42 | 4.45 | 4.29 | 4.30 | 511183 |
| M | 03/05 | 4.31 | 4.45 | 4.21 | 4.30 | 437028 |
| F | 03/02 | 4.46 | 4.50 | 4.30 | 4.3699 | 224712 |
| T | 03/01 | 4.46 | 4.52 | 4.25 | 4.43 | 439586 |
| W | 02/28 | 4.51 | 4.59 | 4.48 | 4.57 | 455809 |
| T | 02/27 | 4.65 | 4.74 | 4.40 | 4.47 | 668209 |
| M | 02/26 | 4.70 | 4.77 | 4.65 | 4.7501 | 406109 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 29-Nov-2007 14:32:53

Bloomberg TERMINAL

Page EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity Page 9/13

THIS PAGE: 04/06/07 - 03/19/07 Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 04/06 | | | | | |
| T | 04/05 | 4.88 | 4.98 | 4.81 | 4.87 | 335852 |
| W | 04/04 | 4.98 | 5.13 | 4.95 | 5.00 | 511507 |
| T | 04/03 | 5.14 | 5.14 | 4.91 | 5.02 | 430156 |
| M | 04/02 | 5.03 | 5.14 | 5.00 | 5.12 | 122540 |
| F | 03/30 | 4.92 | 5.12 | 4.91 | 5.04 | 561106 |
| T | 03/29 | 5.16 | 5.19 | 4.88 | 5.04 | 971696 |
| W | 03/28 | 5.38 | 5.40 | 5.29 | 5.37 | 217068 |
| T | 03/27 | 5.40 | 5.43 | 5.35 | 5.38 | 192586 |
| M | 03/26 | 5.35 | 5.44 | 5.25 | 5.40 | 267931 |
| F | 03/23 | 5.42 | 5.47 | 5.31 | 5.36 | 372496 |
| T | 03/22 | 5.50 | 5.50 | 5.36 | 5.40 | 412220 |
| W | 03/21 | 5.28 | 5.52 | 5.28 | 5.48 | 1000900 |
| T | 03/20 | 5.01 | 5.29 | 5.01 | 5.26 | 422856 |
| M | 03/19 | 4.98 | 5.09 | 4.98 | 5.01 | 372365 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 29-Nov-2007 14:32 53

Bloomberg
TERMINAL

Page EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity

Page 8/13

THIS PAGE: 04/27/07 - 04/09/07

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 04/27 | 5.22 | 5.35 | 5.22 | 5.30 | 259038 |
| T | 04/26 | 5.28 | 5.39 | 5.20 | 5.30 | 403965 |
| W | 04/25 | 5.10 | 5.33 | 5.09 | 5.28 | 625535 |
| T | 04/24 | 4.98 | 5.06 | 4.98 | 5.01 | 116220 |
| M | 04/23 | 5.01 | 5.10 | 4.97 | 4.98 | 219364 |
| F | 04/20 | 5.06 | 5.06 | 4.97 | 5.02 | 329119 |
| T | 04/19 | 5.03 | 5.08 | 4.95 | 5.05 | 257582 |
| W | 04/18 | 5.00 | 5.04 | 4.92 | 4.96 | 331356 |
| T | 04/17 | 4.80 | 5.03 | 4.74 | 4.93 | 711391 |
| M | 04/16 | 4.60 | 4.71 | 4.51 | 4.66 | 406605 |
| F | 04/13 | 4.34 | 4.76 | 4.18 | 4.59 | 773864 |
| T | 04/12 | 4.26 | 4.28 | 4.11 | 4.16 | 371021 |
| W | 04/11 | 4.36 | 4.38 | 4.30 | 4.30 | 285365 |
| T | 04/10 | 4.30 | 4.39 | 4.12 | 4.39 | 837294 |
| M | 04/09 | 4.86 | 4.8801 | 4.35 | 4.38 | 1201892 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 29-Nov-2007 14 32 52

Bloomberg
TERMINAL

Page

EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity

Page 7/13

THIS PAGE: 05/18/07 - 04/30/07

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 05/18 | 5.00 | 5.00 | 4.92 | 4.95 | 465668 |
| T | 05/17 | 5.00 | 5.00 | 4.92 | 4.95 | 534877 |
| W | 05/16 | 5.01 | 5.04 | 4.88 | 4.95 | 492405 |
| T | 05/15 | 4.96 | 5.02 | 4.93 | 4.95 | 433193 |
| M | 05/14 | 5.13 | 5.13 | 4.94 | 4.94 | 211969 |
| F | 05/11 | 5.11 | 5.17 | 4.97 | 5.02 | 394035 |
| T | 05/10 | 5.23 | 5.31 | 5.12 | 5.20 | 210003 |
| W | 05/09 | 5.42 | 5.42 | 5.22 | 5.35 | 238174 |
| T | 05/08 | 5.35 | 5.45 | 5.24 | 5.42 | 376067 |
| M | 05/07 | 5.64 | 5.65 | 5.22 | 5.31 | 659967 |
| F | 05/04 | 5.32 | 5.68 | 5.20 | 5.47 | 1338018 |
| T | 05/03 | 5.29 | 5.40 | 5.11 | 5.17 | 512689 |
| W | 05/02 | 5.05 | 5.21 | 5.05 | 5.21 | 369053 |
| T | 05/01 | 5.15 | 5.15 | 4.95 | 5.02 | 425658 |
| M | 04/30 | 5.25 | 5.34 | 5.06 | 5.10 | 357504 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 29-Nov-2007 14 32:52

Bloomberg
TERMINAL

Page

EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity

Page 6/13

THIS PAGE: 06/08/07 - 05/21/07

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 06/08 | 4.30 | 4.36 | 4.22 | 4.30 | 370055 |
| T | 06/07 | 4.37 | 4.43 | 4.27 | 4.29 | 238958 |
| W | 06/06 | 4.47 | 4.50 | 4.37 | 4.38 | 270490 |
| T | 06/05 | 4.53 | 4.56 | 4.48 | 4.50 | 182209 |
| M | 06/04 | 4.54 | 4.54 | 4.50 | 4.53 | 151161 |
| F | 06/01 | 4.50 | 4.56 | 4.50 | 4.52 | 336836 |
| T | 05/31 | 4.52 | 4.55 | 4.44 | 4.50 | 168423 |
| W | 05/30 | 4.41 | 4.58 | 4.41 | 4.52 | 375805 |
| T | 05/29 | 4.64 | 4.64 | 4.38 | 4.46 | 442478 |
| M | 05/28 | | | | | |
| F | 05/25 | 4.76 | 4.7715 | 4.55 | 4.67 | 196875 |
| T | 05/24 | 4.75 | 4.83 | 4.58 | 4.63 | 238120 |
| W | 05/23 | 4.89 | 4.89 | 4.70 | 4.72 | 264732 |
| T | 05/22 | 4.55 | 4.93 | 4.55 | 4.83 | 428407 |
| M | 05/21 | 4.91 | 4.93 | 4.51 | 4.51 | 622039 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
6260-326-0 29-Nov-2007 14 32 52

Bloomberg
TERMINAL

Page

EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity

Page 5/13

THIS PAGE: 06/29/07 - 06/11/07

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 06/29 | 4.24 | 4.30 | 4.20 | 4.2199 | 127844 |
| T | 06/28 | 4.32 | 4.33 | 4.24 | 4.24 | 117207 |
| W | 06/27 | 4.39 | 4.39 | 4.20 | 4.32 | 226532 |
| T | 06/26 | 4.19 | 4.39 | 4.19 | 4.36 | 339274 |
| M | 06/25 | 4.20 | 4.25 | 4.15 | 4.19 | 139304 |
| F | 06/22 | 4.39 | 4.39 | 4.17 | 4.17 | 187723 |
| T | 06/21 | 4.35 | 4.39 | 4.30 | 4.31 | 116868 |
| W | 06/20 | 4.29 | 4.37 | 4.28 | 4.37 | 257586 |
| T | 06/19 | 4.25 | 4.39 | 4.22 | 4.30 | 350986 |
| M | 06/18 | 4.27 | 4.27 | 4.20 | 4.25 | 106347 |
| F | 06/15 | 4.19 | 4.26 | 4.1843 | 4.22 | 125057 |
| T | 06/14 | 4.25 | 4.25 | 4.17 | 4.19 | 154944 |
| W | 06/13 | 4.23 | 4.25 | 4.05 | 4.16 | 276970 |
| T | 06/12 | 4.30 | 4.30 | 4.17 | 4.18 | 308128 |
| M | 06/11 | 4.29 | 4.33 | 4.26 | 4.27 | 292234 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S. 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 29-Nov-2007 14:32:52

Bloomberg
TERMINAL

Page EquityGPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity Page 4/13

THIS PAGE: 07/20/07 - 07/02/07 Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 07/20 | 4.85 | 4.98 | 4.54 | 4.85 | 1593697 |
| T | 07/19 | 4.45 | 4.50 | 4.36 | 4.40 | 251793 |
| W | 07/18 | 4.50 | 4.55 | 4.41 | 4.44 | 285051 |
| T | 07/17 | 4.51 | 4.66 | 4.48 | 4.50 | 226411 |
| M | 07/16 | 4.57 | 4.65 | 4.44 | 4.55 | 417259 |
| F | 07/13 | 4.55 | 4.55 | 4.44 | 4.44 | 159892 |
| T | 07/12 | 4.56 | 4.56 | 4.43 | 4.43 | 167318 |
| W | 07/11 | 4.60 | 4.69 | 4.42 | 4.48 | 585175 |
| T | 07/10 | 4.21 | 4.72 | 4.21 | 4.63 | 725887 |
| M | 07/09 | 4.26 | 4.30 | 4.26 | 4.26 | 153025 |
| F | 07/06 | 4.30 | 4.33 | 4.26 | 4.26 | 198866 |
| T | 07/05 | 4.18 | 4.36 | 4.1701 | 4.25 | 348686 |
| W | 07/04 | | | | | |
| T | 07/03 | 4.21 | 4.34 | 4.15 | 4.20 | 182510 |
| M | 07/02 | 4.32 | 4.35 | 4.10 | 4.32 | 310750 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 29-Nov-2007 14 32 51

Bloomberg
TERMINAL

Page

Equity GPO

Hit <MENU> to return to graph or <PAGE> to continue.

IMAX US Equity

Page 3/13

THIS PAGE: 08/10/07 - 07/23/07

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 08/10 | 4.10 | 4.18 | 3.78 | 3.85 | 1519619 |
| T | 08/09 | 4.53 | 4.69 | 4.36 | 4.42 | 631816 |
| W | 08/08 | 4.65 | 4.75 | 4.63 | 4.75 | 307817 |
| T | 08/07 | 4.61 | 4.70 | 4.59 | 4.65 | 150252 |
| M | 08/06 | 4.75 | 4.80 | 4.50 | 4.66 | 197138 |
| F | 08/03 | 4.87 | 5.00 | 4.80 | 4.82 | 455250 |
| T | 08/02 | 4.94 | 5.01 | 4.78 | 4.84 | 296220 |
| W | 08/01 | 5.05 | 5.11 | 4.93 | 4.96 | 909324 |
| T | 07/31 | 5.09 | 5.17 | 4.99 | 5.04 | 330353 |
| M | 07/30 | 4.88 | 5.06 | 4.83 | 5.06 | 373341 |
| F | 07/27 | 4.9799 | 4.98 | 4.76 | 4.85 | 240611 |
| T | 07/26 | 5.07 | 5.07 | 4.89 | 4.99 | 349998 |
| W | 07/25 | 4.97 | 5.14 | 4.82 | 5.04 | 673863 |
| T | 07/24 | 5.03 | 5.03 | 4.87 | 4.8999 | 401573 |
| M | 07/23 | 5.08 | 5.21 | 4.90 | 4.98 | 1073523 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P
G260-326-0 29-Nov-2007 14 32:51

Bloomberg
TERMINAL

Page

Hit <MENU> to return to graph or <PAGE> to continue.

EquityGPO

IMAX US Equity

Page 2/13

THIS PAGE: 08/31/07 - 08/13/07

Currency USD

| | DATE | OPEN | HIGH | LOW | CLOSE | VOL |
|---|---|---|---|---|---|---|
| F | 08/31 | 4.74 | 4.76 | 4.55 | 4.66 | 477809 |
| T | 08/30 | 4.63 | 4.76 | 4.48 | 4.66 | 489260 |
| W | 08/29 | 4.40 | 4.78 | 4.3547 | 4.71 | 516501 |
| T | 08/28 | 4.26 | 4.60 | 4.23 | 4.33 | 719269 |
| M | 08/27 | 4.10 | 4.41 | 4.05 | 4.27 | 609842 |
| F | 08/24 | 3.87 | 4.03 | 3.87 | 3.99 | 322439 |
| T | 08/23 | 3.97 | 3.9701 | 3.81 | 3.89 | 258478 |
| W | 08/22 | 3.90 | 3.90 | 3.72 | 3.72 | 170150 |
| T | 08/21 | 3.80 | 3.84 | 3.76 | 3.78 | 152469 |
| M | 08/20 | 3.95 | 3.99 | 3.81 | 3.81 | 143204 |
| F | 08/17 | 3.95 | 4.01 | 3.82 | 3.94 | 217763 |
| T | 08/16 | 3.89 | 3.94 | 3.75 | 3.84 | 251482 |
| W | 08/15 | 4.15 | 4.15 | 3.87 | 3.95 | 334630 |
| T | 08/14 | 4.06 | 4.205 | 3.81 | 4.18 | 423840 |
| M | 08/13 | 4.03 | 4.10 | 3.85 | 4.08 | 527541 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 920410 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U S 1 212 318 2000 Copyright 2007 Bloomberg Finance L P.
G260-326-0 29-Nov-2007 14:32:51

Bloomberg
TERMINAL