# Exhibit J

**IMAX Corporation Common Stock**
Institutional Investor Ownership

| Investor Name | Investor Sub-Type | Country | 12/31/2002 | 3/31/2003 | 6/30/2003 | 9/30/2003 | 12/31/2003 | 3/31/2004 | 6/30/2004 |
|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | **6,853,892** | **7,010,918** | **18,912,373** | **19,439,856** | **21,453,972** | **21,030,004** | **18,318,908** |
| **Shares Outstanding** | | | **32,973,366** | **32,973,366** | **36,426,282** | **37,353,298** | **39,301,758** | **39,304,491** | **39,314,991** |
| **% Insitutional Investor Ownership** | | | **20.8%** | **21.3%** | **51.9%** | **52.0%** | **54.6%** | **53.5%** | **46.6%** |
| 033 Asset Management, L.L.C. | Hedge Fund | United States | 344,000 | 81,200 | - | - | - | - | - |
| Acadian Asset Management LLC | Investment Advisor | United States | - | - | - | - | - | - | - |
| Advest Trust Company | Bank and Trust | United States | - | - | - | - | - | - | 20,380 |
| AEGON Capital Management Inc. | Investment Advisor | Canada | - | - | - | - | - | - | - |
| AGF Management Ltd. | Investment Advisor | Canada | 95,000 | 191,400 | - | - | - | - | - |
| AIG Investments | Investment Advisor | United States | - | - | - | - | - | - | - |
| Albion Financial Group | Investment Advisor | United States | - | - | - | - | - | - | - |
| Algert Coldiron Investors, L.L.C. | Hedge Fund | United States | - | - | - | - | - | - | - |
| Alkeon Capital Management, LLC | Hedge Fund | United States | - | - | 597,180 | - | - | - | - |
| Alpine Wood Investments | Investment Advisor/Hedge Fund | United States | - | - | - | - | - | - | - |
| Amaranth Advisors, L.L.C. | Hedge Fund | United States | - | - | - | - | - | - | - |
| American Century Investment Mgmt. | Investment Advisor | United States | - | - | 141,100 | 230,200 | - | - | - |
| AmSouth Asset Management, Inc. | Investment Advisor | United States | - | - | - | - | - | - | - |
| Ardsley Partners | Hedge Fund | United States | - | - | - | - | - | - | 50,000 |
| Aronson + Johnson + Ortiz, L.P. | Investment Advisor | United States | - | - | - | - | - | - | - |
| Atlantas Saga Conseil S.A. | Investment Advisor | Switzerland | - | - | - | - | - | - | - |
| Atlantic Capital Management, LLC | Investment Advisor | United States | - | - | 507,635 | 539,105 | 617,002 | - | - |
| Atlantic Trust Private Wealth Management | Investment Advisor | United States | 151,000 | 100,000 | - | - | - | - | - |
| Atlas Capital Management, L.P. | Hedge Fund | United States | - | - | - | - | - | - | - |
| Augusta Management, L.L.C. | Investment Advisor | United States | - | - | 325,500 | 325,500 | - | - | 5,000 |
| Axe-Houghton Associates, Inc. _ | Investment Advisor | United States | - | - | 446,650 | 426,450 | 417,250 | 304,250 | 299,450 |
| Baird Investment Management | Investment Advisor | United States | - | - | 90,861 | 89,842 | 139,419 | 137,306 | - |
| Balyasny Asset Management LP | Hedge Fund | United States | - | - | - | - | - | 131,100 | 35,000 |
| BancorpSouth Investment Services Inc.(Texas) | Investment Advisor | United States | - | - | - | - | 215 | - | - |
| Banque Privée Edmond de Rothschild Europe | Bank and Trust | Luxembourg | - | - | - | - | - | - | - |
| Barclays Global Investors (UK) Ltd. | Investment Advisor | United Kingdom | - | - | - | - | - | - | - |
| Barclays Global Investors Canada Limited | Investment Advisor | Canada | - | - | - | - | - | - | - |
| Batterymarch Financial Management, Inc. | Investment Advisor/Hedge Fund | United States | - | - | - | - | - | - | - |
| Beacon Investment Management, Inc. | Investment Advisor | United States | - | - | - | - | - | - | - |
| Bear Stearns Asset Management, Inc. | Investment Advisor/Hedge Fund | United States | - | - | - | - | - | - | - |
| Bear, Stearns & Co. Inc. | Corporation | United States | 55 | - | 3,750 | 3,750 | 3,000 | 18,790 | - |
| Bedford Oak Advisors, L.L.C. | Hedge Fund | United States | - | - | - | - | - | - | - |
| Bessemer Trust Company, N.A. (US) | Investment Advisor | United States | 20,000 | 20,000 | 23,604 | 23,604 | 23,604 | 20,000 | 20,000 |
| Beutel, Goodman & Company Ltd. | Investment Advisor | Canada | - | - | - | - | - | - | - |
| Birmiwal Asset Management, Inc. | Investment Advisor | United States | - | - | - | - | - | - | - |
| Blackthorn Investment Group, L.L.C. | Hedge Fund | United States | - | - | - | - | - | - | - |
| BluMont Capital Corporation | Investment Advisor/Hedge Fund | Canada | 197,100 | 55,400 | - | - | - | - | - |
| BNY Mellon Asset Management | Investment Advisor | United States | - | - | - | - | - | - | - |
| BNY Mellon Wealth Management | Investment Advisor | United States | - | 25 | - | - | - | - | - |
| Bogle Investment Management, L.P. | Investment Advisor/Hedge Fund | United States | 38,000 | - | 460,322 | 204,722 | - | - | - |
| Brencourt Advisors LLC | Hedge Fund | United States | - | - | - | - | - | - | - |

**IMAX Corporation Common Stock**
Institutional Investor Ownership

| Investor Name | Investor Sub-Type | Country | 12/31/2002 | 3/31/2003 | 6/30/2003 | 9/30/2003 | 12/31/2003 | 3/31/2004 | 6/30/2004 |
|---|---|---|---|---|---|---|---|---|---|
| British Columbia Investment Management Corp. | Pension Fund | Canada | - | - | - | - | - | - | - |
| Burridge Growth Partners | Investment Advisor | United States | - | - | - | 31,351 | 34,708 | - | - |
| Calibre Advisory Services, Inc. | Investment Advisor/Hedge Fund | United States | - | - | - | - | - | - | - |
| Camlin Asset Management Ltd. | Investment Advisor | Canada | - | - | - | - | - | - | - |
| Candlewood Capital Management, L.L.C. | Hedge Fund | United States | - | - | - | 508,400 | 1,207,900 | 1,207,900 | 1,046,000 |
| Capital City Trust Company | Investment Advisor | United States | - | - | - | - | - | - | - |
| Capital Guardian Trust Company | Bank and Trust | United States | - | - | - | - | - | - | - |
| Caxton Associates, L.L.C. | Hedge Fund | United States | 264,980 | 339,880 | 339,880 | 37,880 | - | - | - |
| Centurion Investment Group L.P. | Hedge Fund | United States | - | - | - | - | 61,600 | - | - |
| Chesapeake Partners Management Co. Inc. | Hedge Fund | United States | - | - | - | - | - | - | - |
| Chris Blair Asset Management, L.P. | Hedge Fund | United States | 22,000 | 22,000 | 22,000 | 22,000 | 22,000 | - | - |
| Christopher Weil & Company, Inc. | Investment Advisor | United States | - | - | - | - | - | - | - |
| CIBC Global Asset Management Inc. | Investment Advisor | Canada | - | - | - | - | - | - | - |
| CIBC World Markets Corp. | Research Firm | United States | - | - | - | - | - | - | - |
| Citadel Investment Group, L.L.C. | Hedge Fund | United States | - | - | - | - | - | - | 42,000 |
| Citi (B) | Investment Advisor | United States | - | - | - | - | - | - | - |
| Citi Investment Research (US) | Research Firm | United States | - | - | - | - | - | - | - |
| Clarica Life Insurance Company | Insurance Company | United States | - | - | - | - | - | - | - |
| ClearBridge Advisors | Investment Advisor | United States | - | - | 2,540 | 2,540 | 2,885 | - | 82,886 |
| ClearBridge Advisors (SBAM) | Investment Advisor | United States | 663,838 | 636,786 | 653,286 | 707,305 | 713,841 | 1,113,075 | 1,270,397 |
| Coatue Capital, L.L.C. | Hedge Fund | United States | - | - | - | - | 800,000 | 800,000 | 600,000 |
| Columbia Management Advisors, Inc. | Investment Advisor/Hedge Fund | United States | 2,000 | 2,000 | 2,000 | - | 2,000 | 2,000 | 2,000 |
| Columbia Partners, L.L.C. Investment Manageme | Investment Advisor | United States | - | - | - | - | - | - | - |
| Columbus Circle Investors | Investment Advisor | United States | - | - | - | - | - | - | - |
| Comerica, Inc. | Bank and Trust | United States | - | - | - | - | - | - | 3,400 |
| Compass Bank | Bank and Trust | United States | - | - | - | - | - | - | - |
| Connors Investor Services, Inc. | Investment Advisor/Hedge Fund | United States | - | - | - | - | 100,300 | 746,550 | - |
| Constitution Research & Management, Inc. | Investment Advisor | United States | - | - | 780,400 | 874,260 | 1,100,660 | 894,010 | - |
| Credit Suisse Asset Management, LLC (US) | Investment Advisor | United States | - | - | - | - | - | - | - |
| Credit Suisse Securities (USA) LLC | Research Firm | United States | - | - | 57,130 | 13,200 | 18,301 | 38,017 | 23,943 |
| Cumberland Advisors, Inc. | Investment Advisor | United States | - | - | - | - | - | - | - |
| D. E. Shaw & Co., L.P. | Hedge Fund | United States | - | - | - | 58,706 | 204,138 | - | - |
| D.A. Davidson & Co. | Research Firm | United States | - | - | - | - | - | - | 8,196 |
| Dawson-Herman Capital Management Inc. | Investment Advisor/Hedge Fund | United States | - | - | - | - | - | - | - |
| Deephaven Capital Management, L.L.C. | Hedge Fund | United States | - | - | - | - | - | - | - |
| Deltec Asset Management, L.L.C. | Investment Advisor/Hedge Fund | United States | - | - | - | 5,000 | 65,000 | 69,500 | 45,000 |
| Denver Investment Advisors LLC | Investment Advisor | United States | - | - | - | - | - | - | - |
| Deutsche Asset Management Americas | Investment Advisor | United States | - | - | 115,440 | 144,505 | - | - | 3,878 |
| Deutsche Bank Securities Inc. | Research Firm | United States | - | - | - | - | - | - | 76,700 |
| Diker Management, LLC | Hedge Fund | United States | - | - | - | - | - | - | - |
| Dimensional Fund Advisors, LP | Investment Advisor/Hedge Fund | United States | - | - | - | - | - | - | - |
| Driehaus Capital Management, LLC | Investment Advisor/Hedge Fund | United States | 147,423 | 108,935 | 398,068 | 33,066 | - | - | - |
| EagleRock Capital Management | Hedge Fund | United States | - | - | - | - | - | - | - |
| Eaton Vance Management | Investment Advisor | United States | - | - | - | - | - | - | - |
| Empiric Advisors, Inc. | Investment Advisor | United States | - | - | - | - | - | - | - |
| Employees Retirement System of Texas | Pension Fund | United States | - | - | - | - | - | - | 225,000 |

**IMAX Corporation Common Stock**
Institutional Investor Ownership

| Investor Name | Investor Sub-Type | Country | 12/31/2002 | 3/31/2003 | 6/30/2003 | 9/30/2003 | 12/31/2003 | 3/31/2004 | 6/30/2004 |
|---|---|---|---|---|---|---|---|---|---|
| Encore Trust Company, N.A. | Bank and Trust | United States | - | - | - | - | - | - | - |
| Engemann Asset Management | Investment Advisor | United States | - | - | - | - | - | 100,000 | - |
| Ergoinvest S.A. | Investment Advisor | Athens | - | - | - | - | - | - | - |
| Everest Capital Limited | Hedge Fund | Bermuda | - | - | - | - | - | - | - |
| Evergreen Institutional Asset Management | Investment Advisor | United States | 20,150 | 150 | 150 | 150 | 150 | 6 | 465 |
| Evergreen International Advisors, Ltd. | Investment Advisor | United Kingdom | - | - | - | - | - | 43,328 | 36,842 |
| Evergreen Investment Management Company, LL | Investment Advisor | United States | 275,800 | 275,800 | 767,134 | 707,284 | 668,035 | 667,891 | 531,508 |
| F. L. Putnam Investment Management Co. | Investment Advisor | United States | - | - | - | - | 15,600 | 15,600 | 15,600 |
| FAF Advisors, Inc. | Investment Advisor | United States | - | - | - | 9,300 | - | - | - |
| Falcon Point Capital, LLC | Investment Advisor/Hedge Fund | United States | - | - | 41,700 | - | - | - | - |
| Ferris, Baker Watts Incorporated | Research Firm | United States | - | - | - | - | - | - | - |
| Fidelity Management & Research | Investment Advisor | United States | 50,300 | 100,300 | 100,523 | 150,300 | 250,000 | 500,000 | 250,000 |
| First New York Capital Corp. | Hedge Fund | United States | - | - | - | - | - | - | - |
| First Wilshire Securities Management, Inc. | Investment Advisor | United States | - | - | - | - | 111,300 | 140,100 | 140,300 |
| Första AP-Fonden | Pension Fund | Sweden | - | - | - | - | - | - | - |
| Fort Point Capital Management, L.L.C. | Hedge Fund | United States | - | 22,700 | - | - | - | - | 71,332 |
| Founders Asset Management, LLC | Investment Advisor | United States | - | 131,950 | - | - | - | - | - |
| Fred Alger Management, Inc. | Investment Advisor | United States | - | - | - | - | - | - | - |
| Friedberg Mercantile Group | Investment Advisor/Hedge Fund | Canada | - | - | - | - | 25,100 | 25,100 | - |
| Friess Associates LLC | Investment Advisor | United States | - | - | - | - | - | - | - |
| Frontier Capital Management Company, LLC | Investment Advisor | United States | - | - | 77,500 | - | - | - | - |
| FrontPoint Partners L.L.C. | Hedge Fund | United States | - | - | - | - | - | - | - |
| Frost National Bank | Investment Advisor | United States | - | - | - | - | - | - | - |
| Fuller & Thaler Asset Management Inc. | Investment Advisor | United States | 85,000 | 85,000 | 93,500 | - | - | - | 385,000 |
| Gabriel Capital L.P. | Hedge Fund | United States | - | - | 2,000 | 2,000 | - | - | - |
| Galleon Management, L.P. | Hedge Fund | United States | - | - | 82,035 | 45,000 | - | - | - |
| GAMCO Investors, Inc. | Investment Advisor/Hedge Fund | United States | - | - | - | - | - | - | - |
| GE Asset Management Inc. | Investment Advisor | United States | - | - | - | - | - | - | - |
| Geode Capital Management, L.L.C. | Investment Advisor/Hedge Fund | United States | - | - | - | - | - | - | - |
| George Weiss Associates, Inc. | Hedge Fund | United States | - | - | - | - | - | - | - |
| Gintel Asset Management, Inc. | Investment Advisor | United States | 200,000 | - | - | - | - | - | - |
| GMT Capital Corp. | Hedge Fund | United States | - | - | - | - | - | - | - |
| Goldman Sachs & Company, Inc. | Research Firm | United States | - | - | - | - | - | 78,900 | - |
| Goldman Sachs Asset Management (Liberty Divi: | Investment Advisor | United States | - | - | - | - | - | - | - |
| Goldman Sachs Asset Management (US) | Investment Advisor | United States | 322,652 | 325,654 | 319,336 | 319,336 | 319,336 | 319,336 | 319,336 |
| Goldman Sachs Clearing & Execution, L.P. | Research Firm | United States | - | - | - | - | - | - | - |
| Goldman Sachs International | Research Firm | United Kingdom | - | - | - | - | - | - | - |
| Graham Capital Management, L.P. | Hedge Fund | United States | - | - | - | - | - | - | - |
| Graham Partners, L.P. | Hedge Fund | United States | - | 10,000 | - | 25,000 | - | - | - |
| Granahan Investment Management Inc. | Investment Advisor | United States | - | - | - | - | 85,015 | 65,015 | - |
| Grassi Investment Management, L.L.C. | Investment Advisor | United States | - | - | - | - | 14,300 | 14,800 | - |
| GWL Investment Management Ltd. | Investment Advisor | Canada | - | - | - | - | - | - | - |
| Halbis Capital Management (UK) Limited | Investment Advisor/Hedge Fund | United Kingdom | - | - | - | - | - | - | - |
| Harris Investment Management, Inc. | Investment Advisor | United States | 28,680 | - | 27,755 | 24,505 | 28,755 | 24,155 | 39,955 |
| Harvest Management, LLC | Hedge Fund | United States | 132,600 | 190,000 | 175,000 | 295,000 | 410,100 | 165,000 | 391,790 |
| High Rock Capital LLC | Investment Advisor | United States | 193,500 | - | - | - | - | - | - |

**IMAX Corporation Common Stock**
Institutional Investor Ownership

| Investor Name | Investor Sub-Type | Country | 12/31/2002 | 3/31/2003 | 6/30/2003 | 9/30/2003 | 12/31/2003 | 3/31/2004 | 6/30/2004 |
|---|---|---|---|---|---|---|---|---|---|
| Highbridge Capital Management, LLC | Investment Advisor/Hedge Fund | United States | - | - | - | - | - | - | - |
| Highstreet Asset Management Inc. | Investment Advisor | Canada | - | - | - | - | - | - | - |
| Hite Capital Management, LLC | Hedge Fund | United States | - | - | - | - | - | - | - |
| Hoover Investment Management Co., LLC | Investment Advisor/Hedge Fund | United States | - | - | - | - | - | - | - |
| Hound Partners, LLC | Investment Advisor | United States | - | - | - | - | - | - | - |
| I. G. Investment Management, Ltd. | Investment Advisor | Canada | - | - | - | - | - | - | - |
| IA Clarington Investments, Inc. | Investment Advisor | Canada | - | - | 14,000 | 20,000 | 15,000 | - | 20,000 |
| IBM Retirement Fund | Pension Fund | United States | - | - | - | - | - | - | - |
| ICM Asset Management, Inc. | Investment Advisor/Hedge Fund | United States | - | - | 1,007,600 | 1,237,850 | 1,191,850 | 1,899,100 | 2,592,000 |
| Invesco Aim Management Group, Inc. | Investment Advisor | United States | - | 262,100 | 593,200 | 718,600 | 977,000 | 1,270,249 | 1,345,526 |
| IronBridge Capital Management, L.P. | Investment Advisor | United States | - | - | - | - | - | - | 860,250 |
| J. & W. Seligman & Co., Inc. | Investment Advisor/Hedge Fund | United States | - | - | 272,595 | - | - | - | - |
| J.H. Whitney & Co. | Private Equity | United States | - | - | - | - | - | - | - |
| J.P. Morgan Investment Management Inc. (New Y | Investment Advisor | United States | - | - | - | - | - | - | - |
| Jane Street Capital, L.L.C. | Investment Advisor | United States | - | - | - | - | - | - | - |
| JDS Capital Management, Inc. | Hedge Fund | United States | - | - | - | - | - | - | - |
| Jennison Associates LLC | Investment Advisor | United States | 2,013,000 | 2,036,100 | 1,259,300 | 1,278,800 | 1,214,200 | 1,220,600 | 1,405,000 |
| JMG Capital Management, LLC | Hedge Fund | United States | - | - | - | - | - | - | - |
| John Hancock Financial Services, Inc. | Investment Advisor | United States | - | - | 1,639,050 | 1,910,250 | 2,067,380 | 2,631,400 | 2,171,810 |
| JPMorgan Investment Advisors Inc. | Investment Advisor | United States | - | - | - | 345 | - | - | - |
| JPMorgan Private Bank (United States) | Bank and Trust | United States | - | - | - | - | - | - | - |
| Jurika & Voyles, L.P. | Investment Advisor | United States | 60,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 |
| Kayne Anderson Capital Advisors, L.P. | Investment Advisor/Hedge Fund | United States | - | - | - | - | - | - | - |
| Keane Capital Management, Inc. | Hedge Fund | United States | - | - | - | - | - | - | 114,000 |
| Kern Capital Management LLC | Investment Advisor | United States | - | - | - | - | - | - | - |
| Kingdon Capital Management, L.L.C. | Hedge Fund | United States | - | - | - | - | 50,000 | - | - |
| Kleinheinz Capital Partners, Inc. | Hedge Fund | United States | - | - | - | 90,000 | 150,000 | 190,000 | 120,000 |
| Koch Quantitative Trading L.P. | Investment Advisor | United States | - | - | - | - | - | - | - |
| Kornitzer Capital Management Inc. | Investment Advisor | United States | - | - | - | - | - | - | - |
| LaBranche Structured Products, L.L.C. | Research Firm | United States | - | - | - | - | - | - | - |
| Lee Munder Investments, Ltd. | Investment Advisor/Hedge Fund | United States | - | - | - | - | - | 209,500 | - |
| Legg Mason Canada Inc. | Investment Advisor | Canada | - | - | 40,300 | - | - | - | - |
| Legg Mason Wood Walker, Inc. | Research Firm | United States | 500 | - | - | 2,130 | 2,530 | 3,530 | 3,130 |
| Lehman Brothers Inc. | Research Firm | United States | - | - | - | - | - | 91,182 | 104,900 |
| Liberty Ridge Capital, Inc. | Investment Advisor/Hedge Fund | United States | - | - | 130,000 | 175,000 | 195,000 | 130,000 | - |
| Lindvall Capital Management, LLC | Hedge Fund | United States | 176,000 | 213,200 | 141,250 | 88,050 | 68,050 | - | - |
| Loeb Partners Corp. | Hedge Fund | United States | - | - | - | - | - | - | - |
| London Capital Management Ltd. | Investment Advisor | Canada | - | - | - | - | - | - | - |
| Lowry Hill Investment Advisors, Inc. | Investment Advisor | United States | - | - | - | - | - | - | - |
| M&I Investment Management Corp. | Investment Advisor/Hedge Fund | United States | - | - | - | - | - | - | - |
| Mackenzie Financial Corporation | Investment Advisor | Canada | - | - | - | - | - | - | - |
| Mainstream Investment Advisers LLC | Investment Advisor/Hedge Fund | United States | - | - | - | - | - | - | - |
| Managers Investment Group LLC | Investment Advisor | United States | - | - | - | - | - | - | - |
| Manley Asset Management, L.P. | Hedge Fund | United States | 95,600 | - | - | - | - | - | - |
| Marin Capital Partners, L.P. | Hedge Fund | United States | - | - | - | - | - | - | - |
| Marketocracy Capital Management, LLC | Investment Advisor | United States | - | - | - | - | - | - | 2,600 |

**IMAX Corporation Common Stock**
Institutional Investor Ownership

| Investor Name | Investor Sub-Type | Country | 12/31/2002 | 3/31/2003 | 6/30/2003 | 9/30/2003 | 12/31/2003 | 3/31/2004 | 6/30/2004 |
|---|---|---|---|---|---|---|---|---|---|
| Martingale Asset Management, L.P. | Investment Advisor/Hedge Fund | United States | - | - | - | - | - | - | - |
| Mavrix Fund Management Inc. | Investment Advisor | Canada | - | - | - | - | - | - | - |
| McKinley Capital Management, Inc. | Investment Advisor/Hedge Fund | United States | - | - | - | - | - | - | - |
| Mead, Adam & Co., Inc. | Investment Advisor | United States | 14,850 | 14,650 | - | - | - | - | - |
| Merrill Lynch & Company, Inc. | Research Firm | United States | - | 1,778 | - | 65,312 | 160 | 260 | - |
| MFC Global Investment Management | Investment Advisor | Canada | - | 24,500 | 41,600 | 51,600 | 63,800 | 75,100 | - |
| MFC Global Investment Management (US), LLC | Investment Advisor | United States | - | - | - | - | - | - | - |
| Millennium Management, L.L.C. | Hedge Fund | United States | - | - | 35,000 | - | - | - | 10,278 |
| Montrusco Bolton Investments Inc. | Investment Advisor | Canada | - | - | - | - | - | - | - |
| Morgan Asset Management, Inc. | Investment Advisor | United States | - | - | - | - | - | - | - |
| Morgan Meighen & Associates Ltd. | Investment Advisor | Canada | 300,000 | 300,000 | 415,800 | 384,800 | 384,800 | 384,800 | - |
| Morgan Stanley & Co. Inc. | Research Firm | United States | - | - | - | - | 76,614 | 16,794 | 144,822 |
| Morgan Stanley & Co. International Limited | Research Firm | United Kingdom | - | - | - | - | 3,435 | 3,000 | - |
| Morgan Stanley Investment Management Inc. (US | Investment Advisor/Hedge Fund | United States | - | - | 61,920 | 55,564 | 55,564 | 55,564 | 55,564 |
| MTB Investment Advisors, Inc. | Investment Advisor | United States | - | - | - | - | - | - | - |
| Munder Capital Management | Investment Advisor/Hedge Fund | United States | - | - | - | - | - | - | - |
| National City Corporation | Bank and Trust | United States | - | - | - | - | - | - | - |
| Neuberger Berman, LLC | Investment Advisor/Hedge Fund | United States | - | - | - | - | - | - | - |
| New Brunswick Investment Management Corp. | Pension Fund | Canada | - | - | - | - | - | - | - |
| New York State Common Retirement System | Pension Fund | United States | - | - | - | - | - | - | - |
| New York State Teachers' Retirement System | Pension Fund | United States | - | - | - | 251,000 | - | - | - |
| Newton Investment Management Ltd. | Investment Advisor | United Kingdom | - | 1,800 | - | - | - | - | - |
| Nicholas Company, Inc. | Investment Advisor | United States | - | - | - | - | - | 185,000 | 225,000 |
| Nicholas-Applegate Capital Management, LLC | Investment Advisor | United States | - | 195,600 | 304,400 | 241,900 | 198,800 | - | - |
| Norris, Perné & French LLP | Investment Advisor | United States | - | - | - | - | - | - | - |
| Northern Trust Company of Connecticut | Investment Advisor | United States | - | - | 56,250 | 69,650 | 85,650 | 90,650 | 104,950 |
| Northern Trust Global Investments | Investment Advisor | United States | - | - | 166,300 | - | - | 20,419 | 25,019 |
| Northwestern Investment Management Co. | Insurance Company | United States | - | - | - | - | - | - | - |
| Ontario Municipal Employees Retirement System | Pension Fund | Canada | - | - | - | - | - | - | - |
| Ontario Teachers' Pension Plan Board | Pension Fund | Canada | - | - | - | - | - | - | - |
| Oppenheim Kapitalanlagegesellschaft mbH | Investment Advisor | Germany | - | - | - | - | - | - | 16,000 |
| Oppenheimer Asset Management Inc. | Investment Advisor | United States | - | - | - | - | - | 33,400 | 112,158 |
| Oppenheimer Capital L.L.C. | Investment Advisor/Hedge Fund | United States | - | - | - | - | - | - | - |
| OppenheimerFunds, Inc. | Investment Advisor/Hedge Fund | United States | - | - | - | - | - | - | - |
| Pacific Capital Management Ltd. | Investment Advisor | Canada | 8,700 | 8,700 | 8,700 | 8,700 | 8,700 | 8,700 | - |
| Palisade Capital Management, LLC | Investment Advisor/Hedge Fund | United States | 70,000 | 70,000 | 48,000 | 48,000 | 48,000 | - | - |
| Paloma Partners Management Company | Hedge Fund | United States | - | - | 1,329,075 | 1,322,051 | 1,322,051 | - | - |
| Para Advisors LLC | Investment Advisor/Hedge Fund | United States | - | - | - | - | 50,000 | - | - |
| Paradigm Capital Corporation | Investment Advisor/Hedge Fund | United States | - | - | - | - | - | - | - |
| Parsons Capital Management, Inc. | Investment Advisor | United States | - | - | - | - | - | - | - |
| PEA Capital, LLC | Investment Advisor/Hedge Fund | United States | - | - | 292,600 | 556,600 | 731,300 | - | - |
| Peak 6 Capital Management, LLC | Investment Advisor | United States | - | - | - | - | - | - | - |
| PENN Capital Management, Inc. | Investment Advisor/Hedge Fund | United States | - | - | - | - | - | - | - |
| Pennsylvania Public School Employees Retireme | Pension Fund | United States | - | - | - | - | - | 260,000 | 260,000 |
| Pequot Capital Management, Inc. | Hedge Fund | United States | 250,000 | 395,000 | 177,000 | - | - | - | - |
| Peregrine Capital Management, Inc. | Investment Advisor | United States | - | - | 729,600 | 1,344,600 | 1,500,200 | 1,492,400 | - |

**IMAX Corporation Common Stock**
Institutional Investor Ownership

| Investor Name | Investor Sub-Type | Country | 12/31/2002 | 3/31/2003 | 6/30/2003 | 9/30/2003 | 12/31/2003 | 3/31/2004 | 6/30/2004 |
|---|---|---|---|---|---|---|---|---|---|
| Perennial Partners, L.L.C. | Hedge Fund | United States | - | - | - | - | - | - | - |
| Perigee Investment Counsel Inc. (Waterloo) | Investment Advisor | United States | 77,200 | 77,200 | 40,300 | - | - | - | - |
| Perritt Capital Management, Inc. | Investment Advisor | United States | - | - | - | - | - | - | - |
| PGB Trust & Investments | Bank and Trust | United States | - | - | - | - | - | - | - |
| Picton Mahoney Asset Management | Investment Advisor/Hedge Fund | Canada | - | - | - | - | - | - | - |
| Pinnacle Investment Advisors, LLC | Investment Advisor/Hedge Fund | United States | - | - | - | - | - | - | 13,000 |
| Piper Jaffray & Co. | Research Firm | United States | - | - | - | - | 9,600 | 9,695 | 7,600 |
| Placemark Investments, Inc. | Investment Advisor | United States | - | - | - | - | - | - | - |
| Plainfield Asset Management, L.L.C. | Hedge Fund | United States | - | - | - | - | - | - | - |
| Platinum Grove Asset Management, L.P. | Hedge Fund | United States | - | - | - | - | - | - | - |
| PNC Wealth Management | Investment Advisor | United States | 20,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Prescott Group Capital Management, L.L.C. | Hedge Fund | United States | - | - | 60,000 | 200,000 | 200,000 | 200,000 | 200,000 |
| PRIMECAP Management Company | Investment Advisor | United States | - | - | - | - | - | 84,000 | 195,000 |
| Principled Capital Management, LLC | Hedge Fund | United States | - | 140,000 | - | - | 800,000 | 900,000 | - |
| Prudential Equity Group, LLC | Research Firm | United States | 37,275 | 37,550 | 452,490 | - | - | - | - |
| Rafferty Asset Management LLC | Investment Advisor | United States | - | - | - | - | - | - | - |
| Ramius L.L.C. | Investment Advisor/Hedge Fund | United States | - | - | - | - | - | - | - |
| RBC Asset Management, Inc. | Investment Advisor | Canada | - | - | - | - | - | - | - |
| RBC Capital Markets (US) | Research Firm | United States | - | - | - | - | - | - | - |
| RBC Capital Partners | Investment Advisor | Canada | - | - | - | - | - | - | - |
| RBC Private Counsel Inc. | Investment Advisor | Canada | - | - | - | - | - | - | - |
| RBF Capital, L.L.C. | Hedge Fund | United States | - | - | - | - | - | - | - |
| RCM Capital Management LLC | Investment Advisor/Hedge Fund | United States | 200 | - | - | 82,100 | 82,650 | - | - |
| Red Comb, LLC | Investment Advisor/Hedge Fund | United States | - | - | 170,000 | 170,000 | 170,000 | - | - |
| Redstone Investment Management, LP | Hedge Fund | United States | - | - | - | - | 236,000 | 402,900 | - |
| Regal Securities Investment | Investment Advisor | United States | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 |
| Renaissance Investment Management | Investment Advisor | United States | - | - | - | - | - | - | - |
| Renaissance Technologies Corp. | Hedge Fund | United States | - | - | 161,824 | 124,724 | - | - | - |
| Reynolds Capital Management | Investment Advisor | United States | - | - | - | - | - | - | - |
| Rice Hall James & Associates, LLC | Investment Advisor/Hedge Fund | United States | - | - | 150,150 | 161,850 | 169,060 | 191,360 | - |
| RiverSource Investments, LLC | Investment Advisor/Hedge Fund | United States | - | - | 508,700 | 897,435 | - | - | - |
| Rockview Management, LLC | Hedge Fund | United States | - | - | - | - | - | - | - |
| Roxbury Capital Management, L.L.C. | Investment Advisor/Hedge Fund | United States | - | - | - | - | - | - | - |
| Royce & Associates, LLC | Investment Advisor/Hedge Fund | United States | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 |
| RS Investments | Investment Advisor | United States | - | - | - | - | - | - | - |
| S.A.C. Capital Management, LLC | Hedge Fund | United States | - | - | - | - | - | 43,300 | - |
| Sagamore Hill Capital Management, L.P. | Hedge Fund | United States | - | - | - | - | - | - | - |
| Sand Hill Advisors, Inc. | Investment Advisor/Hedge Fund | United States | - | - | - | - | - | - | - |
| Sanford C. Bernstein & Co., L.L.C. | Research Firm | United States | - | - | - | - | - | - | - |
| Savannah-Baltimore Capital Management, L.L.C. | Hedge Fund | United States | - | - | - | - | - | - | - |
| Schneider Capital Management Corporation | Investment Advisor/Hedge Fund | United States | - | - | - | - | - | - | - |
| Scotia Capital Inc. | Research Firm | Canada | - | - | - | - | - | - | - |
| Scotia Cassels Investment Counsel Ltd. | Investment Advisor | Canada | - | - | - | - | - | - | - |
| Security Global Investors, LLC | Investment Advisor | United States | - | - | - | - | - | - | - |
| SEI Investments Canada | Investment Advisor | Canada | - | - | - | - | - | - | - |
| Sena Weller Rohs Williams, LLC | Investment Advisor | United States | - | - | - | - | - | - | - |

**IMAX Corporation Common Stock**
Institutional Investor Ownership

| Investor Name | Investor Sub-Type | Country | 12/31/2002 | 3/31/2003 | 6/30/2003 | 9/30/2003 | 12/31/2003 | 3/31/2004 | 6/30/2004 |
|---|---|---|---|---|---|---|---|---|---|
| Sentinel Asset Management, Inc. | Investment Advisor | United States | - | - | 120,430 | 96,539 | 88,186 | 88,186 | 74,980 |
| Shaker Investments, L.L.C. | Investment Advisor | United States | - | - | - | - | - | - | - |
| Shikiar Asset Management, Inc. | Investment Advisor | United States | - | - | - | 3,000 | 3,300 | 3,300 | 3,300 |
| Sionna Investment Managers Inc. | Investment Advisor | Canada | - | - | - | 14,000 | - | - | - |
| Slater Capital Management, L.L.C. | Hedge Fund | United States | - | - | - | - | - | 214,000 | 352,000 |
| Snow Capital Management, L.P. | Investment Advisor/Hedge Fund | United States | - | - | - | - | - | - | - |
| Sprott Asset Management Inc. | Investment Advisor/Hedge Fund | Canada | - | - | - | - | - | - | - |
| Stark Investments | Hedge Fund | United States | - | - | - | - | - | - | - |
| State Street Global Advisors (US) | Investment Advisor | United States | - | - | - | - | - | - | - |
| Stephens Capital Management | Investment Advisor | United States | - | - | - | - | - | - | - |
| Sterling Johnston Capital Management, L.P. | Investment Advisor/Hedge Fund | United States | - | - | 191,850 | 240,800 | 275,750 | - | - |
| Sterne Agee Asset Management, Inc. | Investment Advisor | United States | - | - | - | - | - | 4,187 | - |
| Stone Asset Management Limited | Investment Advisor | Canada | - | - | - | - | - | - | - |
| Straus Capital Management, L.L.C. | Hedge Fund | United States | - | - | 112,000 | 140,000 | 118,000 | - | - |
| Sun Life Assurance Company of Canada (Toronto | Insurance Company | Canada | - | - | - | - | - | - | - |
| T. Rowe Price Associates, Inc. | Investment Advisor | United States | - | - | - | - | - | - | - |
| Taconic Capital Advisors LP | Hedge Fund | United States | - | - | - | - | - | - | - |
| TCW Asset Management Company | Investment Advisor | United States | - | - | - | - | 307,750 | 361,950 | 376,800 |
| TD Asset Management Inc. | Investment Advisor | Canada | - | - | - | - | - | - | - |
| TD Securities, Inc. | Research Firm | United States | - | - | - | - | - | - | - |
| TD Waterhouse Private Investment Counsel, Inc. | Investment Advisor | Canada | - | - | - | - | - | - | - |
| Tewksbury Capital Management Ltd. | Hedge Fund | Bermuda | 13,194 | - | 107,240 | - | 260,142 | 50,627 | - |
| The Boston Company Asset Management, LLC | Investment Advisor/Hedge Fund | United States | - | - | - | - | - | - | - |
| The Dreyfus Corporation | Investment Advisor/Hedge Fund | United States | - | - | - | - | - | - | - |
| The Empire Life Insurance Company | Investment Advisor | Canada | - | - | - | - | - | - | - |
| The Glenmede Trust Company, N.A. | Bank and Trust | United States | - | - | - | - | - | - | - |
| The Roosevelt Investment Group, Inc. | Investment Advisor | United States | 104,595 | 109,845 | 116,235 | 131,900 | 148,675 | 152,865 | 149,770 |
| The Royal Bank of Scotland | Research Firm | United Kingdom | - | - | - | - | - | - | - |
| Thornburg Investment Management, Inc. | Investment Advisor | United States | - | - | - | - | - | - | - |
| Thrivent Asset Management, LLC | Investment Advisor | United States | - | - | - | - | - | - | - |
| Tiger Management, L.L.C. | Hedge Fund | United States | - | - | - | - | - | - | - |
| Tocqueville Asset Management LP | Investment Advisor | United States | - | - | - | - | 18,878 | 18,878 | 25,878 |
| TQA Investors, L.L.C. | Hedge Fund | United States | - | - | - | - | - | - | - |
| Trafelet & Company, LLC | Hedge Fund | United States | - | - | - | - | - | - | - |
| Trellus Management Company, LLC | Hedge Fund | United States | - | - | - | - | - | - | - |
| Triasima Portfolio Management Inc. | Investment Advisor | Canada | 18,900 | 18,900 | - | - | - | - | - |
| Turner Investment Partners, Inc. | Investment Advisor/Hedge Fund | United States | - | 34,995 | 518,000 | 624,000 | - | - | - |
| Two Sigma Investments, LLC | Hedge Fund | United States | - | - | - | - | - | - | - |
| Tygh Capital Management, Inc. | Investment Advisor | United States | - | - | - | - | - | - | - |
| U.S. Bancorp Asset Management, Inc. (OH) | Investment Advisor | United States | 800 | - | - | - | - | - | - |
| UBS Financial Services Inc. | Research Firm | United States | - | - | 12,235 | 33,260 | 159,555 | 50,500 | 17,948 |
| UBS Global Asset Management (Canada) Co. | Investment Advisor | Canada | 200,000 | 200,000 | 200,000 | - | - | - | - |
| UBS Securities LLC | Research Firm | United States | - | - | - | - | - | 18,000 | - |
| Union Bank & Trust Company (Nebraska) | Bank and Trust | United States | - | - | - | 500 | 500 | 500 | 500 |
| Universal-Investment-Gesellschaft mbH | Investment Advisor | Germany | - | - | 19,000 | 19,000 | - | - | - |
| Value Line Asset Management | Investment Advisor | United States | - | - | 43,000 | 43,000 | 10,000 | - | - |

**IMAX Corporation Common Stock**
Institutional Investor Ownership

| Investor Name | Investor Sub-Type | Country | 12/31/2002 | 3/31/2003 | 6/30/2003 | 9/30/2003 | 12/31/2003 | 3/31/2004 | 6/30/2004 |
|---|---|---|---|---|---|---|---|---|---|
| Van Kampen Asset Management Inc. | Investment Advisor | United States | - | - | 50,000 | - | - | - | - |
| Vanguard Group, Inc. | Investment Advisor | United States | - | - | - | - | - | - | 195,000 |
| Vardon Capital Management, LLC | Hedge Fund | United States | - | - | - | - | - | - | - |
| Viewpoint Investment Partners | Investment Advisor/Hedge Fund | United States | - | - | - | - | - | 16,700 | - |
| W.T.G. & Company, L.P. | Hedge Fund | United States | - | - | - | - | - | - | - |
| Wachovia Securities, LLC | Research Firm | United States | 200 | 200 | 1,200 | 248,385 | 238,605 | 84,396 | 101,461 |
| Washington Asset Management Ltd. | Hedge Fund | United States | - | - | - | - | - | - | - |
| Watchpoint Asset Management L.L.C. | Hedge Fund | United States | - | - | 60,000 | 55,000 | 55,000 | 55,000 | 55,000 |
| Wedbush Morgan Securities, Inc. | Research Firm | United States | - | - | - | - | - | - | - |
| Wellington Management Company, LLP | Investment Advisor | United States | - | - | 18,000 | - | - | - | - |
| Wells Fargo Bank Iowa, N.A. | Bank and Trust | United States | - | - | - | - | - | - | - |
| Wells Fargo Bank Nebraska, N.A. | Bank and Trust | United States | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Wells Fargo Bank, N.A. | Bank and Trust | United States | - | - | - | - | 1,000 | 3,700 | 5,100 |
| Westchester Capital Management, Inc. | Investment Advisor/Hedge Fund | United States | - | - | - | - | - | - | - |
| Westfield Capital Management Company, LP | Investment Advisor/Hedge Fund | United States | - | - | - | - | - | - | - |
| Weston Asset Management Inc. | Investment Advisor | United States | 12,300 | 11,200 | 10,700 | - | 16,283 | 25,083 | 24,983 |
| Wetherby Asset Management, Inc. | Investment Advisor/Hedge Fund | United States | - | - | - | - | - | - | - |
| Wexford Capital LLC | Hedge Fund | United States | - | - | - | - | - | - | - |
| White Pine Capital, L.L.C. | Investment Advisor | United States | - | - | - | - | - | - | - |
| Wolverine Asset Management, L.L.C. | Hedge Fund | United States | - | - | - | - | - | - | - |
| Wyper Capital Management, L.P. | Hedge Fund | United States | - | - | 234,000 | 236,800 | - | - | 60,000 |
| Yellowstone Partners LLC | Investment Advisor | United States | - | - | - | - | 25,940 | - | - |
| Zacks Investment Management, Inc. | Hedge Fund | United States | - | 20,920 | - | - | - | - | - |
| Zander Capital Management, L.L.C. | Hedge Fund | United States | - | - | - | - | - | - | 588,723 |
| **Total** | | | **6,853,892** | **7,010,918** | **18,912,373** | **19,439,856** | **21,453,972** | **21,030,004** | **18,318,908** |
| **Shares Outstanding** | | | **32,973,366** | **32,973,366** | **36,426,282** | **37,353,298** | **39,301,758** | **39,304,491** | **39,314,991** |
| **% Insitutional Investor Ownership** | | | **20.8%** | **21.3%** | **51.9%** | **52.0%** | **54.6%** | **53.5%** | **46.6%** |

Source: Thomson Financial

**IMAX Corporation Common Stock**
Institutional Investor Ownership

| Investor Name | 9/30/2004 | 12/31/2004 | 3/31/2005 | 6/30/2005 | 9/30/2005 | 12/31/2005 | 3/31/2006 | 6/30/2006 | 9/30/2006 | 12/31/2006 | 3/31/2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | **18,537,070** | **21,734,792** | **25,161,196** | **27,035,885** | **27,500,844** | **24,382,327** | **28,383,857** | **27,485,156** | **19,525,177** | **15,327,785** | **14,590,683** |
| **Shares Outstanding** | **39,315,491** | **39,446,964** | **39,757,715** | **39,915,985** | **40,128,659** | **40,213,542** | **40,280,075** | **40,285,574** | **40,285,574** | **40,285,574** | **40,285,574** |
| **% Insitutional Investor Ownership** | **47.1%** | **55.1%** | **63.3%** | **67.7%** | **68.5%** | **60.6%** | **70.5%** | **68.2%** | **48.5%** | **38.0%** | **36.2%** |
| 033 Asset Management, L.L.C. | 2,000 | - | - | - | - | - | - | - | - | - | - |
| Acadian Asset Management LLC | - | - | - | - | - | - | - | 18,300 | - | - | - |
| Advest Trust Company | 21,110 | 21,170 | 19,070 | - | - | - | - | - | - | - | - |
| AEGON Capital Management Inc. | - | - | - | 173,664 | 173,664 | 115,437 | - | - | - | - | - |
| AGF Management Ltd. | - | - | - | - | - | - | - | - | - | - | - |
| AIG Investments | - | - | - | 250,000 | 188,900 | 112,300 | - | - | - | - | - |
| Albion Financial Group | - | 555 | 795 | 1,490 | 187,255 | 445,590 | 481,708 | 475,215 | 463,425 | 1,300 | - |
| Algert Coldiron Investors, L.L.C. | - | - | - | - | - | - | - | - | 38,045 | 35,445 | 14,995 |
| Alkeon Capital Management, LLC | - | - | - | - | - | - | - | - | - | - | - |
| Alpine Wood Investments | - | 76,300 | 125,100 | 130,500 | 130,500 | 130,500 | - | - | - | - | - |
| Amaranth Advisors, L.L.C. | - | 60,000 | 294,000 | - | - | - | - | - | - | - | - |
| American Century Investment Mgmt. | 77,500 | - | - | - | - | - | - | - | - | - | 10,325 |
| AmSouth Asset Management, Inc. | - | - | - | - | 11,410 | - | - | - | - | - | - |
| Ardsley Partners | - | - | - | - | - | - | - | - | - | - | - |
| Aronson + Johnson + Ortiz, L.P. | - | - | 98,800 | 219,100 | - | - | - | - | - | - | - |
| Atlantas Saga Conseil S.A. | - | - | - | - | - | - | - | - | - | - | - |
| Atlantic Capital Management, LLC | - | - | - | - | - | - | - | - | - | - | - |
| Atlantic Trust Private Wealth Management | - | - | - | - | - | - | - | - | - | - | - |
| Atlas Capital Management, L.P. | 50,000 | - | - | 352,200 | - | - | - | - | - | - | - |
| Augusta Management, L.L.C. | - | - | - | - | - | - | - | - | - | - | - |
| Axe-Houghton Associates, Inc. _ | - | - | - | - | - | - | - | - | - | - | - |
| Baird Investment Management | - | - | - | - | - | - | - | - | - | - | - |
| Balyasny Asset Management LP | 20,595 | 53,200 | - | - | - | 17,741 | - | 747,798 | 644,450 | 608,400 | 90,281 |
| BancorpSouth Investment Services Inc.(Texas) | - | - | - | - | - | - | - | - | - | - | - |
| Banque Privée Edmond de Rothschild Europe | - | - | - | - | - | - | - | - | - | - | - |
| Barclays Global Investors (UK) Ltd. | - | - | - | - | 400 | - | - | - | - | - | - |
| Barclays Global Investors Canada Limited | - | - | - | - | - | - | - | - | - | - | - |
| Batterymarch Financial Management, Inc. | - | - | 6,550 | - | - | - | - | - | - | - | - |
| Beacon Investment Management, Inc. | - | - | - | - | - | - | - | - | - | - | - |
| Bear Stearns Asset Management, Inc. | - | - | - | - | - | - | 13,300 | 13,700 | 18,200 | - | - |
| Bear, Stearns & Co. Inc. | - | 2,786 | - | 1,500 | 18,400 | 5,000 | - | - | - | - | - |
| Bedford Oak Advisors, L.L.C. | - | 50,000 | - | - | - | - | - | - | - | - | - |
| Bessemer Trust Company, N.A. (US) | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 |
| Beutel, Goodman & Company Ltd. | - | - | - | 28,500 | 28,500 | 28,500 | 28,500 | 28,500 | 28,500 | 28,500 | 28,500 |
| Birmiwal Asset Management, Inc. | 15,000 | 15,000 | 9,000 | - | - | - | - | - | - | - | - |
| Blackthorn Investment Group, L.L.C. | - | - | - | - | - | 32,332 | - | - | - | - | - |
| BluMont Capital Corporation | - | - | - | 31,800 | 18,800 | - | - | - | - | - | - |
| BNY Mellon Asset Management | - | - | 14,100 | - | - | - | 3,000 | - | - | - | - |
| BNY Mellon Wealth Management | - | 1,025 | 25 | 25 | - | - | - | - | - | - | - |
| Bogle Investment Management, L.P. | - | - | 87,429 | - | - | - | - | - | - | - | - |
| Brencourt Advisors LLC | - | - | - | - | - | - | 417,013 | - | - | - | - |

**IMAX Corporation Common Stock**
Institutional Investor Ownership

| Investor Name | 9/30/2004 | 12/31/2004 | 3/31/2005 | 6/30/2005 | 9/30/2005 | 12/31/2005 | 3/31/2006 | 6/30/2006 | 9/30/2006 | 12/31/2006 | 3/31/2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| British Columbia Investment Management Corp. | - | - | 100 | 100 | 100 | 100 | - | - | - | - | - |
| Burridge Growth Partners | - | - | - | - | - | - | - | - | - | - | - |
| Calibre Advisory Services, Inc. | - | - | - | - | - | 5,502 | 5,502 | 28,265 | 28,265 | - | - |
| Camlin Asset Management Ltd. | - | - | - | - | - | - | - | - | 300,000 | 300,000 | 266,800 |
| Candlewood Capital Management, L.L.C. | 766,500 | 526,000 | 386,500 | 539,000 | 153,900 | 153,900 | 153,900 | 153,900 | 153,900 | 153,900 | 153,900 |
| Capital City Trust Company | - | - | - | - | - | - | - | - | - | - | - |
| Capital Guardian Trust Company | - | - | - | - | - | - | - | - | - | - | - |
| Caxton Associates, L.L.C. | - | - | - | - | - | - | - | - | 353,494 | 341,115 | 241,220 |
| Centurion Investment Group L.P. | - | - | - | - | - | - | - | - | - | - | - |
| Chesapeake Partners Management Co. Inc. | - | - | - | - | - | - | 939,562 | 1,602,948 | 1,702,948 | - | - |
| Chris Blair Asset Management, L.P. | - | - | - | - | - | - | - | - | - | - | - |
| Christopher Weil & Company, Inc. | - | - | - | - | - | - | - | - | - | - | 100 |
| CIBC Global Asset Management Inc. | - | - | - | - | - | - | - | - | - | - | - |
| CIBC World Markets Corp. | - | - | - | - | - | - | 81,515 | - | - | - | - |
| Citadel Investment Group, L.L.C. | 127,658 | 118,398 | - | - | - | - | 27,648 | 56,706 | 45,562 | 72,992 | 62,779 |
| Citi (B) | - | - | - | - | - | - | - | - | 40,662 | 40,662 | 40,662 |
| Citi Investment Research (US) | - | - | - | - | - | 138,048 | 393,641 | 415,742 | 40,662 | 35,169 | 29,936 |
| Clarica Life Insurance Company | - | - | - | - | - | - | - | - | - | - | - |
| ClearBridge Advisors | 83,759 | 9,802 | 14,133 | 14,320 | 13,318 | - | - | - | - | - | - |
| ClearBridge Advisors (SBAM) | 1,326,196 | 275,430 | 299,776 | 370,130 | 393,081 | 393,081 | 393,081 | 393,081 | 393,081 | 393,081 | 393,081 |
| Coatue Capital, L.L.C. | 709,332 | 54,963 | - | - | - | - | - | - | - | - | - |
| Columbia Management Advisors, Inc. | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | - | - | - | - | - |
| Columbia Partners, L.L.C. Investment Manageme | - | 255,840 | 256,475 | 256,475 | 319,995 | 779,851 | 689,838 | 251,402 | - | - | - |
| Columbus Circle Investors | - | - | 338,998 | 129,628 | - | - | - | - | - | - | - |
| Comerica, Inc. | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | - | - |
| Compass Bank | - | - | - | - | - | - | 14,000 | 14,000 | - | - | - |
| Connors Investor Services, Inc. | 1,059,950 | 1,087,650 | 1,089,550 | 1,092,450 | 1,092,350 | 1,097,150 | 1,104,450 | 1,085,750 | 1,403,550 | 1,353,024 | 1,351,424 |
| Constitution Research & Management, Inc. | - | - | - | - | - | - | - | - | - | - | - |
| Credit Suisse Asset Management, LLC (US) | - | - | - | - | - | - | - | - | 5,000 | 5,000 | 5,000 |
| Credit Suisse Securities (USA) LLC | - | 26,060 | 104,026 | 10,819 | 50,302 | 54,738 | 22,997 | 15,878 | 87,350 | 62,172 | 10,920 |
| Cumberland Advisors, Inc. | - | 188,550 | 186,550 | 176,050 | 101,750 | 96,650 | 179,020 | 94,895 | 92,395 | 90,270 | 90,370 |
| D. E. Shaw & Co., L.P. | - | - | - | - | 273,594 | - | - | 718,732 | 243,617 | 191,983 | 140,149 |
| D.A. Davidson & Co. | 9,066 | 8,966 | 7,937 | 2,275 | 2,225 | - | - | - | - | - | - |
| Dawson-Herman Capital Management Inc. | - | - | 332,600 | 511,400 | - | - | - | - | - | - | - |
| Deephaven Capital Management, L.L.C. | - | - | - | 75,980 | - | - | - | - | - | - | - |
| Deltec Asset Management, L.L.C. | 41,000 | - | - | - | - | - | - | - | - | - | - |
| Denver Investment Advisors LLC | 150 | - | - | - | - | - | - | - | - | - | - |
| Deutsche Asset Management Americas | 27,344 | 34,587 | - | - | 18,900 | 97,500 | 7,100 | - | 10,900 | - | - |
| Deutsche Bank Securities Inc. | - | 115,294 | - | - | 22,315 | - | - | - | - | - | - |
| Diker Management, LLC | 92,500 | - | - | - | - | - | - | - | - | - | - |
| Dimensional Fund Advisors, LP | - | - | - | - | - | - | - | - | - | 14,468 | 14,200 |
| Driehaus Capital Management, LLC | - | 1,588,744 | 2,113,569 | 924,782 | 346,768 | - | - | - | 752,591 | - | - |
| EagleRock Capital Management | - | - | - | - | - | - | 13,500 | - | - | - | - |
| Eaton Vance Management | - | - | - | - | 23,783 | 23,783 | 22,983 | 22,583 | - | 11,000 | 11,000 |
| Empiric Advisors, Inc. | - | - | - | 15,000 | - | - | - | - | - | - | - |
| Employees Retirement System of Texas | 225,000 | 225,000 | 225,000 | - | - | - | - | - | - | - | - |

**IMAX Corporation Common Stock**
Institutional Investor Ownership

| Investor Name | 9/30/2004 | 12/31/2004 | 3/31/2005 | 6/30/2005 | 9/30/2005 | 12/31/2005 | 3/31/2006 | 6/30/2006 | 9/30/2006 | 12/31/2006 | 3/31/2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Encore Trust Company, N.A. | - | - | - | 19,310 | 23,920 | - | - | - | - | - | - |
| Engemann Asset Management | - | - | - | 222,054 | 220,050 | 455,151 | 687,392 | 53,245 | - | - | - |
| Ergoinvest S.A. | - | - | - | - | - | - | - | - | - | - | - |
| Everest Capital Limited | - | - | - | - | - | - | - | 299,900 | - | - | - |
| Evergreen Institutional Asset Management | 600 | 16,007 | 16,402 | 16,402 | 16,402 | 16,402 | 16,402 | 16,402 | 16,402 | 16,402 | - |
| Evergreen International Advisors, Ltd. | 30,356 | 30,356 | 2,967 | - | - | - | 53,541 | 53,541 | 24,314 | - | - |
| Evergreen Investment Management Company, LI | 468,485 | 483,892 | 484,287 | 755,058 | 428,700 | 572,932 | 361,857 | 361,884 | - | - | - |
| F. L. Putnam Investment Management Co. | 15,600 | 15,600 | 15,600 | 15,600 | 15,600 | 15,600 | 11,700 | - | - | - | - |
| FAF Advisors, Inc. | - | - | - | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 |
| Falcon Point Capital, LLC | - | - | - | - | - | - | - | - | - | - | - |
| Ferris, Baker Watts Incorporated | - | - | - | - | - | - | - | - | - | - | 14,500 |
| Fidelity Management & Research | - | - | 817,400 | 100 | - | - | 364,400 | - | - | - | - |
| First New York Capital Corp. | - | - | - | - | - | - | 10,000 | - | - | 40,000 | - |
| First Wilshire Securities Management, Inc. | 138,800 | 139,000 | 139,000 | 135,500 | 150,500 | 177,500 | 1,274,662 | 1,489,017 | 2,136,121 | 2,153,903 | 2,235,653 |
| Första AP-Fonden | - | 55,671 | 55,671 | 55,671 | 55,671 | 46,206 | 46,206 | - | - | - | - |
| Fort Point Capital Management, L.L.C. | - | - | - | - | - | - | - | - | - | - | - |
| Founders Asset Management, LLC | - | - | - | - | - | - | - | - | - | - | - |
| Fred Alger Management, Inc. | - | - | - | - | - | - | 585,165 | - | - | - | - |
| Friedberg Mercantile Group | - | - | - | - | - | - | - | - | - | - | - |
| Friess Associates LLC | - | - | - | - | 1,823,300 | 1,479,700 | - | - | - | - | - |
| Frontier Capital Management Company, LLC | - | - | - | - | - | - | - | - | - | - | - |
| FrontPoint Partners L.L.C. | - | - | - | - | - | - | 15,819 | 15,819 | 15,819 | 15,819 | 15,819 |
| Frost National Bank | - | - | 78,300 | - | - | - | - | - | - | - | - |
| Fuller & Thaler Asset Management Inc. | 385,000 | 385,000 | 385,000 | - | - | - | - | - | - | - | - |
| Gabriel Capital L.P. | - | - | 2,000 | - | - | - | - | - | - | - | - |
| Galleon Management, L.P. | - | - | - | 100,000 | - | - | - | - | - | - | 86,925 |
| GAMCO Investors, Inc. | - | - | - | - | 13,000 | 30,000 | 36,000 | 36,000 | 43,000 | 41,000 | 41,000 |
| GE Asset Management Inc. | - | - | - | - | 67,785 | 67,785 | 42,868 | - | - | - | - |
| Geode Capital Management, L.L.C. | - | - | 31,442 | - | - | - | - | - | - | 3,062 | 2,642 |
| George Weiss Associates, Inc. | - | - | 100,000 | 227,500 | 275,000 | 50,000 | - | - | - | - | - |
| Gintel Asset Management, Inc. | - | - | - | - | - | - | - | - | - | - | - |
| GMT Capital Corp. | - | - | 74,700 | - | - | - | - | - | - | - | - |
| Goldman Sachs & Company, Inc. | 18,200 | - | 30,400 | 22,000 | 59,100 | 165,400 | 550,000 | 250,800 | 452,534 | 629,758 | 604,027 |
| Goldman Sachs Asset Management (Liberty Divi: | - | - | - | - | - | - | - | 50,400 | 48,200 | 48,200 | 48,200 |
| Goldman Sachs Asset Management (US) | 319,336 | 319,336 | 319,336 | 319,336 | 319,336 | 319,336 | 397,996 | 403,896 | 376,821 | 376,321 | 320,847 |
| Goldman Sachs Clearing & Execution, L.P. | - | - | - | - | - | - | - | - | - | - | - |
| Goldman Sachs International | - | - | - | - | - | - | - | - | - | - | - |
| Graham Capital Management, L.P. | - | - | - | - | - | 75,000 | 54,200 | - | 40,000 | 45,000 | 15,000 |
| Graham Partners, L.P. | - | - | - | - | - | - | - | - | - | - | - |
| Granahan Investment Management Inc. | - | - | - | - | 875,900 | 1,820,600 | 1,881,700 | 1,714,800 | - | - | - |
| Grassi Investment Management, L.L.C. | - | - | - | - | - | - | - | - | - | - | - |
| GWL Investment Management Ltd. | - | - | - | - | 7,300 | - | - | - | - | - | - |
| Halbis Capital Management (UK) Limited | - | 11,100 | 14,090 | - | - | - | - | - | - | - | - |
| Harris Investment Management, Inc. | 23,405 | 17,705 | 26,255 | 18,650 | 18,300 | 17,300 | 520,881 | 519,881 | 522,381 | 726,881 | 729,381 |
| Harvest Management, LLC | 333,592 | 451,400 | 270,775 | 390,000 | 230,000 | 205,000 | 580,800 | 1,330,000 | 12,960 | - | - |
| High Rock Capital LLC | - | - | - | - | - | - | - | - | - | - | - |

**IMAX Corporation Common Stock**
Institutional Investor Ownership

| Investor Name | 9/30/2004 | 12/31/2004 | 3/31/2005 | 6/30/2005 | 9/30/2005 | 12/31/2005 | 3/31/2006 | 6/30/2006 | 9/30/2006 | 12/31/2006 | 3/31/2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Highbridge Capital Management, LLC | - | - | - | - | - | - | - | - | - | - | - |
| Highstreet Asset Management Inc. | - | - | - | - | 1,500 | 2,200 | 2,200 | - | - | - | - |
| Hite Capital Management, LLC | - | - | - | - | - | 5,068 | - | - | - | - | - |
| Hoover Investment Management Co., LLC | - | 346,700 | 613,200 | 289,100 | - | - | 62,900 | - | - | - | - |
| Hound Partners, LLC | - | - | - | - | - | - | 225,000 | 590,000 | 610,035 | 131,812 | 131,812 |
| I. G. Investment Management, Ltd. | - | - | - | - | - | - | - | - | 300,000 | - | - |
| IA Clarington Investments, Inc. | 20,000 | 20,000 | - | 25,000 | 25,000 | - | - | - | - | - | - |
| IBM Retirement Fund | - | - | 13,178 | - | - | - | - | - | - | - | - |
| ICM Asset Management, Inc. | 1,174,750 | 1,367,750 | 77,600 | - | - | - | - | - | - | - | - |
| Invesco Aim Management Group, Inc. | 1,384,901 | 1,398,700 | 1,408,300 | 1,347,100 | 1,346,678 | 1,405,225 | - | - | - | - | - |
| IronBridge Capital Management, L.P. | 1,615,850 | 1,520,172 | 1,133,230 | 1,132,000 | 1,277,100 | 1,336,346 | - | - | - | - | - |
| J. & W. Seligman & Co., Inc. | - | - | - | - | - | - | - | - | - | - | - |
| J.H. Whitney & Co. | 454,100 | 454,100 | 454,100 | - | - | - | - | - | - | - | - |
| J.P. Morgan Investment Management Inc. (New Y | - | - | - | - | - | - | - | - | - | - | - |
| Jane Street Capital, L.L.C. | - | - | 30,493 | 42,488 | - | - | - | - | - | - | - |
| JDS Capital Management, Inc. | - | - | - | - | - | - | - | - | - | - | - |
| Jennison Associates LLC | 1,418,800 | 1,284,100 | 672,600 | 868,300 | 862,700 | 1,211,300 | 721,100 | 717,600 | - | - | - |
| JMG Capital Management, LLC | - | - | - | - | - | 25,000 | - | - | - | - | - |
| John Hancock Financial Services, Inc. | 1,887,050 | 1,186,270 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | - | - | - | - | - |
| JPMorgan Investment Advisors Inc. | - | - | 56,920 | 45,350 | - | - | - | - | - | - | - |
| JPMorgan Private Bank (United States) | - | - | - | - | - | - | - | - | - | - | - |
| Jurika & Voyles, L.P. | 1,500 | 1,500 | - | - | - | - | - | - | - | - | - |
| Kayne Anderson Capital Advisors, L.P. | - | - | - | - | - | - | - | - | - | - | 300,000 |
| Keane Capital Management, Inc. | 114,000 | 54,000 | 54,000 | 63,300 | 33,300 | 24,000 | - | - | - | - | - |
| Kern Capital Management LLC | - | - | - | 790,200 | 852,600 | 977,600 | 2,005,500 | 2,070,300 | 1,798,800 | 1,798,800 | 1,429,800 |
| Kingdon Capital Management, L.L.C. | - | - | - | - | - | - | - | - | - | - | - |
| Kleinheinz Capital Partners, Inc. | - | - | - | - | - | - | - | - | - | - | - |
| Koch Quantitative Trading L.P. | - | - | 16,600 | 44,100 | - | - | 42,100 | - | - | - | - |
| Kornitzer Capital Management Inc. | - | - | - | 67,350 | 91,450 | 114,150 | 114,400 | 112,400 | - | - | - |
| LaBranche Structured Products, L.L.C. | - | - | - | - | - | - | - | 29,143 | 30,000 | 30,000 | 30,000 |
| Lee Munder Investments, Ltd. | - | - | - | - | - | - | - | - | - | - | - |
| Legg Mason Canada Inc. | - | - | - | - | - | - | - | - | - | - | - |
| Legg Mason Wood Walker, Inc. | 3,130 | 2,430 | 2,430 | 3,430 | 2,730 | 2,630 | 2,630 | 2,630 | 2,630 | 2,630 | 2,630 |
| Lehman Brothers Inc. | 96,400 | 98,119 | 181,816 | 117,346 | 15,560 | - | 42,360 | 45,160 | 60,260 | - | 328,414 |
| Liberty Ridge Capital, Inc. | - | - | - | - | - | - | - | - | - | - | - |
| Lindvall Capital Management, LLC | 47,850 | - | - | - | - | - | - | - | - | - | - |
| Loeb Partners Corp. | - | - | - | - | - | - | 128,111 | - | 35,100 | - | - |
| London Capital Management Ltd. | - | - | - | - | 17,800 | - | - | - | - | - | - |
| Lowry Hill Investment Advisors, Inc. | - | - | - | - | - | 2,000 | 2,000 | 2,000 | 1,000 | - | - |
| M&I Investment Management Corp. | 454,250 | 498,010 | - | 416,255 | 302,193 | 161,570 | 165,127 | 133,531 | - | - | - |
| Mackenzie Financial Corporation | - | - | - | - | - | - | - | - | - | - | - |
| Mainstream Investment Advisers LLC | - | 25,000 | - | - | - | - | - | - | - | - | - |
| Managers Investment Group LLC | - | - | - | 43,021 | - | - | - | - | - | - | - |
| Manley Asset Management, L.P. | - | - | - | - | - | - | - | - | - | - | - |
| Marin Capital Partners, L.P. | - | - | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | - |
| Marketocracy Capital Management, LLC | 1,600 | 7,250 | 950 | - | - | - | - | - | - | - | - |

**IMAX Corporation Common Stock**
Institutional Investor Ownership

| Investor Name | 9/30/2004 | 12/31/2004 | 3/31/2005 | 6/30/2005 | 9/30/2005 | 12/31/2005 | 3/31/2006 | 6/30/2006 | 9/30/2006 | 12/31/2006 | 3/31/2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Martingale Asset Management, L.P. | - | - | 34,400 | - | - | - | - | - | - | - | - |
| Mavrix Fund Management Inc. | - | - | - | - | - | - | - | 23,000 | 23,000 | - | - |
| McKinley Capital Management, Inc. | - | 1,070,800 | 988,545 | 986,280 | 975,250 | - | - | - | - | - | - |
| Mead, Adam & Co., Inc. | - | - | - | - | - | - | - | - | - | - | - |
| Merrill Lynch & Company, Inc. | - | - | - | 7,130 | 21,103 | 54,700 | 86,227 | 25,618 | 10,100 | 1,200 | 1,400 |
| MFC Global Investment Management | - | - | 48,500 | 93,500 | 113,500 | 113,500 | 142,000 | 205,400 | - | - | - |
| MFC Global Investment Management (US), LLC | - | - | - | - | - | 14,620 | 1,815,850 | 2,204,800 | 2,221,600 | 2,590,600 | 2,590,600 |
| Millennium Management, L.L.C. | - | - | 53,786 | - | 100,000 | - | 153,992 | 17,500 | - | - | - |
| Montrusco Bolton Investments Inc. | - | - | - | - | - | - | - | 40,220 | 40,220 | - | - |
| Morgan Asset Management, Inc. | - | - | - | - | - | - | - | 16,000 | 13,000 | - | - |
| Morgan Meighen & Associates Ltd. | - | - | - | - | - | - | - | - | - | - | - |
| Morgan Stanley & Co. Inc. | 44,107 | 156,464 | 318,919 | 470,770 | 334,434 | 122,596 | 192,974 | 169,428 | 349,128 | 497,529 | 505,287 |
| Morgan Stanley & Co. International Limited | - | - | - | - | - | - | - | - | - | - | - |
| Morgan Stanley Investment Management Inc. (US | 55,564 | 55,564 | 55,564 | 55,564 | - | 796 | 796 | - | - | - | - |
| MTB Investment Advisors, Inc. | - | - | - | - | - | - | - | - | - | - | - |
| Munder Capital Management | - | - | 10,500 | - | 10,257 | 10,497 | - | - | - | - | - |
| National City Corporation | - | - | - | - | - | - | - | 500 | - | - | - |
| Neuberger Berman, LLC | - | 15,349 | 72,571 | - | 19,230 | 14,500 | 137,400 | 338,577 | 290,525 | 272,855 | 134,000 |
| New Brunswick Investment Management Corp. | - | - | - | - | - | - | - | - | - | - | - |
| New York State Common Retirement System | - | - | 90,600 | - | - | - | - | - | - | - | - |
| New York State Teachers' Retirement System | - | - | - | - | - | - | - | - | - | - | - |
| Newton Investment Management Ltd. | - | - | - | - | - | - | - | - | - | - | - |
| Nicholas Company, Inc. | 106,000 | - | - | - | - | - | - | - | - | - | - |
| Nicholas-Applegate Capital Management, LLC | - | - | 14,100 | - | - | - | - | - | - | - | - |
| Norris, Perné & French LLP | - | - | - | - | - | 16,596 | 47,096 | 48,596 | 47,246 | - | - |
| Northern Trust Company of Connecticut | - | - | 275,980 | 208,530 | 208,530 | 138,880 | - | - | - | - | - |
| Northern Trust Global Investments | 18,219 | - | - | - | - | - | - | - | - | - | - |
| Northwestern Investment Management Co. | - | - | - | - | - | - | - | - | - | - | - |
| Ontario Municipal Employees Retirement System | - | - | - | - | - | - | - | - | - | - | - |
| Ontario Teachers' Pension Plan Board | 75,000 | 75,000 | 125,000 | 125,000 | 200,000 | - | - | - | - | - | - |
| Oppenheim Kapitalanlagegesellschaft mbH | 16,000 | - | - | - | - | - | - | - | - | - | - |
| Oppenheimer Asset Management Inc. | 139,961 | 110,498 | - | - | - | - | - | - | - | - | - |
| Oppenheimer Capital L.L.C. | - | - | - | - | - | - | - | - | - | - | - |
| OppenheimerFunds, Inc. | - | 814,310 | 1,099,810 | 1,099,810 | 890,910 | - | - | - | - | - | - |
| Pacific Capital Management Ltd. | - | - | - | - | - | - | - | - | - | - | - |
| Palisade Capital Management, LLC | - | - | - | - | - | - | - | - | - | - | - |
| Paloma Partners Management Company | - | - | 24,700 | - | - | - | - | - | - | - | - |
| Para Advisors LLC | - | - | - | - | - | - | - | - | - | - | - |
| Paradigm Capital Corporation | - | - | - | - | - | - | - | - | - | - | 25,000 |
| Parsons Capital Management, Inc. | - | - | 15,000 | 15,000 | 15,000 | 10,000 | 10,000 | 10,000 | 10,000 | - | - |
| PEA Capital, LLC | - | - | - | - | - | - | - | - | - | - | - |
| Peak 6 Capital Management, LLC | - | - | - | - | - | - | - | - | - | 179,400 | 17,699 |
| PENN Capital Management, Inc. | - | 1,750,543 | 2,095,260 | 2,369,093 | 2,650,918 | 2,838,591 | 2,328,643 | 2,382,346 | 71,711 | - | 71,422 |
| Pennsylvania Public School Employees Retiremen | 260,000 | 300,000 | 381,400 | 381,400 | 300,000 | 306,300 | 300,000 | 300,000 | 420,000 | 420,000 | 420,000 |
| Pequot Capital Management, Inc. | - | - | 265,000 | - | - | - | - | - | - | - | - |
| Peregrine Capital Management, Inc. | - | - | - | 1,065,000 | 1,103,800 | 1,113,800 | - | - | - | - | - |

**IMAX Corporation Common Stock**
Institutional Investor Ownership

| Investor Name | 9/30/2004 | 12/31/2004 | 3/31/2005 | 6/30/2005 | 9/30/2005 | 12/31/2005 | 3/31/2006 | 6/30/2006 | 9/30/2006 | 12/31/2006 | 3/31/2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Perennial Partners, L.L.C. | - | - | - | - | - | 178,100 | 545,014 | - | - | - | 173,282 |
| Perigee Investment Counsel Inc. (Waterloo) | - | - | - | - | - | - | - | - | - | - | - |
| Perritt Capital Management, Inc. | - | - | - | - | - | 308,900 | 315,700 | 328,900 | 308,900 | 345,000 | 345,000 |
| PGB Trust & Investments | - | - | - | - | - | - | - | - | 2,500 | - | - |
| Picton Mahoney Asset Management | - | - | - | - | - | 9,100 | 9,100 | - | - | - | - |
| Pinnacle Investment Advisors, LLC | - | - | - | - | - | - | - | - | - | - | - |
| Piper Jaffray & Co. | 9,399 | 2,000 | 500 | 565 | 500 | - | - | - | - | - | - |
| Placemark Investments, Inc. | - | 21,631 | 24,069 | 29,749 | 27,452 | 30,351 | 33,323 | 35,744 | 16,195 | 15,897 | - |
| Plainfield Asset Management, L.L.C. | - | - | - | - | - | - | - | - | - | - | 100,000 |
| Platinum Grove Asset Management, L.P. | - | - | - | - | - | - | 350,000 | 417,519 | 2,963 | - | - |
| PNC Wealth Management | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 44,292 | 17,714 | 44,723 | 25,785 | 25,785 | - |
| Prescott Group Capital Management, L.L.C. | 200,000 | 200,000 | 200,000 | - | - | - | - | - | - | - | - |
| PRIMECAP Management Company | 195,000 | 195,000 | 158,000 | 143,000 | 133,000 | 128,000 | 137,750 | 137,750 | 109,750 | 109,750 | 109,750 |
| Principled Capital Management, LLC | - | - | - | - | - | - | - | - | - | - | - |
| Prudential Equity Group, LLC | - | - | - | - | - | - | - | 14,000 | - | - | - |
| Rafferty Asset Management LLC | - | - | - | - | - | - | - | - | - | 27,710 | - |
| Ramius L.L.C. | - | - | - | - | - | - | - | - | - | - | - |
| RBC Asset Management, Inc. | - | 13,100 | 13,500 | 14,500 | 14,300 | 13,800 | 17,150 | 16,800 | 14,500 | 13,200 | 8,300 |
| RBC Capital Markets (US) | - | - | - | - | 27,065 | 24,430 | 24,120 | 20,525 | - | - | - |
| RBC Capital Partners | - | - | - | - | - | - | - | 105,000 | 55,000 | - | - |
| RBC Private Counsel Inc. | - | 600 | 600 | 600 | 600 | 600 | 600 | 600 | - | - | - |
| RBF Capital, L.L.C. | - | - | - | - | - | - | - | - | - | - | - |
| RCM Capital Management LLC | - | - | - | - | 33,970 | 48,040 | - | - | - | - | - |
| Red Comb, LLC | - | - | - | - | - | - | - | - | - | - | - |
| Redstone Investment Management, LP | - | - | - | - | - | - | - | - | - | - | - |
| Regal Securities Investment | 100,000 | - | - | - | - | - | - | - | - | - | - |
| Renaissance Investment Management | - | - | - | 718,573 | - | - | - | - | - | - | - |
| Renaissance Technologies Corp. | - | - | - | - | 23,715 | 38,524 | - | - | 34,100 | - | - |
| Reynolds Capital Management | - | - | - | 11,000 | - | - | - | - | - | - | - |
| Rice Hall James & Associates, LLC | - | - | - | - | - | - | - | - | - | - | - |
| RiverSource Investments, LLC | - | - | 56,400 | 50,300 | 11,710 | 7,600 | - | - | - | - | - |
| Rockview Management, LLC | - | - | - | - | - | - | - | - | 45,000 | 65,000 | - |
| Roxbury Capital Management, L.L.C. | - | - | - | 1,190,770 | 1,734,808 | - | - | - | - | - | - |
| Royce & Associates, LLC | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 |
| RS Investments | - | - | 775,000 | 875,700 | 689,300 | 701,500 | 410,050 | - | - | - | - |
| S.A.C. Capital Management, LLC | - | 278,135 | 360,712 | 125,300 | 135,119 | 25,000 | - | 50,000 | 450,000 | - | - |
| Sagamore Hill Capital Management, L.P. | 25,000 | 102,628 | 87,303 | - | - | - | - | - | - | - | - |
| Sand Hill Advisors, Inc. | - | - | - | - | - | - | - | - | - | - | - |
| Sanford C. Bernstein & Co., L.L.C. | - | - | - | 23,500 | 23,500 | 18,300 | 18,300 | - | - | - | - |
| Savannah-Baltimore Capital Management, L.L.C. | - | - | - | - | - | - | 406,800 | - | - | - | - |
| Schneider Capital Management Corporation | 20,000 | - | - | - | - | - | - | - | - | - | - |
| Scotia Capital Inc. | - | - | - | 10,055 | - | 10,000 | - | - | - | - | - |
| Scotia Cassels Investment Counsel Ltd. | - | - | - | - | - | 100,000 | 175,000 | 200,000 | 200,000 | 200,000 | 170,000 |
| Security Global Investors, LLC | - | 4,500 | - | - | - | - | - | - | - | - | - |
| SEI Investments Canada | - | - | - | - | - | - | - | - | - | - | - |
| Sena Weller Rohs Williams, LLC | - | - | - | - | - | 10,000 | 10,000 | - | 10,000 | 10,000 | 10,000 |

**IMAX Corporation Common Stock**
Institutional Investor Ownership

| Investor Name | 9/30/2004 | 12/31/2004 | 3/31/2005 | 6/30/2005 | 9/30/2005 | 12/31/2005 | 3/31/2006 | 6/30/2006 | 9/30/2006 | 12/31/2006 | 3/31/2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sentinel Asset Management, Inc. | 61,774 | 61,774 | 61,774 | 61,774 | 61,774 | 7,302 | 7,302 | 7,302 | - | - | - |
| Shaker Investments, L.L.C. | - | - | 1,160,116 | 877,516 | 853,046 | 517,920 | 356,870 | - | - | - | - |
| Shikiar Asset Management, Inc. | 5,500 | 5,500 | - | - | - | - | - | - | - | - | - |
| Sionna Investment Managers Inc. | - | - | - | - | - | - | - | - | - | - | - |
| Slater Capital Management, L.L.C. | - | - | - | - | - | - | - | - | - | - | - |
| Snow Capital Management, L.P. | - | 50,000 | 40,000 | 40,000 | 40,000 | 160,000 | 160,000 | 160,000 | 10,000 | - | - |
| Sprott Asset Management Inc. | - | - | - | - | - | - | - | - | - | - | - |
| Stark Investments | - | - | - | - | - | 10,000 | 10,000 | 10,000 | - | - | - |
| State Street Global Advisors (US) | 10,302 | - | - | - | 13,804 | - | - | - | - | - | - |
| Stephens Capital Management | - | - | - | 49,850 | 48,640 | - | - | - | - | - | - |
| Sterling Johnston Capital Management, L.P. | - | - | - | - | - | - | - | - | - | - | - |
| Sterne Agee Asset Management, Inc. | - | - | - | - | - | - | - | - | - | - | - |
| Stone Asset Management Limited | - | - | - | - | - | - | - | - | - | - | - |
| Straus Capital Management, L.L.C. | - | - | - | 90,000 | 90,000 | - | - | - | - | - | - |
| Sun Life Assurance Company of Canada (Toronto | - | - | - | - | - | - | - | - | - | - | - |
| T. Rowe Price Associates, Inc. | - | - | - | - | - | - | - | - | - | - | - |
| Taconic Capital Advisors LP | 526,100 | - | - | - | - | - | - | - | - | - | - |
| TCW Asset Management Company | 368,300 | 414,250 | 311,300 | 260,400 | - | - | - | - | - | - | - |
| TD Asset Management Inc. | - | - | - | - | - | - | - | - | - | - | - |
| TD Securities, Inc. | - | - | - | - | 23,900 | 159,200 | 247,220 | 234,200 | 459,200 | 7,200 | - |
| TD Waterhouse Private Investment Counsel, Inc. | - | - | - | - | - | - | - | - | - | 1,000 | - |
| Tewksbury Capital Management Ltd. | 44,584 | 85,424 | 40,387 | - | - | 79,330 | 56,593 | - | - | - | - |
| The Boston Company Asset Management, LLC | - | 94,700 | 283,800 | 306,250 | - | - | - | - | - | - | - |
| The Dreyfus Corporation | - | 3,430 | 4,070 | 2,730 | - | - | - | - | - | - | - |
| The Empire Life Insurance Company | - | - | - | - | 168,100 | 168,100 | 168,100 | - | - | - | - |
| The Glenmede Trust Company, N.A. | 16,110 | 16,110 | 18,560 | 18,470 | 18,470 | 16,970 | - | - | - | - | - |
| The Roosevelt Investment Group, Inc. | - | - | - | - | - | - | - | - | - | - | - |
| The Royal Bank of Scotland | - | - | - | - | - | - | 16,000 | 67,213 | 25,000 | 10,500 | - |
| Thornburg Investment Management, Inc. | 201,723 | 326,729 | 182,013 | 313,278 | 596,805 | - | - | - | - | - | - |
| Thrivent Asset Management, LLC | - | - | - | - | - | 218,700 | 290,200 | 300,600 | 255,400 | 288,100 | 320,000 |
| Tiger Management, L.L.C. | - | - | - | 20,000 | 875,000 | 870,000 | 1,280,000 | 1,280,000 | - | - | - |
| Tocqueville Asset Management LP | 13,878 | 15,000 | 10,000 | - | - | - | - | - | - | - | - |
| TQA Investors, L.L.C. | - | - | - | - | - | - | 30,000 | 35,300 | - | - | - |
| Trafelet & Company, LLC | 523,700 | - | - | - | - | - | - | - | - | - | - |
| Trellus Management Company, LLC | - | 157,124 | 100,000 | 96,940 | - | - | - | - | - | - | - |
| Triasima Portfolio Management Inc. | - | - | - | - | - | - | - | - | - | - | - |
| Turner Investment Partners, Inc. | - | - | - | - | 313,080 | - | - | - | - | - | - |
| Two Sigma Investments, LLC | - | - | - | - | - | - | 85,300 | - | - | - | - |
| Tygh Capital Management, Inc. | - | - | 208,933 | 295,536 | 217,399 | - | - | - | - | - | - |
| U.S. Bancorp Asset Management, Inc. (OH) | - | - | - | - | - | - | - | - | - | - | - |
| UBS Financial Services Inc. | 15,325 | 29,125 | 29,125 | 29,125 | 29,125 | 29,125 | 29,125 | 29,125 | 29,125 | - | - |
| UBS Global Asset Management (Canada) Co. | - | - | - | - | - | - | - | - | - | - | - |
| UBS Securities LLC | - | 34,671 | 30,076 | 3,475 | 8,016 | 2,618 | 200 | 644 | 200 | 10,900 | 11,332 |
| Union Bank & Trust Company (Nebraska) | 500 | 500 | 500 | 500 | - | - | - | - | - | - | - |
| Universal-Investment-Gesellschaft mbH | - | - | - | - | - | - | - | - | - | - | - |
| Value Line Asset Management | - | - | - | - | - | - | - | - | - | - | - |

**IMAX Corporation Common Stock**
Institutional Investor Ownership

| Investor Name | 9/30/2004 | 12/31/2004 | 3/31/2005 | 6/30/2005 | 9/30/2005 | 12/31/2005 | 3/31/2006 | 6/30/2006 | 9/30/2006 | 12/31/2006 | 3/31/2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Van Kampen Asset Management Inc. | - | - | - | - | - | - | - | - | - | - | - |
| Vanguard Group, Inc. | 195,000 | - | - | - | - | - | 132,000 | 132,500 | - | - | - |
| Vardon Capital Management, LLC | - | - | 85,000 | 160,000 | - | - | - | - | - | - | - |
| Viewpoint Investment Partners | - | - | - | - | - | - | - | - | - | - | - |
| W.T.G. & Company, L.P. | - | - | - | - | - | - | 154,940 | 200,000 | 200,000 | 200,000 | - |
| Wachovia Securities, LLC | 86,926 | 94,792 | 90,165 | 110,462 | 124,696 | 103,162 | 154,098 | 99,335 | 29,915 | - | - |
| Washington Asset Management Ltd. | - | 21,170 | - | - | - | - | - | - | - | - | - |
| Watchpoint Asset Management L.L.C. | 55,000 | 55,000 | 55,000 | 55,000 | - | - | - | - | - | - | - |
| Wedbush Morgan Securities, Inc. | - | - | - | - | - | - | - | - | - | - | 213,736 |
| Wellington Management Company, LLP | - | - | - | - | - | - | - | - | - | - | - |
| Wells Fargo Bank Iowa, N.A. | - | - | - | - | - | - | - | - | - | - | - |
| Wells Fargo Bank Nebraska, N.A. | 1,000 | 1,000 | 1,000 | 1,000 | - | - | - | - | - | - | - |
| Wells Fargo Bank, N.A. | 1,000 | 1,000 | 1,000 | 54,648 | 1,000 | 1,000 | 1,000 | 1,615 | 1,000 | 1,000 | 1,500 |
| Westchester Capital Management, Inc. | - | - | - | - | - | - | 1,129,221 | 1,211,149 | 278,557 | 155,907 | - |
| Westfield Capital Management Company, LP | - | - | - | - | - | - | - | - | - | - | - |
| Weston Asset Management Inc. | 23,483 | 25,983 | 23,783 | 23,783 | 23,783 | 23,783 | 23,783 | 23,783 | 23,783 | 23,783 | 23,783 |
| Wetherby Asset Management, Inc. | - | - | - | - | - | - | - | - | - | - | - |
| Wexford Capital LLC | - | - | - | - | - | - | - | 50,000 | - | - | - |
| White Pine Capital, L.L.C. | - | 30,500 | 106,550 | 131,250 | 133,050 | - | - | - | - | - | - |
| Wolverine Asset Management, L.L.C. | - | - | - | - | - | - | - | 600 | 16,300 | 8,300 | - |
| Wyper Capital Management, L.P. | - | - | 20,000 | - | - | - | 316,531 | - | - | - | - |
| Yellowstone Partners LLC | - | - | - | - | - | - | - | - | - | - | - |
| Zacks Investment Management, Inc. | - | - | - | - | - | - | - | - | - | - | - |
| Zander Capital Management, L.L.C. | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | 18,537,070 | 21,734,792 | 25,161,196 | 27,035,885 | 27,500,844 | 24,382,327 | 28,383,857 | 27,485,156 | 19,525,177 | 15,327,785 | 14,590,683 |
| **Shares Outstanding** | 39,315,491 | 39,446,964 | 39,757,715 | 39,915,985 | 40,128,659 | 40,213,542 | 40,280,075 | 40,285,574 | 40,285,574 | 40,285,574 | 40,285,574 |
| **% Insitutional Investor Ownership** | 47.1% | 55.1% | 63.3% | 67.7% | 68.5% | 60.6% | 70.5% | 68.2% | 48.5% | 38.0% | 36.2% |

Source: Thomson Financial

**IMAX Corporation Common Stock**
Institutional Investor Ownership

| Investor Name | 6/30/2007 | 9/30/2007 |
|---|---|---|
| **Total** | **12,942,601** | **10,783,503** |
| **Shares Outstanding** | **40,288,074** | **40,338,074** |
| **% Insitutional Investor Ownership** | **32.1%** | **26.7%** |
| 033 Asset Management, L.L.C. | - | - |
| Acadian Asset Management LLC | - | - |
| Advest Trust Company | - | - |
| AEGON Capital Management Inc. | - | - |
| AGF Management Ltd. | - | - |
| AIG Investments | - | - |
| Albion Financial Group | - | - |
| Algert Coldiron Investors, L.L.C. | 14,995 | 9,295 |
| Alkeon Capital Management, LLC | - | - |
| Alpine Wood Investments | - | - |
| Amaranth Advisors, L.L.C. | - | - |
| American Century Investment Mgmt. | - | - |
| AmSouth Asset Management, Inc. | - | - |
| Ardsley Partners | - | - |
| Aronson + Johnson + Ortiz, L.P. | - | - |
| Atlantas Saga Conseil S.A. | - | - |
| Atlantic Capital Management, LLC | - | - |
| Atlantic Trust Private Wealth Management | - | - |
| Atlas Capital Management, L.P. | - | - |
| Augusta Management, L.L.C. | - | - |
| Axe-Houghton Associates, Inc. _ | - | - |
| Baird Investment Management | - | - |
| Balyasny Asset Management LP | - | - |
| BancorpSouth Investment Services Inc.(Texas) | - | - |
| Banque Privée Edmond de Rothschild Europe | - | - |
| Barclays Global Investors (UK) Ltd. | - | - |
| Barclays Global Investors Canada Limited | - | - |
| Batterymarch Financial Management, Inc. | - | - |
| Beacon Investment Management, Inc. | - | - |
| Bear Stearns Asset Management, Inc. | - | - |
| Bear, Stearns & Co. Inc. | - | - |
| Bedford Oak Advisors, L.L.C. | - | - |
| Bessemer Trust Company, N.A. (US) | - | - |
| Beutel, Goodman & Company Ltd. | 28,500 | 28,500 |
| Birmiwal Asset Management, Inc. | - | - |
| Blackthorn Investment Group, L.L.C. | - | - |
| BluMont Capital Corporation | - | - |
| BNY Mellon Asset Management | - | - |
| BNY Mellon Wealth Management | - | - |
| Bogle Investment Management, L.P. | - | - |
| Brencourt Advisors LLC | - | - |

**IMAX Corporation Common Stock**
Institutional Investor Ownership

| Investor Name | 6/30/2007 | 9/30/2007 |
|---|---|---|
| British Columbia Investment Management Corp. | - | - |
| Burridge Growth Partners | - | - |
| Calibre Advisory Services, Inc. | - | - |
| Camlin Asset Management Ltd. | 266,800 | - |
| Candlewood Capital Management, L.L.C. | 153,900 | - |
| Capital City Trust Company | - | - |
| Capital Guardian Trust Company | - | - |
| Caxton Associates, L.L.C. | 314,065 | - |
| Centurion Investment Group L.P. | - | - |
| Chesapeake Partners Management Co. Inc. | - | - |
| Chris Blair Asset Management, L.P. | - | - |
| Christopher Weil & Company, Inc. | - | - |
| CIBC Global Asset Management Inc. | - | - |
| CIBC World Markets Corp. | - | - |
| Citadel Investment Group, L.L.C. | 66,002 | 181,073 |
| Citi (B) | 40,662 | 40,662 |
| Citi Investment Research (US) | - | - |
| Clarica Life Insurance Company | - | - |
| ClearBridge Advisors | - | - |
| ClearBridge Advisors (SBAM) | 393,081 | - |
| Coatue Capital, L.L.C. | - | - |
| Columbia Management Advisors, Inc. | - | - |
| Columbia Partners, L.L.C. Investment Manageme | - | - |
| Columbus Circle Investors | - | - |
| Comerica, Inc. | - | - |
| Compass Bank | - | - |
| Connors Investor Services, Inc. | 638,200 | - |
| Constitution Research & Management, Inc. | - | - |
| Credit Suisse Asset Management, LLC (US) | - | - |
| Credit Suisse Securities (USA) LLC | 32,820 | - |
| Cumberland Advisors, Inc. | 89,170 | 83,870 |
| D. E. Shaw & Co., L.P. | 138,913 | 162,515 |
| D.A. Davidson & Co. | - | - |
| Dawson-Herman Capital Management Inc. | - | - |
| Deephaven Capital Management, L.L.C. | - | - |
| Deltec Asset Management, L.L.C. | - | - |
| Denver Investment Advisors LLC | - | - |
| Deutsche Asset Management Americas | - | - |
| Deutsche Bank Securities Inc. | - | - |
| Diker Management, LLC | - | - |
| Dimensional Fund Advisors, LP | 12,700 | 12,700 |
| Driehaus Capital Management, LLC | - | - |
| EagleRock Capital Management | - | - |
| Eaton Vance Management | 10,500 | - |
| Empiric Advisors, Inc. | - | - |
| Employees Retirement System of Texas | - | - |

**IMAX Corporation Common Stock**
Institutional Investor Ownership

| Investor Name | 6/30/2007 | 9/30/2007 |
|---|---|---|
| Encore Trust Company, N.A. | - | - |
| Engemann Asset Management | - | - |
| Ergoinvest S.A. | - | - |
| Everest Capital Limited | - | - |
| Evergreen Institutional Asset Management | - | - |
| Evergreen International Advisors, Ltd. | - | - |
| Evergreen Investment Management Company, LI | - | - |
| F. L. Putnam Investment Management Co. | - | - |
| FAF Advisors, Inc. | 1,300 | 1,300 |
| Falcon Point Capital, LLC | - | - |
| Ferris, Baker Watts Incorporated | 12,500 | 11,900 |
| Fidelity Management & Research | - | - |
| First New York Capital Corp. | - | - |
| First Wilshire Securities Management, Inc. | 2,395,838 | 2,397,359 |
| Första AP-Fonden | - | - |
| Fort Point Capital Management, L.L.C. | - | - |
| Founders Asset Management, LLC | - | - |
| Fred Alger Management, Inc. | - | - |
| Friedberg Mercantile Group | - | - |
| Friess Associates LLC | - | - |
| Frontier Capital Management Company, LLC | - | - |
| FrontPoint Partners L.L.C. | 15,819 | 15,819 |
| Frost National Bank | - | - |
| Fuller & Thaler Asset Management Inc. | - | - |
| Gabriel Capital L.P. | - | - |
| Galleon Management, L.P. | 83,701 | - |
| GAMCO Investors, Inc. | 40,000 | 39,000 |
| GE Asset Management Inc. | - | - |
| Geode Capital Management, L.L.C. | 2,428 | 2,429 |
| George Weiss Associates, Inc. | - | - |
| Gintel Asset Management, Inc. | - | - |
| GMT Capital Corp. | - | - |
| Goldman Sachs & Company, Inc. | 623,973 | 621,073 |
| Goldman Sachs Asset Management (Liberty Divi: | 48,200 | 48,200 |
| Goldman Sachs Asset Management (US) | 231,748 | 231,748 |
| Goldman Sachs Clearing & Execution, L.P. | - | - |
| Goldman Sachs International | 200,000 | 200,000 |
| Graham Capital Management, L.P. | 100,000 | - |
| Graham Partners, L.P. | - | - |
| Granahan Investment Management Inc. | - | - |
| Grassi Investment Management, L.L.C. | - | - |
| GWL Investment Management Ltd. | - | - |
| Halbis Capital Management (UK) Limited | - | - |
| Harris Investment Management, Inc. | 729,181 | 729,281 |
| Harvest Management, LLC | - | - |
| High Rock Capital LLC | - | - |

**IMAX Corporation Common Stock**
Institutional Investor Ownership

| Investor Name | 6/30/2007 | 9/30/2007 |
|---|---|---|
| Highbridge Capital Management, LLC | - | - |
| Highstreet Asset Management Inc. | - | - |
| Hite Capital Management, LLC | - | - |
| Hoover Investment Management Co., LLC | - | - |
| Hound Partners, LLC | 131,812 | 122,512 |
| I. G. Investment Management, Ltd. | - | - |
| IA Clarington Investments, Inc. | - | - |
| IBM Retirement Fund | - | - |
| ICM Asset Management, Inc. | - | - |
| Invesco Aim Management Group, Inc. | - | - |
| IronBridge Capital Management, L.P. | - | - |
| J. & W. Seligman & Co., Inc. | - | - |
| J.H. Whitney & Co. | - | - |
| J.P. Morgan Investment Management Inc. (New Y | 20,000 | - |
| Jane Street Capital, L.L.C. | - | - |
| JDS Capital Management, Inc. | - | - |
| Jennison Associates LLC | - | - |
| JMG Capital Management, LLC | - | - |
| John Hancock Financial Services, Inc. | - | - |
| JPMorgan Investment Advisors Inc. | - | - |
| JPMorgan Private Bank (United States) | 260 | - |
| Jurika & Voyles, L.P. | - | - |
| Kayne Anderson Capital Advisors, L.P. | 200,000 | 200,000 |
| Keane Capital Management, Inc. | - | - |
| Kern Capital Management LLC | 1,395,700 | 1,804,300 |
| Kingdon Capital Management, L.L.C. | - | - |
| Kleinheinz Capital Partners, Inc. | - | - |
| Koch Quantitative Trading L.P. | - | - |
| Kornitzer Capital Management Inc. | - | - |
| LaBranche Structured Products, L.L.C. | 30,150 | - |
| Lee Munder Investments, Ltd. | - | - |
| Legg Mason Canada Inc. | - | - |
| Legg Mason Wood Walker, Inc. | 2,630 | 2,630 |
| Lehman Brothers Inc. | 164,156 | - |
| Liberty Ridge Capital, Inc. | - | - |
| Lindvall Capital Management, LLC | - | - |
| Loeb Partners Corp. | - | - |
| London Capital Management Ltd. | - | - |
| Lowry Hill Investment Advisors, Inc. | - | - |
| M&I Investment Management Corp. | - | - |
| Mackenzie Financial Corporation | - | - |
| Mainstream Investment Advisers LLC | - | - |
| Managers Investment Group LLC | - | - |
| Manley Asset Management, L.P. | - | - |
| Marin Capital Partners, L.P. | - | - |
| Marketocracy Capital Management, LLC | - | - |

**IMAX Corporation Common Stock**
Institutional Investor Ownership

| Investor Name | 6/30/2007 | 9/30/2007 |
|---|---|---|
| Martingale Asset Management, L.P. | - | - |
| Mavrix Fund Management Inc. | - | - |
| McKinley Capital Management, Inc. | - | - |
| Mead, Adam & Co., Inc. | - | - |
| Merrill Lynch & Company, Inc. | 1,100 | 8,800 |
| MFC Global Investment Management | - | - |
| MFC Global Investment Management (US), LLC | 2,583,100 | 2,583,100 |
| Millennium Management, L.L.C. | - | - |
| Montrusco Bolton Investments Inc. | - | - |
| Morgan Asset Management, Inc. | - | - |
| Morgan Meighen & Associates Ltd. | - | - |
| Morgan Stanley & Co. Inc. | 414,403 | 168,659 |
| Morgan Stanley & Co. International Limited | - | - |
| Morgan Stanley Investment Management Inc. (US | - | - |
| MTB Investment Advisors, Inc. | 1,000 | 666 |
| Munder Capital Management | - | - |
| National City Corporation | - | - |
| Neuberger Berman, LLC | 122,092 | 76,400 |
| New Brunswick Investment Management Corp. | - | - |
| New York State Common Retirement System | - | - |
| New York State Teachers' Retirement System | - | - |
| Newton Investment Management Ltd. | - | - |
| Nicholas Company, Inc. | - | - |
| Nicholas-Applegate Capital Management, LLC | - | - |
| Norris, Perné & French LLP | - | - |
| Northern Trust Company of Connecticut | - | - |
| Northern Trust Global Investments | - | - |
| Northwestern Investment Management Co. | - | 1,968 |
| Ontario Municipal Employees Retirement System | - | - |
| Ontario Teachers' Pension Plan Board | - | - |
| Oppenheim Kapitalanlagegesellschaft mbH | - | - |
| Oppenheimer Asset Management Inc. | - | - |
| Oppenheimer Capital L.L.C. | - | - |
| OppenheimerFunds, Inc. | - | - |
| Pacific Capital Management Ltd. | - | - |
| Palisade Capital Management, LLC | - | - |
| Paloma Partners Management Company | - | - |
| Para Advisors LLC | - | - |
| Paradigm Capital Corporation | - | - |
| Parsons Capital Management, Inc. | - | - |
| PEA Capital, LLC | - | - |
| Peak 6 Capital Management, LLC | 83,399 | 26,448 |
| PENN Capital Management, Inc. | - | - |
| Pennsylvania Public School Employees Retiremer | - | - |
| Pequot Capital Management, Inc. | - | - |
| Peregrine Capital Management, Inc. | - | - |

**IMAX Corporation Common Stock**
Institutional Investor Ownership

| Investor Name | 6/30/2007 | 9/30/2007 |
|---|---|---|
| Perennial Partners, L.L.C. | - | - |
| Perigee Investment Counsel Inc. (Waterloo) | - | - |
| Perritt Capital Management, Inc. | 349,300 | 349,300 |
| PGB Trust & Investments | - | - |
| Picton Mahoney Asset Management | - | - |
| Pinnacle Investment Advisors, LLC | - | - |
| Piper Jaffray & Co. | - | - |
| Placemark Investments, Inc. | - | - |
| Plainfield Asset Management, L.L.C. | 100,000 | 100,000 |
| Platinum Grove Asset Management, L.P. | - | - |
| PNC Wealth Management | 8,018 | 8,089 |
| Prescott Group Capital Management, L.L.C. | - | - |
| PRIMECAP Management Company | 81,150 | 74,000 |
| Principled Capital Management, LLC | - | - |
| Prudential Equity Group, LLC | - | - |
| Rafferty Asset Management LLC | - | - |
| Ramius L.L.C. | - | - |
| RBC Asset Management, Inc. | 8,300 | 9,300 |
| RBC Capital Markets (US) | - | - |
| RBC Capital Partners | - | - |
| RBC Private Counsel Inc. | - | - |
| RBF Capital, L.L.C. | - | - |
| RCM Capital Management LLC | - | - |
| Red Comb, LLC | - | - |
| Redstone Investment Management, LP | - | - |
| Regal Securities Investment | - | - |
| Renaissance Investment Management | - | - |
| Renaissance Technologies Corp. | - | 35,600 |
| Reynolds Capital Management | - | - |
| Rice Hall James & Associates, LLC | - | - |
| RiverSource Investments, LLC | 4,000 | 4,000 |
| Rockview Management, LLC | - | - |
| Roxbury Capital Management, L.L.C. | - | - |
| Royce & Associates, LLC | 25,000 | 25,000 |
| RS Investments | - | - |
| S.A.C. Capital Management, LLC | 18,800 | - |
| Sagamore Hill Capital Management, L.P. | - | - |
| Sand Hill Advisors, Inc. | - | - |
| Sanford C. Bernstein & Co., L.L.C. | - | - |
| Savannah-Baltimore Capital Management, L.L.C. | - | - |
| Schneider Capital Management Corporation | 38,256 | 20,100 |
| Scotia Capital Inc. | - | - |
| Scotia Cassels Investment Counsel Ltd. | 150,000 | - |
| Security Global Investors, LLC | - | - |
| SEI Investments Canada | - | - |
| Sena Weller Rohs Williams, LLC | 10,000 | 10,000 |

**IMAX Corporation Common Stock**
Institutional Investor Ownership

| Investor Name | 6/30/2007 | 9/30/2007 |
|---|---|---|
| Sentinel Asset Management, Inc. | - | - |
| Shaker Investments, L.L.C. | - | - |
| Shikiar Asset Management, Inc. | - | - |
| Sionna Investment Managers Inc. | - | - |
| Slater Capital Management, L.L.C. | - | - |
| Snow Capital Management, L.P. | - | - |
| Sprott Asset Management Inc. | - | - |
| Stark Investments | - | - |
| State Street Global Advisors (US) | - | - |
| Stephens Capital Management | - | - |
| Sterling Johnston Capital Management, L.P. | - | - |
| Sterne Agee Asset Management, Inc. | - | - |
| Stone Asset Management Limited | - | - |
| Straus Capital Management, L.L.C. | - | - |
| Sun Life Assurance Company of Canada (Toronto | - | - |
| T. Rowe Price Associates, Inc. | - | - |
| Taconic Capital Advisors LP | - | - |
| TCW Asset Management Company | - | - |
| TD Asset Management Inc. | - | - |
| TD Securities, Inc. | 1,000 | 57,449 |
| TD Waterhouse Private Investment Counsel, Inc. | - | - |
| Tewksbury Capital Management Ltd. | - | - |
| The Boston Company Asset Management, LLC | - | - |
| The Dreyfus Corporation | - | - |
| The Empire Life Insurance Company | - | - |
| The Glenmede Trust Company, N.A. | - | - |
| The Roosevelt Investment Group, Inc. | - | - |
| The Royal Bank of Scotland | - | - |
| Thornburg Investment Management, Inc. | - | - |
| Thrivent Asset Management, LLC | - | - |
| Tiger Management, L.L.C. | - | - |
| Tocqueville Asset Management LP | - | - |
| TQA Investors, L.L.C. | - | - |
| Trafelet & Company, LLC | - | - |
| Trellus Management Company, LLC | - | - |
| Triasima Portfolio Management Inc. | - | - |
| Turner Investment Partners, Inc. | - | - |
| Two Sigma Investments, LLC | - | - |
| Tygh Capital Management, Inc. | - | - |
| U.S. Bancorp Asset Management, Inc. (OH) | - | - |
| UBS Financial Services Inc. | - | - |
| UBS Global Asset Management (Canada) Co. | - | - |
| UBS Securities LLC | 26,461 | 5,230 |
| Union Bank & Trust Company (Nebraska) | - | - |
| Universal-Investment-Gesellschaft mbH | - | - |
| Value Line Asset Management | - | - |

**IMAX Corporation Common Stock**
Institutional Investor Ownership

| Investor Name | 6/30/2007 | 9/30/2007 |
|---|---|---|
| Van Kampen Asset Management Inc. | - | - |
| Vanguard Group, Inc. | - | - |
| Vardon Capital Management, LLC | - | - |
| Viewpoint Investment Partners | - | - |
| W.T.G. & Company, L.P. | - | - |
| Wachovia Securities, LLC | - | - |
| Washington Asset Management Ltd. | - | - |
| Watchpoint Asset Management L.L.C. | - | - |
| Wedbush Morgan Securities, Inc. | 267,618 | 250,928 |
| Wellington Management Company, LLP | - | - |
| Wells Fargo Bank Iowa, N.A. | - | - |
| Wells Fargo Bank Nebraska, N.A. | - | - |
| Wells Fargo Bank, N.A. | 1,500 | 1,000 |
| Westchester Capital Management, Inc. | - | - |
| Westfield Capital Management Company, LP | - | - |
| Weston Asset Management Inc. | - | - |
| Wetherby Asset Management, Inc. | 15,000 | 17,900 |
| Wexford Capital LLC | - | - |
| White Pine Capital, L.L.C. | - | - |
| Wolverine Asset Management, L.L.C. | 3,400 | 3,400 |
| Wyper Capital Management, L.P. | - | - |
| Yellowstone Partners LLC | - | - |
| Zacks Investment Management, Inc. | - | - |
| Zander Capital Management, L.L.C. | - | - |
| **Total** | **12,942,601** | **10,783,503** |
| **Shares Outstanding** | **40,288,074** | **40,338,074** |
| **% Insitutional Investor Ownership** | **32.1%** | **26.7%** |

Source: Thomson Financial