# Exhibit N

**IMAX Corporation**
Summary of Common Stock Event Study
Only Events/News Likely To Be Material Shown

| Date | IMAX Closing Price | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Actual Return (ln) | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Predicted Return | IMAX Residual Return | T-Statistic | Level of Significance | Significant @95% | Material News Date | Non-Material News Date | No-News Date | Timestamp | Publication | News/Event |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/27/2003 | $ 3.72 | 361.43 | 149.10 | 11.05% | 0.96% | 1.00% | 0.95% | 10.09% | 2.75 | 99.4% | 1 | 1 | | | 7:19 AM | PR Newswire | IMAX Corporation Reports Year End and Fourth Quarter Results. HIGHLIGHTS PRNewswire * Company beats expectations with full year earnings from continuing operations of $0.05 per share and net earnings of $0.36 per share, after extraordinary items. * Commercial strategy gains momentum with IMAX(R) DMR ... |
| 2/28/2003 | $ 4.23 | 360.52 | 151.50 | 12.85% | -0.25% | 1.60% | 0.92% | 11.92% | 3.25 | 99.9% | 1 | | | 1 | | | |
| 3/3/2003 | $ 4.48 | 359.31 | 149.83 | 5.74% | -0.34% | -1.11% | -0.83% | 6.58% | 1.79 | 92.7% | - | 1 | | | 11:11 AM | PR Newswire | IMAX Unveils and Announces First Sale of New Theatre System Targeted to Multiplex Theatres. Jack Loeks Theatres Becomes the First Commercial Exhibitor to Sign Deal to Install IMAX(R) MPX(TM) in a Suburban Multiplex PRNewswire-FirstCall LAS VEGAS March 3 ... |
| 3/4/2003 | $ 4.40 | 356.51 | 146.25 | -1.80% | -0.78% | -2.42% | -1.82% | 0.02% | 0.01 | 0.4% | - | | | 1 | | | |
| 3/5/2003 | $ 4.27 | 356.54 | 147.45 | -3.00% | 0.01% | 0.82% | 0.51% | -3.51% | (0.96) | 66.1% | - | | | 1 | | | |
| 3/6/2003 | $ 4.16 | 353.84 | 146.21 | -2.61% | -0.76% | -0.84% | -0.81% | -1.80% | (0.49) | 37.6% | - | | | 1 | | | |
| 3/7/2003 | $ 4.28 | 354.18 | 147.06 | 2.84% | 0.10% | 0.58% | 0.39% | 2.45% | 0.67 | 49.6% | - | | | 1 | | | |
| 3/10/2003 | $ 4.02 | 348.01 | 143.35 | -6.27% | -1.76% | -2.56% | -2.24% | -4.03% | (1.10) | 72.8% | - | | | 1 | | | |
| 3/11/2003 | $ 4.10 | 347.03 | 141.74 | 1.97% | -0.28% | -1.13% | -0.83% | 2.80% | 0.76 | 55.4% | - | | | 1 | | | |
| 3/12/2003 | $ 4.13 | 345.94 | 141.31 | 0.73% | -0.31% | -0.30% | -0.31% | 1.04% | 0.28 | 22.3% | - | | | 1 | | | |
| 3/13/2003 | $ 4.23 | 355.44 | 148.00 | 2.39% | 2.71% | 4.63% | 3.85% | -1.46% | (0.40) | 30.9% | - | | 1 | | | | |
| 3/14/2003 | $ 4.20 | 354.39 | 149.17 | -0.71% | -0.30% | 0.79% | 0.39% | -1.10% | (0.30) | 23.6% | - | | | 1 | | | |
| 3/17/2003 | $ 4.28 | 365.40 | 154.51 | 1.89% | 3.06% | 3.52% | 3.26% | -1.37% | (0.37) | 29.1% | - | | | 1 | | | |
| 3/18/2003 | $ 4.60 | 368.00 | 153.59 | 7.21% | 0.71% | -0.60% | -0.16% | 7.37% | 2.01 | 95.5% | 1 | 1 | | | 3:48 PM | Bloomberg News | Imax Corp. Rated New 'Buy' at RTX Securities Imax Corp. (IMAX US) was rated new ''buy'' in new coverage by analyst Eric Wold at RTX Securities. The 12-month price target is $8.00 per share. |
| 3/19/2003 | $ 4.64 | 368.51 | 153.64 | 0.87% | 0.14% | 0.03% | 0.05% | 0.81% | 0.22 | 17.5% | - | | | 1 | | | |
| 3/20/2003 | $ 4.50 | 370.49 | 156.32 | -3.06% | 0.54% | 1.73% | 1.27% | -4.34% | (1.18) | 76.2% | - | | | 1 | | | |
| 3/21/2003 | $ 4.65 | 376.23 | 160.67 | 3.28% | 1.54% | 2.74% | 2.26% | 1.02% | 0.28 | 21.9% | - | | | 1 | | | |
| 3/24/2003 | $ 4.51 | 367.25 | 154.14 | -3.06% | -2.42% | -4.15% | -3.48% | 0.42% | 0.11 | 9.1% | - | | | 1 | | | |
| 3/25/2003 | $ 4.79 | 371.79 | 156.18 | 6.02% | 1.23% | 1.31% | 1.24% | 4.79% | 1.30 | 80.7% | - | | | 1 | | | |
| 3/26/2003 | $ 4.97 | 368.18 | 155.44 | 3.69% | -0.98% | -0.47% | -0.64% | 4.33% | 1.18 | 76.2% | - | | | 1 | | | |
| 3/27/2003 | $ 4.98 | 369.50 | 156.01 | 0.20% | 0.36% | 0.37% | 0.34% | -0.14% | (0.04) | 3.0% | - | | | 1 | | | |
| 3/28/2003 | $ 4.90 | 368.70 | 155.19 | -1.62% | -0.22% | -0.53% | -0.42% | -1.20% | (0.33) | 25.5% | - | | | 1 | | | |
| 3/31/2003 | $ 4.89 | 364.54 | 151.45 | -0.20% | -1.13% | -2.44% | -1.95% | 1.75% | 0.48 | 36.6% | - | | | 1 | | | |
| 4/1/2003 | $ 5.03 | 368.69 | 152.78 | 2.82% | 1.13% | 0.87% | 0.92% | 1.90% | 0.52 | 39.5% | - | | | 1 | | | |
| 4/2/2003 | $ 5.00 | 376.30 | 156.71 | -0.60% | 2.04% | 2.54% | 2.29% | -2.89% | (0.79) | 56.9% | - | | | 1 | | | |
| 4/3/2003 | $ 5.05 | 375.22 | 156.59 | 1.00% | -0.29% | -0.08% | -0.16% | 1.15% | 0.31 | 24.7% | - | | | 1 | | | |
| 4/4/2003 | $ 5.05 | 373.28 | 156.43 | 0.04% | -0.52% | -0.10% | -0.25% | 0.29% | 0.08 | 6.3% | - | | | 1 | | | |
| 4/7/2003 | $ 5.06 | 376.57 | 158.27 | 0.16% | 0.88% | 1.17% | 1.03% | -0.87% | (0.24) | 18.7% | - | | | 1 | | | |
| 4/8/2003 | $ 5.15 | 374.66 | 157.13 | 1.72% | -0.51% | -0.72% | -0.65% | 2.37% | 0.65 | 48.1% | - | | | 1 | | | |
| 4/9/2003 | $ 5.10 | 372.28 | 154.93 | -0.94% | -0.64% | -1.41% | -1.13% | 0.19% | 0.05 | 4.2% | - | | | 1 | | | |
| 4/10/2003 | $ 5.21 | 372.69 | 154.82 | 2.13% | 0.11% | -0.07% | -0.02% | 2.16% | 0.59 | 44.3% | - | | | 1 | | | |
| 4/11/2003 | $ 5.40 | 371.30 | 155.38 | 3.58% | -0.37% | 0.36% | 0.09% | 3.49% | 0.95 | 65.8% | - | | | 1 | | | |
| 4/14/2003 | $ 5.72 | 377.61 | 158.42 | 5.76% | 1.69% | 1.94% | 1.79% | 3.97% | 1.08 | 72.0% | - | | | 1 | | | |
| 4/15/2003 | $ 5.57 | 379.60 | 159.93 | -2.66% | 0.53% | 0.95% | 0.77% | -3.43% | (0.93) | 64.9% | - | | | 1 | | | |
| 4/16/2003 | $ 5.59 | 377.73 | 158.09 | 0.36% | -0.49% | -1.16% | -0.92% | 1.28% | 0.35 | 27.2% | - | | | 1 | | | |
| 4/17/2003 | $ 5.81 | 383.70 | 160.90 | 3.86% | 1.57% | 1.76% | 1.64% | 2.22% | 0.61 | 45.5% | - | | | 1 | | | |
| 4/21/2003 | $ 5.84 | 385.30 | 161.15 | 0.52% | 0.42% | 0.16% | 0.22% | 0.29% | 0.08 | 6.3% | - | | | 1 | | | |
| 4/22/2003 | $ 6.06 | 391.16 | 165.02 | 3.70% | 1.51% | 2.37% | 2.01% | 1.69% | 0.46 | 35.4% | - | | | 1 | | | |
| 4/23/2003 | $ 6.70 | 394.97 | 167.41 | 10.04% | 0.97% | 1.44% | 1.23% | 8.81% | 2.40 | 98.4% | 1 | 1 | | | 6:11 AM | PR Newswire | The Matrix Reloaded and The Matrix Revolutions to be Released as IMAX(R) Films. Digitally Re-mastered Using IMAX(R) DMR(TM) Technology PRNewswire The Matrix Reloaded to Premiere this Spring; The Matrix Revolutions To be the First-Ever IMAX Day and Date Release Of a Hollywood Live-Action Event Film this Fall ... |
| 4/24/2003 | $ 6.46 | 392.27 | 164.22 | -3.65% | -0.69% | -1.92% | -1.47% | -2.17% | (0.59) | 44.6% | - | | | 1 | | | |
| 4/25/2003 | $ 6.57 | 388.50 | 161.56 | 1.69% | -0.97% | -1.63% | -1.38% | 3.07% | 0.84 | 59.7% | - | | | 1 | | | |

**IMAX Corporation**
Summary of Common Stock Event Study
Only Events/News Likely To Be Material Shown

| Date | IMAX Closing Price | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Actual Return (ln) | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Predicted Return | IMAX Residual Return | T-Statistic | Level of Significance | Significant @95% | Material News Date | Non-Material News Date | No-News Date | Timestamp | Publication | News/Event |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/28/2003 | $ 7.52 | 395.20 | 165.20 | 13.51% | 1.71% | 2.23% | 1.98% | 11.52% | 3.14 | 99.8% | 1 | | | 1 | | | |
| 4/29/2003 | $ 7.71 | 395.78 | 166.07 | 2.50% | 0.15% | 0.53% | 0.37% | 2.12% | 0.58 | 43.7% | - | | 1 | | | | |
| 4/30/2003 | $ 7.88 | 398.68 | 166.45 | 2.18% | 0.73% | 0.23% | 0.38% | 1.80% | 0.49 | 37.7% | - | | | 1 | | | |
| 5/1/2003 | $ 7.65 | 398.83 | 166.04 | -2.96% | 0.04% | -0.25% | -0.16% | -2.80% | (0.76) | 55.5% | - | | | 1 | | | |
| 5/2/2003 | $ 7.40 | 407.67 | 168.27 | -3.32% | 2.19% | 1.33% | 1.57% | -4.90% | (1.33) | 81.7% | - | | | 1 | | | |
| 5/5/2003 | $ 7.93 | 409.80 | 167.37 | 6.92% | 0.52% | -0.54% | -0.18% | 7.10% | 1.93 | 94.7% | - | 1 | | | 7:01 AM | PR Newswire | MAX Corporation Reports First Quarter Results<br>Company beats expectations with first quarter earnings from continuing operations of $0.07 per share |
| 5/6/2003 | $ 7.87 | 412.75 | 169.86 | -0.76% | 0.72% | 1.48% | 1.17% | -1.93% | (0.53) | 40.1% | - | | | 1 | 4:43 PM | PR Newswire | IMAX Corporation Reports Distribution of Shares by the Wasserstein Partners Fund Under the Terms of Its Partnership Agreements<br>TORONTO, May 6 /PRNewswire-FirstCall/ -- IMAX Corporation (Nasdaq: IMAX; TSX: IMX) today announced that it has been notified by Wasserstein Partners, LP that the firm has distributed to its limited partners the approximately 8.2 million shares... |
| 5/7/2003 | $ 7.00 | 410.23 | 170.36 | -11.71% | -0.61% | 0.29% | -0.03% | -11.68% | (3.18) | 99.9% | 1 | 1 | | | | | |
| 5/8/2003 | $ 7.73 | 407.68 | 167.53 | 9.92% | -0.62% | -1.68% | -1.29% | 11.21% | 3.05 | 99.8% | 1 | | 1 | | | | |
| 5/9/2003 | $ 7.75 | 413.53 | 169.31 | 0.26% | 1.42% | 1.06% | 1.14% | -0.88% | (0.24) | 18.9% | - | | | 1 | | | |
| 5/12/2003 | $ 7.90 | 418.20 | 171.84 | 1.92% | 1.12% | 1.48% | 1.31% | 0.61% | 0.17 | 13.1% | - | | | 1 | | | |
| 5/13/2003 | $ 7.90 | 419.23 | 170.93 | 0.00% | 0.25% | -0.53% | -0.27% | 0.27% | 0.07 | 5.9% | - | | | 1 | | | |
| 5/14/2003 | $ 7.75 | 419.44 | 170.40 | -1.92% | 0.05% | -0.31% | -0.20% | -1.72% | (0.47) | 36.1% | - | | | 1 | | | |
| 5/15/2003 | $ 7.65 | 422.05 | 172.07 | -1.30% | 0.62% | 0.98% | 0.82% | -2.12% | (0.58) | 43.6% | - | | | 1 | | | |
| 5/16/2003 | $ 7.69 | 414.69 | 172.63 | 0.51% | -1.76% | 0.32% | -0.39% | 0.90% | 0.25 | 19.4% | - | | | 1 | | | |
| 5/19/2003 | $ 7.32 | 408.32 | 167.75 | -4.92% | -1.55% | -2.87% | -2.37% | -2.55% | (0.70) | 51.3% | - | | | 1 | | | |
| 5/20/2003 | $ 7.25 | 409.03 | 167.33 | -0.96% | 0.17% | -0.25% | -0.12% | -0.85% | (0.23) | 18.2% | - | | | 1 | | | |
| 5/21/2003 | $ 7.12 | 410.73 | 168.86 | -1.81% | 0.41% | 0.91% | 0.71% | -2.52% | (0.69) | 50.7% | - | | | 1 | | | |
| 5/22/2003 | $ 7.05 | 415.09 | 171.72 | -0.99% | 1.06% | 1.68% | 1.41% | -2.40% | (0.65) | 48.7% | - | | | 1 | | | |
| 5/23/2003 | $ 6.97 | 418.40 | 171.97 | -1.13% | 0.79% | 0.15% | 0.34% | -1.47% | (0.40) | 31.1% | - | | 1 | | | | |
| 5/27/2003 | $ 7.34 | 427.71 | 175.35 | 5.14% | 2.20% | 1.95% | 1.97% | 3.18% | 0.87 | 61.3% | - | | | 1 | | | |
| 5/28/2003 | $ 7.35 | 430.48 | 175.77 | 0.15% | 0.65% | 0.24% | 0.36% | -0.21% | (0.06) | 4.5% | - | | 1 | | | | |
| 5/29/2003 | $ 7.49 | 432.64 | 176.31 | 1.89% | 0.50% | 0.31% | 0.35% | 1.54% | 0.42 | 32.4% | - | | 1 | | | | |
| 5/30/2003 | $ 7.64 | 441.00 | 179.03 | 1.98% | 1.91% | 1.53% | 1.61% | 0.38% | 0.10 | 8.2% | - | | 1 | | | | |
| 6/2/2003 | $ 7.76 | 442.63 | 181.52 | 1.56% | 0.37% | 1.38% | 0.99% | 0.57% | 0.15 | 12.2% | - | | 1 | | | | |
| 6/3/2003 | $ 7.78 | 443.87 | 180.63 | 0.26% | 0.28% | -0.49% | -0.23% | 0.49% | 0.13 | 10.7% | - | | 1 | | | | |
| 6/4/2003 | $ 7.50 | 451.23 | 183.33 | -3.65% | 1.64% | 1.48% | 1.49% | -5.14% | (1.40) | 83.8% | - | | 1 | | | | |
| 6/5/2003 | $ 7.40 | 456.69 | 184.80 | -1.37% | 1.20% | 0.80% | 0.90% | -2.27% | (0.62) | 46.3% | - | | 1 | | | | |
| 6/6/2003 | $ 7.44 | 453.94 | 183.38 | 0.55% | -0.60% | -0.77% | -0.71% | 1.26% | 0.34 | 26.9% | - | | 1 | | | | |
| 6/9/2003 | $ 7.39 | 444.79 | 179.99 | -0.74% | -2.04% | -1.87% | -1.89% | 1.15% | 0.31 | 24.5% | - | | 1 | | | | |
| 6/10/2003 | $ 7.30 | 450.96 | 181.36 | -1.16% | 1.38% | 0.76% | 0.93% | -2.09% | (0.57) | 43.1% | - | | 1 | | | | |
| 6/11/2003 | $ 7.15 | 455.50 | 184.12 | -2.08% | 1.00% | 1.51% | 1.29% | -3.36% | (0.92) | 64.0% | - | | | 1 | | | |
| 6/12/2003 | $ 7.11 | 456.74 | 185.37 | -0.58% | 0.27% | 0.68% | 0.51% | -1.09% | (0.30) | 23.2% | - | | | 1 | | | |
| 6/13/2003 | $ 7.40 | 449.71 | 183.36 | 4.01% | -1.55% | -1.09% | -1.23% | 5.24% | 1.43 | 84.7% | - | | | 1 | | | |
| 6/16/2003 | $ 7.31 | 457.47 | 187.70 | -1.22% | 1.71% | 2.34% | 2.05% | -3.28% | (0.89) | 62.8% | - | | | 1 | | | |
| 6/17/2003 | $ 7.72 | 458.01 | 187.91 | 5.46% | 0.12% | 0.11% | 0.10% | 5.36% | 1.46 | 85.6% | - | | | 1 | | | |
| 6/18/2003 | $ 8.04 | 457.51 | 186.68 | 4.06% | -0.11% | -0.66% | -0.47% | 4.53% | 1.23 | 78.3% | - | | 1 | | | | |
| 6/19/2003 | $ 8.70 | 450.33 | 183.29 | 7.89% | -1.58% | -1.83% | -1.71% | 9.60% | 2.62 | 99.1% | 1 | 1 | | | 7:00 AM | PR Newswire | IMAX Corporation Announces Retirement of $22 Million of Debt<br>Company Has Reduced Total Debt by Over 40% In Less Than Two Years |
| 6/20/2003 | $ 8.43 | 449.56 | 183.32 | -3.15% | -0.17% | 0.02% | -0.06% | -3.09% | (0.84) | 60.0% | - | | | 1 | | | |
| 6/23/2003 | $ 8.18 | 439.41 | 180.05 | -3.01% | -2.28% | -1.80% | -1.93% | -1.08% | (0.29) | 23.2% | - | | 1 | | | | |
| 6/24/2003 | $ 8.24 | 440.89 | 179.49 | 0.73% | 0.34% | -0.31% | -0.10% | 0.83% | 0.23 | 17.9% | - | | | 1 | | | |
| 6/25/2003 | $ 8.76 | 443.21 | 179.58 | 6.12% | 0.52% | 0.05% | 0.19% | 5.93% | 1.61 | 89.3% | - | | 1 | | | | |
| 6/26/2003 | $ 9.44 | 449.90 | 181.87 | 7.47% | 1.50% | 1.27% | 1.30% | 6.17% | 1.68 | 90.7% | - | | | 1 | | | |
| 6/27/2003 | $ 8.96 | 448.75 | 181.74 | -5.21% | -0.26% | -0.07% | -0.14% | -5.06% | (1.38) | 83.2% | - | | | 1 | | | |
| 6/30/2003 | $ 9.01 | 448.37 | 182.86 | 0.56% | -0.08% | 0.61% | 0.35% | 0.21% | 0.06 | 4.5% | - | | | 1 | | | |
| 7/1/2003 | $ 8.79 | 449.17 | 182.76 | -2.47% | 0.18% | -0.05% | 0.01% | -2.48% | (0.68) | 50.1% | - | | | 1 | | | |
| 7/2/2003 | $ 8.79 | 458.89 | 185.48 | 0.00% | 2.14% | 1.48% | 1.65% | -1.65% | (0.45) | 34.6% | - | | | 1 | | | |
| 7/3/2003 | $ 8.76 | 456.35 | 184.28 | -0.34% | -0.56% | -0.65% | -0.61% | 0.27% | 0.07 | 5.9% | - | | | 1 | | | |

**IMAX Corporation**
**Summary of Common Stock Event Study**
**Only Events/News Likely To Be Material Shown**

| Date | IMAX Closing Price | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Actual Return (ln) | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Predicted Return | IMAX Residual Return | T-Statistic | Level of Significance | Significant @95% | Material News Date | Non-Material News Date | No-News Date | Timestamp | Publication | News/Event |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/7/2003 | $ 8.67 | 465.71 | 189.13 | -1.03% | 2.03% | 2.60% | 2.33% | -3.36% | (0.91) | 64.0% | - | | 1 | | | | |
| 7/8/2003 | $ 9.40 | 473.97 | 189.35 | 8.07% | 1.76% | 0.12% | 0.65% | 7.43% | 2.02 | 95.7% | 1 | | | 1 | | | |
| 7/9/2003 | $ 9.30 | 476.99 | 189.00 | -1.06% | 0.64% | -0.19% | 0.08% | -1.14% | (0.31) | 24.4% | - | | | 1 | | | |
| 7/10/2003 | $ 9.14 | 469.03 | 186.29 | -1.74% | -1.68% | -1.44% | -1.50% | -0.24% | (0.06) | 5.1% | - | | | 1 | | | |
| 7/11/2003 | $ 9.03 | 473.77 | 186.93 | -1.21% | 1.01% | 0.34% | 0.54% | -1.75% | (0.48) | 36.7% | - | | | 1 | | | |
| 7/14/2003 | $ 9.21 | 479.03 | 188.69 | 1.97% | 1.10% | 0.94% | 0.95% | 1.02% | 0.28 | 21.9% | - | | | 1 | | | |
| 7/15/2003 | $ 8.82 | 476.93 | 187.80 | -4.33% | -0.44% | -0.47% | -0.46% | -3.86% | (1.05) | 70.7% | - | 1 | | | 15:43 | CMN | IMAX US: S-3: IMAX Files $250M Mixed Sec. Shelf Registration<br>Imax Corporation (Nasdaq NM: IMAX) filed an S-3 during Tuesday's session to register up to $250,000,000 in mixed securities. The Company intends to use the net proceeds from the sale of the securities for general corporate purposes. |
| 7/16/2003 | $ 8.52 | 473.68 | 185.95 | -3.46% | -0.68% | -0.99% | -0.88% | -2.59% | (0.70) | 51.9% | - | | | 1 | | | |
| 7/17/2003 | $ 8.60 | 459.93 | 182.45 | 0.93% | -2.95% | -1.90% | -2.21% | 3.15% | 0.86 | 60.9% | - | | | 1 | | | |
| 7/18/2003 | $ 8.37 | 464.76 | 183.62 | -2.71% | 1.04% | 0.64% | 0.74% | -3.46% | (0.94) | 65.3% | - | | 1 | | | | |
| 7/21/2003 | $ 8.33 | 457.17 | 181.25 | -0.48% | -1.65% | -1.30% | -1.39% | 0.92% | 0.25 | 19.7% | - | | | 1 | | | |
| 7/22/2003 | $ 8.40 | 464.00 | 182.58 | 0.84% | 1.48% | 0.73% | 0.95% | -0.11% | (0.03) | 2.5% | - | | 1 | | | | |
| 7/23/2003 | $ 8.90 | 466.14 | 181.69 | 5.78% | 0.46% | -0.49% | -0.17% | 5.95% | 1.62 | 89.5% | - | | | 1 | | | |
| 7/24/2003 | $ 8.74 | 465.26 | 182.97 | -1.81% | -0.19% | 0.70% | 0.37% | -2.19% | (0.60) | 44.8% | - | | | 1 | | | |
| 7/25/2003 | $ 8.60 | 468.88 | 184.83 | -1.61% | 0.78% | 1.01% | 0.89% | -2.51% | (0.68) | 50.5% | - | | | 1 | | | |
| 7/28/2003 | $ 8.70 | 473.83 | 185.50 | 1.16% | 1.05% | 0.36% | 0.57% | 0.59% | 0.16 | 12.7% | - | | | 1 | | | |
| 7/29/2003 | $ 9.07 | 473.60 | 185.14 | 4.16% | -0.05% | -0.19% | -0.15% | 4.32% | 1.18 | 76.0% | - | | | 1 | | | |
| 7/30/2003 | $ 8.87 | 472.80 | 183.20 | -2.23% | -0.17% | -1.05% | -0.74% | -1.49% | (0.40) | 31.4% | - | | | 1 | | | |
| 7/31/2003 | $ 8.50 | 476.02 | 184.85 | -4.26% | 0.68% | 0.90% | 0.79% | -5.05% | (1.37) | 83.1% | - | 1 | | | 7:00 AM | PR Newswire | IMAX Corporation Reports Second Quarter Results HIGHLIGHTS<br>-- Results from The Matrix Reloaded: The IMAX Experience exceed expectations and further validate IMAX(R) DMR(TM) appeal. -- Earnings from continuing operations of $0.02, consistent with previous guidance. -- Debt ... |
| 8/1/2003 | $ 8.30 | 468.08 | 183.83 | -2.38% | -1.68% | -0.55% | -0.93% | -1.45% | (0.40) | 30.7% | - | | | 1 | | | |
| 8/4/2003 | $ 8.25 | 464.77 | 183.27 | -0.60% | -0.71% | -0.31% | -0.45% | -0.16% | (0.04) | 3.4% | - | | | 1 | | | |
| 8/5/2003 | $ 8.26 | 457.45 | 180.32 | 0.12% | -1.59% | -1.62% | -1.58% | 1.70% | 0.46 | 35.7% | - | | | 1 | | | |
| 8/6/2003 | $ 7.39 | 453.91 | 179.35 | -11.13% | -0.78% | -0.54% | -0.62% | -10.51% | (2.86) | 99.6% | 1 | | | 1 | | | |
| 8/7/2003 | $ 7.39 | 453.77 | 178.03 | 0.00% | -0.03% | -0.74% | -0.50% | 0.50% | 0.14 | 10.8% | - | | | 1 | | | |
| 8/8/2003 | $ 7.54 | 453.94 | 180.19 | 2.00% | 0.04% | 1.21% | 0.77% | 1.23% | 0.33 | 26.1% | - | | | 1 | | | |
| 8/11/2003 | $ 7.00 | 459.27 | 182.17 | -7.42% | 1.17% | 1.09% | 1.08% | -8.49% | (2.31) | 97.9% | 1 | | | 1 | | | |
| 8/12/2003 | $ 7.30 | 466.95 | 183.88 | 4.20% | 1.66% | 0.93% | 1.14% | 3.06% | 0.83 | 59.5% | - | | | 1 | | | |
| 8/13/2003 | $ 7.33 | 467.47 | 183.69 | 0.41% | 0.11% | -0.10% | -0.04% | 0.45% | 0.12 | 9.8% | - | | | 1 | | | |
| 8/14/2003 | $ 7.45 | 471.22 | 185.23 | 1.61% | 0.80% | 0.83% | 0.79% | 0.82% | 0.22 | 17.7% | - | | | 1 | | | |
| 8/15/2003 | $ 7.28 | 471.92 | 184.96 | -2.29% | 0.15% | -0.15% | -0.06% | -2.24% | (0.61) | 45.8% | - | | | 1 | | | |
| 8/18/2003 | $ 7.24 | 480.92 | 187.17 | -0.55% | 1.89% | 1.19% | 1.38% | -1.93% | (0.53) | 40.1% | - | | | 1 | | | |
| 8/19/2003 | $ 7.45 | 488.70 | 188.31 | 2.86% | 1.60% | 0.61% | 0.91% | 1.95% | 0.53 | 40.4% | - | | | 1 | | | |
| 8/20/2003 | $ 7.32 | 489.46 | 188.10 | -1.76% | 0.16% | -0.11% | -0.03% | -1.73% | (0.47) | 36.2% | - | | | 1 | | | |
| 8/21/2003 | $ 7.32 | 494.82 | 190.59 | 0.00% | 1.09% | 1.32% | 1.19% | -1.19% | (0.32) | 25.4% | - | 1 | | | 12:49 PM | Bloomberg News | Imax Corp. Rated New 'Buy' at Westrock<br>Imax Corp. (IMAX US) was rated new "buy" in new coverage by analyst Gary Hobbib at Westrock Advisors, Inc. The price target is $11.50 per share. |
| 8/22/2003 | $ 7.37 | 485.51 | 190.16 | 0.68% | -1.90% | -0.23% | -0.79% | 1.47% | 0.40 | 31.2% | - | | | 1 | | | |
| 8/25/2003 | $ 7.24 | 483.87 | 188.86 | -1.78% | -0.34% | -0.69% | -0.57% | -1.21% | (0.33) | 25.9% | - | | | 1 | | | |
| 8/26/2003 | $ 7.15 | 486.51 | 188.68 | -1.25% | 0.54% | -0.10% | 0.11% | -1.36% | (0.37) | 28.9% | - | | | 1 | | | |
| 8/27/2003 | $ 7.09 | 490.92 | 188.35 | -0.84% | 0.90% | -0.18% | 0.18% | -1.02% | (0.28) | 21.9% | - | | | 1 | | | |
| 8/28/2003 | $ 7.16 | 495.81 | 189.61 | 0.98% | 0.99% | 0.67% | 0.74% | 0.24% | 0.06 | 5.2% | - | | | 1 | | | |
| 8/29/2003 | $ 7.75 | 497.42 | 192.48 | 7.92% | 0.32% | 1.50% | 1.06% | 6.86% | 1.87 | 93.8% | - | | | 1 | | | |
| 9/2/2003 | $ 7.90 | 507.50 | 195.56 | 1.92% | 2.01% | 1.59% | 1.67% | 0.24% | 0.07 | 5.3% | - | | | 1 | | | |
| 9/3/2003 | $ 7.87 | 510.71 | 195.94 | -0.38% | 0.63% | 0.19% | 0.32% | -0.70% | (0.19) | 15.2% | - | | | 1 | | | |
| 9/4/2003 | $ 7.59 | 512.56 | 196.14 | -3.62% | 0.36% | 0.10% | 0.17% | -3.80% | (1.03) | 69.9% | - | | | 1 | | | |
| 9/5/2003 | $ 7.62 | 508.87 | 194.40 | 0.39% | -0.72% | -0.89% | -0.83% | 1.22% | 0.33 | 26.0% | - | | | 1 | | | |
| 9/8/2003 | $ 7.73 | 517.13 | 196.03 | 1.43% | 1.61% | 0.83% | 1.06% | 0.37% | 0.10 | 8.1% | - | | | 1 | | | |
| 9/9/2003 | $ 7.78 | 513.57 | 194.30 | 0.64% | -0.69% | -0.89% | -0.81% | 1.46% | 0.40 | 30.8% | - | | 1 | | | | |
| 9/10/2003 | $ 7.69 | 501.76 | 190.69 | -1.16% | -2.33% | -1.88% | -1.99% | 0.83% | 0.23 | 17.8% | - | | | 1 | | | |
| 9/11/2003 | $ 7.55 | 507.43 | 191.51 | -1.84% | 1.12% | 0.43% | 0.64% | -2.47% | (0.67) | 49.9% | - | | | 1 | | | |
| 9/12/2003 | $ 7.40 | 509.06 | 191.20 | -2.01% | 0.32% | -0.16% | -0.01% | -2.00% | (0.54) | 41.3% | - | | | 1 | | | |

**IMAX Corporation**
Summary of Common Stock Event Study
Only Events/News Likely To Be Material Shown

| Date | IMAX Closing Price | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Actual Return (ln) | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Predicted Return | IMAX Residual Return | T-Statistic | Level of Significance | Significant @95% | Material News Date | Non-Material News Date | No-News Date | Timestamp | Publication | News/Event |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/15/2003 | $ 7.40 | 507.64 | 189.64 | -0.01% | -0.28% | -0.82% | -0.63% | 0.62% | 0.17 | 13.4% | - | | 1 | | | | |
| 9/16/2003 | $ 7.97 | 515.66 | 193.59 | 7.43% | 1.57% | 2.06% | 1.83% | 5.60% | 1.53 | 87.3% | - | | | 1 | | | |
| 9/17/2003 | $ 7.90 | 515.10 | 193.19 | -0.88% | -0.11% | -0.21% | -0.18% | -0.70% | (0.19) | 15.1% | - | | | 1 | | | |
| 9/18/2003 | $ 7.73 | 519.46 | 195.73 | -2.18% | 0.84% | 1.31% | 1.10% | -3.28% | (0.89) | 62.8% | - | | 1 | | | | |
| 9/19/2003 | $ 8.85 | 520.20 | 194.99 | 13.53% | 0.14% | -0.38% | -0.21% | 13.74% | 3.74 | 100.0% | 1 | 1 | | | 8:48 AM | Bloomberg News | Imax Corp. Rated New 'Buy' at Jefferies & Co.<br>Imax Corp. (IMAX US) was rated new ''buy'' in new coverage by analyst Leland Westerfield at Jefferies & Co. The price target is $11.00 per share. |
| 9/22/2003 | $ 8.51 | 513.65 | 192.18 | -3.92% | -1.27% | -1.45% | -1.37% | -2.55% | (0.69) | 51.3% | - | | 1 | | | | |
| 9/23/2003 | $ 8.76 | 519.36 | 193.88 | 2.90% | 1.11% | 0.88% | 0.92% | 1.98% | 0.54 | 41.0% | - | | 1 | | | | |
| 9/24/2003 | $ 8.19 | 507.86 | 189.98 | -6.73% | -2.24% | -2.03% | -2.06% | -4.67% | (1.27) | 79.6% | - | | | 1 | | | |
| 9/25/2003 | $ 8.17 | 495.06 | 187.97 | -0.24% | -2.55% | -1.06% | -1.55% | 1.30% | 0.35 | 27.7% | - | 1 | | | 7:02 AM | Bloomberg News | Imax Corp. Rated New 'Outperform' at U.S. Bancorp<br>Imax Corp. (IMAX US) was rated new ''outperform'' in new coverage by analyst Anthony N Gikas at U.S. Bancorp Piper Jaffray. The price target is $10.00 per share. |
| 9/26/2003 | $ 7.75 | 485.29 | 185.00 | -5.28% | -1.99% | -1.59% | -1.70% | -3.58% | (0.97) | 67.0% | - | | | 1 | | | |
| 9/29/2003 | $ 7.69 | 492.71 | 186.52 | -0.78% | 1.52% | 0.82% | 1.02% | -1.79% | (0.49) | 37.5% | - | | | 1 | | | |
| 9/30/2003 | $ 7.90 | 487.68 | 185.99 | 2.69% | -1.03% | -0.28% | -0.54% | 3.23% | 0.88 | 62.1% | - | | | 1 | | | |
| 10/1/2003 | $ 7.96 | 500.32 | 190.06 | 0.76% | 2.56% | 2.16% | 2.23% | -1.47% | (0.40) | 31.1% | - | | | 1 | | | |
| 10/2/2003 | $ 7.98 | 503.20 | 190.58 | 0.25% | 0.57% | 0.27% | 0.35% | -0.10% | (0.03) | 2.2% | - | | | 1 | | | |
| 10/3/2003 | $ 7.91 | 512.28 | 193.08 | -0.88% | 1.79% | 1.30% | 1.42% | -2.30% | (0.63) | 46.9% | - | | | 1 | | | |
| 10/6/2003 | $ 8.38 | 516.72 | 194.60 | 5.77% | 0.86% | 0.78% | 0.78% | 5.00% | 1.36 | 82.6% | - | | | 1 | | | |
| 10/7/2003 | $ 8.18 | 520.77 | 194.99 | -2.42% | 0.78% | 0.20% | 0.38% | -2.79% | (0.76) | 55.3% | - | | | 1 | | | |
| 10/8/2003 | $ 8.27 | 515.68 | 193.90 | 1.09% | -0.98% | -0.56% | -0.70% | 1.79% | 0.49 | 37.5% | - | | | 1 | | | |
| 10/9/2003 | $ 8.09 | 521.34 | 196.92 | -2.20% | 1.09% | 1.55% | 1.34% | -3.54% | (0.96) | 66.5% | - | | | 1 | | | |
| 10/10/2003 | $ 8.29 | 519.06 | 198.11 | 2.44% | -0.44% | 0.60% | 0.23% | 2.22% | 0.60 | 45.4% | - | | | 1 | | | |
| 10/13/2003 | $ 8.30 | 527.57 | 199.11 | 0.12% | 1.63% | 0.50% | 0.85% | -0.73% | (0.20) | 15.8% | - | | 1 | | | | |
| 10/14/2003 | $ 8.24 | 531.84 | 199.97 | -0.73% | 0.81% | 0.43% | 0.53% | -1.26% | (0.34) | 26.8% | - | 1 | | | | | |
| 10/15/2003 | $ 8.09 | 527.35 | 199.08 | -1.84% | -0.85% | -0.45% | -0.58% | -1.25% | (0.34) | 26.7% | - | | | 1 | | | |
| 10/16/2003 | $ 8.60 | 529.64 | 200.53 | 6.11% | 0.43% | 0.73% | 0.60% | 5.52% | 1.50 | 86.7% | - | | | 1 | 8:11 PM | Bloomberg News | Imax's Shares Could Double in a Year, Business Week Reports<br>Imax Corp.'s shares may double in a year, Business Week reported in its ''Inside Wall Street'' column, citing Bret Rosenthal, investment director with Wachovia Securities Inc., which owns the stock.<br>The maker of giant-screen film projection systems would be a good acquisition for Viacom Inc. or Time Warner Inc., both of which are possible bidders for the company, the magazine said, citing unidentified investors.<br>Last year, Sony Corp. was rumored to be interested in buying Imax, Business Week said. |
| 10/17/2003 | $ 8.92 | 520.36 | 198.44 | 3.65% | -1.77% | -1.05% | -1.27% | 4.93% | 1.34 | 82.0% | - | 1 | | | | | |
| 10/20/2003 | $ 8.97 | 521.44 | 198.54 | 0.56% | 0.21% | 0.05% | 0.09% | 0.47% | 0.13 | 10.2% | - | | | 1 | | | |
| 10/21/2003 | $ 9.31 | 525.53 | 198.84 | 3.72% | 0.78% | 0.15% | 0.34% | 3.38% | 0.92 | 64.2% | - | | | 1 | | | |
| 10/22/2003 | $ 8.97 | 513.15 | 196.40 | -3.72% | -2.38% | -1.23% | -1.60% | -2.12% | (0.58) | 43.6% | - | | | 1 | | | |
| 10/23/2003 | $ 8.75 | 510.49 | 195.07 | -2.46% | -0.52% | -0.68% | -0.62% | -1.84% | (0.50) | 38.3% | - | | | 1 | | | |
| 10/24/2003 | $ 8.78 | 506.43 | 194.31 | 0.31% | -0.80% | -0.39% | -0.53% | 0.84% | 0.23 | 18.1% | - | | 1 | | | | |
| 10/27/2003 | $ 8.92 | 515.35 | 196.12 | 1.59% | 1.75% | 0.93% | 1.16% | 0.43% | 0.12 | 9.3% | - | | | 1 | | | |
| 10/28/2003 | $ 8.90 | 525.85 | 198.97 | -0.22% | 2.02% | 1.44% | 1.58% | -1.81% | (0.49) | 37.8% | - | | | 1 | | | |
| 10/29/2003 | $ 8.99 | 531.81 | 199.19 | 1.01% | 1.13% | 0.11% | 0.43% | 0.57% | 0.16 | 12.4% | - | | | 1 | | | |
| 10/30/2003 | $ 9.10 | 530.37 | 199.47 | 1.22% | -0.27% | 0.14% | -0.01% | 1.23% | 0.34 | 26.2% | - | | | 1 | | | |
| 10/31/2003 | $ 9.05 | 528.22 | 199.21 | -0.55% | -0.41% | -0.13% | -0.23% | -0.32% | (0.09) | 6.9% | - | | | 1 | | | |
| 11/3/2003 | $ 10.03 | 537.84 | 201.07 | 10.24% | 1.80% | 0.93% | 1.18% | 9.06% | 2.47 | 98.6% | 1 | | 1 | | | | |
| 11/4/2003 | $ 10.09 | 538.87 | 200.29 | 0.64% | 0.19% | -0.39% | -0.20% | 0.83% | 0.23 | 18.0% | - | | 1 | | | | |
| 11/5/2003 | $ 9.91 | 538.91 | 200.69 | -1.80% | 0.01% | 0.20% | 0.12% | -1.92% | (0.52) | 39.8% | - | | 1 | | | | |
| 11/6/2003 | $ 9.64 | 542.94 | 201.24 | -2.76% | 0.75% | 0.27% | 0.41% | -3.17% | (0.86) | 61.2% | - | | | 1 | | | |
| 11/7/2003 | $ 9.35 | 542.96 | 202.75 | -3.05% | 0.00% | 0.75% | 0.47% | -3.52% | (0.96) | 66.2% | - | | 1 | | | | |
| 11/10/2003 | $ 8.35 | 533.21 | 201.19 | -11.31% | -1.81% | -0.77% | -1.11% | -10.20% | (2.78) | 99.5% | 1 | 1 | | | 7:30 AM | PR Newswire | IMAX Corporation Reports Third Quarter Results HIGHLIGHTS |

**IMAX Corporation**
Summary of Common Stock Event Study
Only Events/News Likely To Be Material Shown

| Date | IMAX Closing Price | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Actual Return (ln) | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Predicted Return | IMAX Residual Return | T-Statistic | Level of Significance | Significant @95% | Material News Date | Non-Material News Date | No-News Date | Timestamp | Publication | News/Event |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | TORONTO, Nov. 10 /PRNewswire-FirstCall/ -- IMAX Corporation (Nasdaq: IMAX; TSX: IMX) today reported net losses of $0.07 per share on a basic and fully diluted basis, including a gain of $0.01 from discontinued operations, for the quarter ... |
| | | | | | | | | | | | | | | | 7:31 AM | PR Newswire | IMAX Announces Plan to Refinance All Outstanding Debt<br>TORONTO, Nov. 10 /PRNewswire-FirstCall/ -- IMAX Corporation (Nasdaq: IMAX; TSX: IMX) today announced that it plans to refinance all of its outstanding debt through an offering of new senior notes with a proposed maturity of 2010. The ... |
| 11/11/2003 | $ 8.37 | 528.57 | 198.48 | 0.24% | -0.87% | -1.36% | -1.17% | 1.41% | 0.38 | 29.9% | - | | | 1 | | | |
| 11/12/2003 | $ 8.61 | 540.66 | 201.06 | 2.83% | 2.26% | 1.29% | 1.57% | 1.26% | 0.34 | 26.8% | - | 1 | | | 7:30 AM | PR Newswire | IMAX Announces Agreement for $20 Million Credit Facility with Congress Financial<br>TORONTO, Nov. 12 /PRNewswire-FirstCall/ -- IMAX Corporation (Nasdaq: IMAX; TSX: IMX) today announced that it has signed a commitment letter with Congress Financial Corporation, a subsidiary of Wachovia Capital Markets, LLC, under which a ... |
| | | | | | | | | | | | | | | | 2:31 PM | PR Newswire | IMAX Corporation Announces Tender Offer for Its 7-7/8% Senior Notes Due 2005<br>TORONTO, Nov. 12 /PRNewswire-FirstCall/ -- IMAX Corporation (Nasdaq: IMAX; TSX:IMX) today announced that it has commenced an offer to purchase for cash all of its outstanding $152.8 million principal amount of 7-7/8 % Senior Notes due 2005. ... |
| 11/13/2003 | $ 8.29 | 541.20 | 200.89 | -3.79% | 0.10% | -0.08% | -0.03% | -3.75% | (1.02) | 69.3% | - | | | 1 | | | |
| 11/14/2003 | $ 8.02 | 532.96 | 199.11 | -3.31% | -1.53% | -0.89% | -1.10% | -2.22% | (0.60) | 45.4% | - | | | 1 | | | |
| 11/17/2003 | $ 7.77 | 526.21 | 196.79 | -3.15% | -1.27% | -1.17% | -1.19% | -1.96% | (0.54) | 40.7% | - | | | 1 | | | |
| 11/18/2003 | $ 7.98 | 521.68 | 194.85 | 2.67% | -0.86% | -0.99% | -0.94% | 3.60% | 0.98 | 67.3% | - | | 1 | | | Moody's Investor S | MOODY'S RATES NEW IMAX CORPORATION SENIOR UNSECURED NOTES B3 - RATING OULTOOK REVISED TO STABLE ...<br>MOODY'S RATES NEW IMAX CORPORATION SENIOR UNSECURED NOTES B3 - RATING OULTOOK REVISED TO STABLE PROFORMA FOR ASSUMED SUCCESSFUL COMPLETION OF REFINANCING. |
| 11/19/2003 | $ 8.10 | 525.62 | 195.34 | 1.48% | 0.75% | 0.25% | 0.40% | 1.08% | 0.29 | 23.2% | - | 1 | | | 1:52 PM | PR Newswire | IMAX Announces Pricing of $160 Million of Senior Notes<br>TORONTO, Nov. 19 /PRNewswire-FirstCall/ -- IMAX Corporation (Nasdaq: IMAX; TSX: IMX) today announced that it has signed a purchase agreement for the sale of $160 million in aggregate principal amount of 9-5/8% senior notes wit a maturity ... |
| | | | | | | | | | | | | | | | 6:50 PM | PR Newswire | Correction: IMAX Corporation Modifies Tender Offer<br>TORONTO, Nov. 19 /PRNewswire-FirstCall/ -- IMAX Corporation (Nasdaq: IMAX; TSX: IMX) today announced that it has modified its offer to purchase all of its outstanding $152.8 million principal amount of 7-7/8 % Senior Notes due |
| 11/20/2003 | $ 7.66 | 523.08 | 194.29 | -5.59% | -0.48% | -0.54% | -0.52% | -5.06% | (1.38) | 83.2% | - | 1 | | | | | |
| 11/21/2003 | $ 7.66 | 525.93 | 195.18 | 0.00% | 0.54% | 0.46% | 0.46% | -0.46% | (0.13) | 10.0% | - | | | 1 | | | |
| 11/24/2003 | $ 7.80 | 539.51 | 197.15 | 1.81% | 2.55% | 1.00% | 1.48% | 0.33% | 0.09 | 7.2% | - | | | 1 | | | |
| 11/25/2003 | $ 7.82 | 543.18 | 198.39 | 0.26% | 0.68% | 0.63% | 0.61% | -0.36% | (0.10) | 7.8% | - | 1 | | | 10:44 AM | Bloomberg News | Imax Rated New 'Outperform' at Harris Nesbitt<br>Imax Corp. (IMAX US) was rated new ``outperform'' in new coverage by analyst Jeffrey B Logsdon at Harris Nesbitt Gerard. |
| 11/26/2003 | $ 7.89 | 545.31 | 199.42 | 0.89% | 0.39% | 0.52% | 0.45% | 0.44% | 0.12 | 9.6% | - | | | 1 | | | |
| 11/28/2003 | $ 7.92 | 546.51 | 199.43 | 0.38% | 0.22% | 0.01% | 0.06% | 0.32% | 0.09 | 6.9% | - | | | 1 | | | |
| 12/1/2003 | $ 8.27 | 554.59 | 200.95 | 4.32% | 1.47% | 0.76% | 0.96% | 3.36% | 0.92 | 64.0% | - | | 1 | | | | |
| 12/2/2003 | $ 7.94 | 553.60 | 199.88 | -4.07% | -0.18% | -0.53% | -0.41% | -3.66% | (1.00) | 68.1% | - | | | 1 | | | |
| 12/3/2003 | $ 7.86 | 545.19 | 199.18 | -1.03% | -1.53% | -0.35% | -0.75% | -0.28% | (0.08) | 6.0% | - | | | 1 | | | |
| 12/4/2003 | $ 7.79 | 544.15 | 198.24 | -0.88% | -0.19% | -0.47% | -0.38% | -0.50% | (0.14) | 10.9% | - | | | 1 | | | |

**IMAX Corporation**
Summary of Common Stock Event Study
Only Events/News Likely To Be Material Shown

| Date | | IMAX Closing Price | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Actual Return (ln) | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Predicted Return | IMAX Residual Return | T-Statistic | Level of Significance | Significant @95% | Material News Date | Non-Material News Date | No-News Date | Timestamp | Publication | News/Event |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/5/2003 | $ | 7.67 | 539.01 | 196.53 | -1.55% | -0.95% | -0.87% | -0.88% | -0.67% | (0.18) | 14.4% | - | | | 1 | | | |
| 12/8/2003 | $ | 7.50 | 543.04 | 197.18 | -2.23% | 0.74% | 0.33% | 0.45% | -2.67% | (0.73) | 53.4% | - | | | 1 | | | |
| 12/9/2003 | $ | 7.28 | 534.54 | 196.58 | -2.99% | -1.58% | -0.30% | -0.74% | -2.25% | (0.61) | 46.1% | - | | | 1 | | | |
| 12/10/2003 | $ | 7.02 | 528.49 | 195.48 | -3.64% | -1.14% | -0.56% | -0.75% | -2.88% | (0.79) | 56.8% | - | | | 1 | | | |
| 12/11/2003 | $ | 7.50 | 542.92 | 199.18 | 6.61% | 2.69% | 1.88% | 2.09% | 4.53% | 1.23 | 78.2% | - | | | 1 | | | |
| 12/12/2003 | $ | 7.39 | 547.59 | 200.61 | -1.48% | 0.86% | 0.72% | 0.73% | -2.21% | (0.60) | 45.2% | - | | | 1 | | | |
| 12/15/2003 | $ | 7.12 | 535.25 | 199.55 | -3.72% | -2.28% | -0.53% | -1.11% | -2.61% | (0.71) | 52.2% | - | | | 1 | | | |
| 12/16/2003 | $ | 6.98 | 537.74 | 200.05 | -1.99% | 0.46% | 0.25% | 0.30% | -2.29% | (0.62) | 46.7% | - | | | 1 | | | |
| 12/17/2003 | $ | 7.15 | 538.72 | 200.28 | 2.41% | 0.18% | 0.11% | 0.12% | 2.29% | 0.62 | 46.6% | - | | | 1 | | | |
| 12/18/2003 | $ | 7.87 | 546.90 | 203.16 | 9.59% | 1.51% | 1.43% | 1.40% | 8.19% | 2.23 | 97.4% | 1 | 1 | | | 7:30 AM | PR Newswire | Third Installment of Harry Potter Film Series to Be Released As IMAX(R) Film In Summer 2004 Highly Anticipated Film to be Digitally Re... LOS ANGELES, Dec. 18 /PRNewswire-FirstCall/ -- IMAX Corporation (Nasdaq: IMAX; TSX: IMX) and Warner Bros. Pictures today announced that Harry Potter and the Prisoner of Azkaban, the third installment of the Harry Potter film series, will be ... |
| 12/19/2003 | $ | 7.71 | 546.88 | 203.40 | -2.05% | 0.00% | 0.12% | 0.06% | -2.11% | (0.58) | 43.5% | - | | | 1 | | | |
| 12/22/2003 | $ | 8.01 | 549.37 | 204.77 | 3.82% | 0.45% | 0.67% | 0.57% | 3.25% | 0.88 | 62.4% | - | | | 1 | | | |
| 12/23/2003 | $ | 8.11 | 555.03 | 205.69 | 1.24% | 1.02% | 0.45% | 0.62% | 0.62% | 0.17 | 13.5% | - | | | 1 | | | |
| 12/24/2003 | $ | 8.13 | 552.35 | 205.70 | 0.25% | -0.48% | 0.00% | -0.17% | 0.42% | 0.11 | 9.1% | - | | | 1 | | | |
| 12/26/2003 | $ | 8.14 | 554.90 | 206.04 | 0.12% | 0.46% | 0.17% | 0.25% | -0.12% | (0.03) | 2.7% | - | | | 1 | | | |
| 12/29/2003 | $ | 8.19 | 563.88 | 208.05 | 0.61% | 1.61% | 0.97% | 1.14% | -0.53% | (0.14) | 11.5% | - | | | 1 | | | |
| 12/30/2003 | $ | 8.18 | 565.47 | 208.37 | -0.12% | 0.28% | 0.15% | 0.18% | -0.30% | (0.08) | 6.5% | - | | | 1 | | | |
| 12/31/2003 | $ | 7.91 | 556.91 | 208.89 | -3.36% | -1.53% | 0.25% | -0.36% | -2.99% | (0.81) | 58.5% | - | | | 1 | | | |
| 1/2/2004 | $ | 7.96 | 560.85 | 209.65 | 0.63% | 0.70% | 0.36% | 0.45% | 0.18% | 0.05 | 3.8% | - | | | 1 | | | |
| 1/5/2004 | $ | 7.96 | 568.92 | 212.22 | 0.00% | 1.43% | 1.22% | 1.24% | -1.24% | (0.34) | 26.5% | - | | | 1 | | | |
| 1/6/2004 | $ | 7.96 | 569.89 | 212.28 | 0.00% | 0.17% | 0.03% | 0.06% | -0.06% | (0.02) | 1.3% | - | | | 1 | | | |
| 1/7/2004 | $ | 8.26 | 574.62 | 212.88 | 3.70% | 0.83% | 0.28% | 0.44% | 3.26% | 0.89 | 62.5% | - | | 1 | | | | |
| 1/8/2004 | $ | 8.12 | 579.62 | 214.35 | -1.71% | 0.87% | 0.69% | 0.72% | -2.43% | (0.66) | 49.1% | - | | | 1 | | | |
| 1/9/2004 | $ | 7.97 | 575.20 | 212.64 | -1.86% | -0.77% | -0.80% | -0.78% | -1.08% | (0.29) | 23.2% | - | | 1 | | | | |
| 1/12/2004 | $ | 8.09 | 583.01 | 213.51 | 1.49% | 1.35% | 0.41% | 0.70% | 0.80% | 0.22 | 17.2% | - | | | 1 | | | |
| 1/13/2004 | $ | 8.09 | 581.16 | 212.44 | 0.02% | -0.32% | -0.50% | -0.44% | 0.47% | 0.13 | 10.1% | - | | | 1 | | | |
| 1/14/2004 | $ | 8.03 | 586.12 | 213.62 | -0.77% | 0.85% | 0.55% | 0.62% | -1.39% | (0.38) | 29.6% | - | | | 1 | | | |
| 1/15/2004 | $ | 8.07 | 586.36 | 213.78 | 0.50% | 0.04% | 0.07% | 0.05% | 0.45% | 0.12 | 9.7% | - | | 1 | | | | |
| 1/16/2004 | $ | 8.04 | 590.41 | 213.93 | -0.37% | 0.69% | 0.07% | 0.26% | -0.63% | (0.17) | 13.7% | - | | | 1 | | | |
| 1/20/2004 | $ | 7.97 | 597.98 | 214.65 | -0.87% | 1.27% | 0.34% | 0.63% | -1.50% | (0.41) | 31.7% | - | | | 1 | | | |
| 1/21/2004 | $ | 7.91 | 597.48 | 215.57 | -0.76% | -0.08% | 0.43% | 0.23% | -0.99% | (0.27) | 21.2% | - | | | 1 | | | |
| 1/22/2004 | $ | 7.75 | 591.73 | 215.65 | -2.04% | -0.97% | 0.04% | -0.31% | -1.73% | (0.47) | 36.3% | - | | | 1 | | | |
| 1/23/2004 | $ | 7.37 | 596.14 | 215.13 | -5.03% | 0.74% | -0.24% | 0.08% | -5.11% | (1.39) | 83.6% | - | | | 1 | | | |
| 1/26/2004 | $ | 7.36 | 601.50 | 215.58 | -0.14% | 0.90% | 0.21% | 0.42% | -0.56% | (0.15) | 12.0% | - | | | 1 | | | |
| 1/27/2004 | $ | 7.12 | 595.17 | 212.67 | -3.32% | -1.06% | -1.36% | -1.24% | -2.08% | (0.57) | 42.9% | - | | | 1 | | | |
| 1/28/2004 | $ | 7.14 | 583.91 | 208.76 | 0.28% | -1.91% | -1.86% | -1.84% | 2.12% | 0.58 | 43.6% | - | | | 1 | | | |
| 1/29/2004 | $ | 7.15 | 579.86 | 209.49 | 0.14% | -0.70% | 0.35% | -0.02% | 0.16% | 0.04 | 3.5% | - | | | 1 | | | |
| 1/30/2004 | $ | 7.28 | 580.76 | 209.48 | 1.80% | 0.16% | 0.00% | 0.04% | 1.77% | 0.48 | 37.0% | - | | | 1 | | | |
| 2/2/2004 | $ | 7.07 | 580.54 | 209.70 | -2.93% | -0.04% | 0.10% | 0.04% | -2.97% | (0.81) | 58.1% | - | | | 1 | | | |
| 2/3/2004 | $ | 6.80 | 579.15 | 207.58 | -3.89% | -0.24% | -1.02% | -0.74% | -3.15% | (0.86) | 60.9% | - | | | 1 | | | |
| 2/4/2004 | $ | 6.81 | 564.03 | 205.01 | 0.15% | -2.65% | -1.25% | -1.69% | 1.84% | 0.50 | 38.4% | - | | | 1 | | | |
| 2/5/2004 | $ | 6.82 | 569.54 | 205.07 | 0.15% | 0.97% | 0.03% | 0.33% | -0.18% | (0.05) | 4.0% | - | | 1 | | | | |
| 2/6/2004 | $ | 7.05 | 584.07 | 207.70 | 3.32% | 2.52% | 1.27% | 1.64% | 1.67% | 0.46 | 35.1% | - | | | 1 | | | |
| 2/9/2004 | $ | 7.19 | 585.49 | 209.76 | 1.97% | 0.24% | 0.99% | 0.70% | 1.27% | 0.35 | 27.0% | - | | 1 | | | | |
| 2/10/2004 | $ | 7.10 | 592.83 | 211.87 | -1.26% | 1.25% | 1.00% | 1.04% | -2.30% | (0.63) | 46.9% | - | 1 | | | 7:30 AM | PR Newswire | IMAX Announces Closing of $20 Million Credit Facility With Congress Financial Of Canada TORONTO, Feb. 10 /PRNewswire-FirstCall/ -- IMAX Corporation (Nasdaq: IMAX; TSX: IMX) today announced that it has completed a $20 million senior secured revolving credit facility agreement with Congress Financial Corporation of Canada, a ... |
| 2/11/2004 | $ | 7.55 | 597.07 | 215.68 | 6.15% | 0.71% | 1.78% | 1.36% | 4.78% | 1.30 | 80.7% | - | | 1 | | | | |
| 2/12/2004 | $ | 7.69 | 592.75 | 213.47 | 1.84% | -0.73% | -1.03% | -0.92% | 2.75% | 0.75 | 54.6% | - | | | 1 | | | |

**IMAX Corporation**
Summary of Common Stock Event Study
Only Events/News Likely To Be Material Shown

| Date | IMAX Closing Price | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Actual Return (ln) | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Predicted Return | IMAX Residual Return | T-Statistic | Level of Significance | Significant @95% | Material News Date | Non-Material News Date | No-News Date | Timestamp | Publication | News/Event |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/13/2004 | $ 7.73 | 585.14 | 211.26 | 0.52% | -1.29% | -1.04% | -1.11% | 1.63% | 0.44 | 34.3% | - | | | 1 | | | |
| 2/17/2004 | $ 7.61 | 594.48 | 213.08 | -1.56% | 1.58% | 0.86% | 1.06% | -2.63% | (0.72) | 52.6% | - | | 1 | | | | |
| 2/18/2004 | $ 7.56 | 591.48 | 212.47 | -0.66% | -0.51% | -0.29% | -0.37% | -0.29% | (0.08) | 6.4% | - | | | 1 | | | |
| 2/19/2004 | $ 7.56 | 582.59 | 211.13 | 0.00% | -1.51% | -0.63% | -0.92% | 0.92% | 0.25 | 19.9% | - | | 1 | | | | |
| 2/20/2004 | $ 7.30 | 579.89 | 209.83 | -3.50% | -0.46% | -0.62% | -0.56% | -2.94% | (0.80) | 57.6% | - | 1 | | | 6:05 AM | Reuters News | Imax aims to open 7 more China cinemas by 2005.<br>SHANGHAI, Feb 20 (Reuters) - IMAX (IMAX.O), a Canadian maker of giant screen movie systems, plans to open seven more of its theatres across China by 2005 and predicts the mainland will become its second-largest market within five years. |
| 2/23/2004 | $ 7.03 | 570.20 | 207.23 | -3.77% | -1.69% | -1.25% | -1.37% | -2.39% | (0.65) | 48.6% | - | | | 1 | | | |
| 2/24/2004 | $ 7.15 | 571.87 | 206.86 | 1.69% | 0.29% | -0.18% | -0.03% | 1.72% | 0.47 | 36.1% | - | | 1 | | | | |
| 2/25/2004 | $ 7.13 | 579.04 | 207.55 | -0.28% | 1.25% | 0.33% | 0.62% | -0.90% | (0.24) | 19.3% | - | | 1 | | | | |
| 2/26/2004 | $ 7.12 | 583.86 | 208.76 | -0.14% | 0.83% | 0.58% | 0.64% | -0.78% | (0.21) | 16.7% | - | | | 1 | | | |
| 2/27/2004 | $ 7.17 | 585.56 | 208.92 | 0.70% | 0.29% | 0.08% | 0.13% | 0.57% | 0.15 | 12.3% | - | | | 1 | | | |
| 3/1/2004 | $ 7.17 | 594.77 | 210.85 | 0.00% | 1.56% | 0.92% | 1.10% | -1.10% | (0.30) | 23.5% | - | | | 1 | | | |
| 3/2/2004 | $ 7.09 | 591.06 | 208.53 | -1.12% | -0.63% | -1.11% | -0.93% | -0.19% | (0.05) | 4.2% | - | | 1 | | | | |
| 3/3/2004 | $ 7.02 | 591.32 | 208.56 | -0.99% | 0.04% | 0.01% | 0.01% | -1.00% | (0.27) | 21.5% | - | | 1 | | | | |
| 3/4/2004 | $ 7.14 | 598.38 | 210.36 | 1.69% | 1.19% | 0.86% | 0.93% | 0.76% | 0.21 | 16.4% | - | | | 1 | | | |
| 3/5/2004 | $ 7.37 | 599.54 | 210.19 | 3.17% | 0.19% | -0.08% | 0.00% | 3.17% | 0.86 | 61.2% | - | | | 1 | | | |
| 3/8/2004 | $ 7.46 | 592.51 | 208.05 | 1.21% | -1.18% | -1.02% | -1.06% | 2.28% | 0.62 | 46.5% | - | | 1 | | | | |
| 3/9/2004 | $ 6.33 | 585.95 | 205.82 | -16.43% | -1.11% | -1.08% | -1.07% | -15.35% | (4.18) | 100.0% | 1 | 1 | | | 7:30 AM | PR Newswire (U.S | IMAX Corporation Reports Fourth Quarter and Full-Year 2003 Results<br>HIGHLIGHTS<br>TORONTO, March 9 /PRNewswire-FirstCall/ -- IMAX Corporation (Nasdaq: IMAX; TSX: IMX) today reported earnings from continuing operations of $0.14 per share on a basic and fully diluted basis for the full year ended December 31, 2003, before ... |
| 3/10/2004 | $ 6.37 | 575.01 | 203.14 | 0.63% | -1.88% | -1.31% | -1.48% | 2.11% | 0.58 | 43.5% | - | 1 | | | 9:32 AM | Bloomberg News | Imax Cut to `Underperform' at Harris Nesbitt Gerard<br>Imax Corp. (IMAX US) was downgraded to ``underperform'' from ``outperform'' by analyst Jeffrey B Logsdon at Harris Nesbitt Gerard. The 12-month price target is $6.00 per share. |
| 3/11/2004 | $ 6.08 | 568.74 | 200.70 | -4.66% | -1.10% | -1.21% | -1.15% | -3.51% | (0.95) | 66.0% | - | | | 1 | | | |
| 3/12/2004 | $ 6.36 | 582.84 | 203.81 | 4.49% | 2.45% | 1.54% | 1.79% | 2.70% | 0.73 | 53.8% | - | | | 1 | | | |
| 3/15/2004 | $ 6.25 | 566.95 | 199.41 | -1.73% | -2.76% | -2.18% | -2.33% | 0.60% | 0.16 | 13.1% | - | | | 1 | | | |
| 3/16/2004 | $ 6.24 | 566.64 | 200.86 | -0.16% | -0.05% | 0.72% | 0.43% | -0.59% | (0.16) | 12.8% | - | | 1 | | | | |
| 3/17/2004 | $ 6.00 | 578.57 | 204.19 | -3.92% | 2.08% | 1.64% | 1.73% | -5.66% | (1.54) | 87.7% | - | | | 1 | | | |
| 3/18/2004 | $ 5.77 | 574.55 | 203.89 | -3.91% | -0.70% | -0.15% | -0.34% | -3.57% | (0.97) | 66.9% | - | | | 1 | | | |
| 3/19/2004 | $ 6.07 | 570.74 | 203.20 | 5.07% | -0.67% | -0.34% | -0.45% | 5.52% | 1.50 | 86.7% | - | | | 1 | | | |
| 3/22/2004 | $ 6.02 | 558.99 | 199.21 | -0.83% | -2.08% | -1.98% | -1.98% | 1.15% | 0.31 | 24.6% | - | | 1 | | | | |
| 3/23/2004 | $ 6.02 | 560.92 | 199.28 | 0.00% | 0.34% | 0.04% | 0.12% | -0.12% | (0.03) | 2.7% | - | | | 1 | | | |
| 3/24/2004 | $ 5.96 | 557.63 | 198.56 | -1.00% | -0.59% | -0.36% | -0.44% | -0.56% | (0.15) | 12.1% | - | | | 1 | | | |
| 3/25/2004 | $ 6.05 | 571.53 | 202.55 | 1.50% | 2.46% | 1.99% | 2.08% | -0.58% | (0.16) | 12.6% | - | | | 1 | | | |
| 3/26/2004 | $ 6.10 | 572.92 | 203.63 | 0.82% | 0.24% | 0.53% | 0.41% | 0.42% | 0.11 | 9.0% | - | | | 1 | | | |
| 3/29/2004 | $ 5.80 | 583.39 | 205.58 | -5.04% | 1.81% | 0.95% | 1.20% | -6.24% | (1.70) | 91.1% | - | | | 1 | | | |
| 3/30/2004 | $ 5.87 | 589.40 | 206.73 | 1.20% | 1.02% | 0.56% | 0.69% | 0.51% | 0.14 | 11.1% | - | | | 1 | | | |
| 3/31/2004 | $ 5.89 | 590.31 | 207.04 | 0.34% | 0.15% | 0.15% | 0.13% | 0.21% | 0.06 | 4.5% | - | | | 1 | | | |
| 4/1/2004 | $ 5.81 | 595.32 | 209.07 | -1.37% | 0.85% | 0.98% | 0.89% | -2.26% | (0.62) | 46.2% | - | | | 1 | | | |
| 4/2/2004 | $ 5.83 | 603.45 | 211.39 | 0.34% | 1.36% | 1.10% | 1.15% | -0.80% | (0.22) | 17.3% | - | | | 1 | | | |
| 4/5/2004 | $ 5.95 | 606.39 | 212.98 | 2.04% | 0.49% | 0.75% | 0.63% | 1.41% | 0.38 | 29.9% | - | | | 1 | | | |
| 4/6/2004 | $ 5.90 | 599.33 | 212.30 | -0.84% | -1.17% | -0.32% | -0.61% | -0.23% | (0.06) | 5.1% | - | | | 1 | | | |
| 4/7/2004 | $ 5.75 | 601.64 | 211.55 | -2.58% | 0.38% | -0.35% | -0.11% | -2.46% | (0.67) | 49.8% | - | | | 1 | | | |
| 4/8/2004 | $ 5.58 | 597.88 | 212.77 | -3.00% | -0.63% | 0.58% | 0.14% | -3.15% | (0.86) | 60.8% | - | | | 1 | | | |
| 4/12/2004 | $ 5.64 | 599.65 | 213.77 | 1.07% | 0.30% | 0.47% | 0.39% | 0.68% | 0.19 | 14.8% | - | | | 1 | | | |
| 4/13/2004 | $ 5.50 | 585.83 | 210.21 | -2.51% | -2.33% | -1.68% | -1.87% | -0.65% | (0.18) | 14.0% | - | | | 1 | | | |
| 4/14/2004 | $ 5.25 | 582.02 | 211.03 | -4.65% | -0.65% | 0.39% | 0.02% | -4.67% | (1.27) | 79.6% | - | | | 1 | | | |
| 4/15/2004 | $ 5.06 | 580.30 | 209.48 | -3.69% | -0.30% | -0.74% | -0.58% | -3.10% | (0.84) | 60.2% | - | | | 1 | | | |
| 4/16/2004 | $ 5.24 | 583.37 | 210.84 | 3.50% | 0.53% | 0.65% | 0.58% | 2.92% | 0.79 | 57.3% | - | | | 1 | | | |

**IMAX Corporation**
Summary of Common Stock Event Study
Only Events/News Likely To Be Material Shown

| Date | IMAX Closing Price | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Actual Return (ln) | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Predicted Return | IMAX Residual Return | T-Statistic | Level of Significance | Significant @95% | Material News Date | Non-Material News Date | No-News Date | Timestamp | Publication | News/Event |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/19/2004 | $ 4.99 | 586.95 | 212.35 | -4.91% | 0.61% | 0.71% | 0.65% | -5.56% | (1.51) | 87.0% | - | | | 1 | | | |
| 4/20/2004 | $ 4.90 | 575.81 | 209.42 | -1.80% | -1.92% | -1.39% | -1.54% | -0.26% | (0.07) | 5.6% | - | | | 1 | | | |
| 4/21/2004 | $ 4.84 | 583.22 | 210.60 | -1.25% | 1.28% | 0.56% | 0.77% | -2.03% | (0.55) | 41.9% | - | | | 1 | | | |
| 4/22/2004 | $ 5.00 | 593.24 | 213.55 | 3.27% | 1.70% | 1.39% | 1.45% | 1.83% | 0.50 | 38.1% | - | | | 1 | | | |
| 4/23/2004 | $ 5.18 | 590.71 | 212.56 | 3.54% | -0.43% | -0.46% | -0.45% | 3.99% | 1.09 | 72.3% | - | | | 1 | | | |
| 4/26/2004 | $ 5.51 | 589.45 | 211.63 | 6.18% | -0.21% | -0.44% | -0.37% | 6.54% | 1.78 | 92.5% | - | | | 1 | | | |
| 4/27/2004 | $ 5.30 | 590.76 | 210.90 | -3.89% | 0.22% | -0.35% | -0.16% | -3.73% | (1.01) | 69.0% | - | | | 1 | | | |
| 4/28/2004 | $ 5.15 | 577.06 | 207.73 | -2.87% | -2.35% | -1.51% | -1.77% | -1.10% | (0.30) | 23.6% | - | | | 1 | | | |
| 4/29/2004 | $ 5.10 | 567.25 | 206.15 | -0.98% | -1.71% | -0.76% | -1.07% | 0.10% | 0.03 | 2.2% | - | | | 1 | | | |
| 4/30/2004 | $ 4.97 | 559.80 | 203.83 | -2.60% | -1.32% | -1.13% | -1.18% | -1.42% | (0.39) | 30.2% | - | | | 1 | | | |
| 5/3/2004 | $ 4.97 | 565.48 | 204.34 | 0.02% | 1.01% | 0.25% | 0.48% | -0.46% | (0.13) | 10.0% | - | | | 1 | | | |
| 5/4/2004 | $ 4.95 | 569.64 | 205.29 | -0.40% | 0.73% | 0.46% | 0.53% | -0.93% | (0.25) | 20.0% | - | | | 1 | | | |
| 5/5/2004 | $ 4.85 | 570.06 | 205.48 | -2.04% | 0.07% | 0.09% | 0.07% | -2.11% | (0.57) | 43.5% | - | | | 1 | | | |
| 5/6/2004 | $ 4.40 | 563.09 | 202.21 | -9.74% | -1.23% | -1.60% | -1.45% | -8.29% | (2.26) | 97.6% | 1 | 1 | | | 7:30 AM | PR Newswire (U.S | The Polar Express to Be Released as Standard-Format and IMAX(R) 3D FILM November 19th in North America and Many International Territories... LOS ANGELES, May 6 /PRNewswire-FirstCall/ -- IMAX Corporation (Nasdaq: IMAX; TSX: IMX) today announced that it has reached an agreement with Warner Bros. Pictures through which the Studio will release its full-length CGI stop-motion ... |
| | | | | | | | | | | | | | | | 8:00 AM | PR Newswire (U.S | IMAX Corporation Reports First Quarter Results HIGHLIGHTS TORONTO, May 6 /PRNewswire-FirstCall/ -- IMAX Corporation (Nasdaq: IMAX; TSX: IMX) today reported a net loss from continuing operations of $0.01 per share on a fully diluted basis for the three months ended March 31, 2004, before giving ... |
| 5/7/2004 | $ 4.20 | 548.56 | 199.66 | -4.65% | -2.61% | -1.27% | -1.70% | -2.95% | (0.80) | 57.9% | - | | 1 | | | | |
| 5/10/2004 | $ 4.19 | 537.86 | 194.86 | -0.24% | -1.97% | -2.43% | -2.23% | 1.99% | 0.54 | 41.2% | - | | | 1 | | | |
| 5/11/2004 | $ 4.30 | 548.67 | 197.92 | 2.59% | 1.99% | 1.56% | 1.65% | 0.94% | 0.26 | 20.3% | - | | | 1 | | | |
| 5/12/2004 | $ 4.35 | 548.99 | 196.77 | 1.16% | 0.06% | -0.58% | -0.37% | 1.52% | 0.41 | 32.2% | - | | | 1 | | | |
| 5/13/2004 | $ 5.18 | 547.17 | 197.01 | 17.46% | -0.33% | 0.12% | -0.05% | 17.51% | 4.77 | 100.0% | 1 | 1 | | | 8:01 AM | PR Newswire (U.S | IMAX Corporation Files Reports on Recent Management Stock Purchases TORONTO, May 13 /PRNewswire-FirstCall/ -- IMAX Corporation (Nasdaq: IMAX; TSX: IMX) today announced that it filed insider trading reports with the U.S. Securities and Exchange Commission confirming the recent stock purchases of Company ... |
| 5/14/2004 | $ 5.06 | 543.76 | 196.28 | -2.34% | -0.63% | -0.37% | -0.46% | -1.88% | (0.51) | 39.2% | - | | | 1 | | | |
| 5/17/2004 | $ 5.41 | 535.34 | 192.91 | 6.69% | -1.56% | -1.73% | -1.64% | 8.33% | 2.27 | 97.7% | 1 | | | 1 | | | |
| 5/18/2004 | $ 5.70 | 542.56 | 193.39 | 5.22% | 1.34% | 0.25% | 0.59% | 4.63% | 1.26 | 79.3% | - | | | 1 | | | |
| 5/19/2004 | $ 5.50 | 540.86 | 194.03 | -3.57% | -0.31% | 0.33% | 0.09% | -3.66% | (1.00) | 68.2% | - | | 1 | | | | |
| 5/20/2004 | $ 5.45 | 540.75 | 194.66 | -0.91% | -0.02% | 0.32% | 0.19% | -1.10% | (0.30) | 23.6% | - | | | 1 | | | |
| 5/21/2004 | $ 5.04 | 545.81 | 195.31 | -7.82% | 0.93% | 0.33% | 0.51% | -8.33% | (2.27) | 97.7% | 1 | | | 1 | | | |
| 5/24/2004 | $ 5.03 | 551.72 | 197.00 | -0.20% | 1.08% | 0.86% | 0.90% | -1.10% | (0.30) | 23.5% | - | | | 1 | | | |
| 5/25/2004 | $ 5.21 | 565.39 | 200.72 | 3.52% | 2.45% | 1.87% | 2.00% | 1.51% | 0.41 | 32.0% | - | | | 1 | | | |
| 5/26/2004 | $ 5.30 | 567.77 | 200.47 | 1.71% | 0.42% | -0.12% | 0.05% | 1.67% | 0.45 | 35.0% | - | | | 1 | | | |
| 5/27/2004 | $ 5.40 | 568.56 | 201.28 | 1.87% | 0.14% | 0.40% | 0.29% | 1.58% | 0.43 | 33.3% | - | | | 1 | | | |
| 5/28/2004 | $ 5.54 | 568.28 | 201.19 | 2.56% | -0.05% | -0.04% | -0.06% | 2.62% | 0.71 | 52.4% | - | | | 1 | | | |
| 6/1/2004 | $ 5.58 | 572.49 | 200.70 | 0.72% | 0.74% | -0.24% | 0.08% | 0.64% | 0.17 | 13.9% | - | | 1 | | | | |
| 6/2/2004 | $ 5.44 | 573.56 | 200.81 | -2.54% | 0.19% | 0.05% | 0.08% | -2.62% | (0.71) | 52.5% | - | | | 1 | | | |
| 6/3/2004 | $ 5.19 | 562.44 | 198.94 | -4.70% | -1.96% | -0.94% | -1.27% | -3.44% | (0.94) | 65.1% | - | | | 1 | | | |
| 6/4/2004 | $ 5.45 | 567.75 | 200.42 | 4.96% | 0.94% | 0.74% | 0.77% | 4.19% | 1.14 | 74.6% | - | | 1 | | | | |
| 6/7/2004 | $ 5.47 | 578.90 | 203.05 | 0.29% | 1.94% | 1.30% | 1.47% | -1.18% | (0.32) | 25.2% | - | | | 1 | | | |
| 6/8/2004 | $ 5.38 | 577.91 | 201.96 | -1.66% | -0.17% | -0.54% | -0.42% | -1.24% | (0.34) | 26.5% | - | | | 1 | | | |
| 6/9/2004 | $ 6.20 | 568.58 | 200.45 | 14.19% | -1.63% | -0.75% | -1.04% | 15.22% | 4.15 | 100.0% | 1 | | 1 | | | | |
| 6/10/2004 | $ 5.95 | 569.12 | 200.76 | -4.12% | 0.09% | 0.15% | 0.12% | -4.23% | (1.15) | 75.1% | - | | 1 | | | | |
| 6/14/2004 | $ 5.78 | 557.67 | 197.88 | -2.90% | -2.03% | -1.44% | -1.62% | -1.28% | (0.35) | 27.3% | - | | | 1 | | | |
| 6/15/2004 | $ 5.75 | 567.92 | 199.09 | -0.52% | 1.82% | 0.61% | 0.99% | -1.51% | (0.41) | 31.8% | - | | | 1 | | | |
| 6/16/2004 | $ 5.78 | 570.07 | 198.32 | 0.52% | 0.38% | -0.39% | -0.14% | 0.66% | 0.18 | 14.2% | - | | | 1 | | | |
| 6/17/2004 | $ 5.55 | 569.57 | 198.71 | -4.06% | -0.09% | 0.20% | 0.08% | -4.14% | (1.13) | 74.1% | - | | | 1 | | | |

**IMAX Corporation**
Summary of Common Stock Event Study
Only Events/News Likely To Be Material Shown

| Date | IMAX Closing Price | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Actual Return (ln) | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Predicted Return | IMAX Residual Return | T-Statistic | Level of Significance | Significant @95% | Material News Date | Non-Material News Date | No-News Date | Timestamp | Publication | News/Event |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/18/2004 | $ 5.41 | 570.54 | 198.61 | -2.55% | 0.17% | -0.05% | 0.01% | -2.57% | (0.70) | 51.5% | - | | | 1 | | | |
| 6/21/2004 | $ 5.47 | 568.74 | 197.64 | 1.10% | -0.32% | -0.49% | -0.43% | 1.54% | 0.42 | 32.4% | - | | | 1 | | | |
| 6/22/2004 | $ 5.46 | 571.89 | 197.12 | -0.18% | 0.55% | -0.26% | 0.00% | -0.19% | (0.05) | 4.0% | - | | | 1 | | | |
| 6/23/2004 | $ 5.45 | 580.15 | 197.10 | -0.18% | 1.43% | -0.01% | 0.46% | -0.64% | (0.17) | 13.9% | - | | | 1 | | | |
| 6/24/2004 | $ 5.59 | 579.05 | 196.82 | 2.54% | -0.19% | -0.14% | -0.17% | 2.70% | 0.74 | 53.9% | - | | | 1 | | | |
| 6/25/2004 | $ 5.56 | 587.70 | 197.08 | -0.54% | 1.48% | 0.13% | 0.57% | -1.10% | (0.30) | 23.6% | - | | | 1 | | | |
| 6/28/2004 | $ 5.36 | 584.10 | 197.51 | -3.68% | -0.61% | 0.22% | -0.08% | -3.60% | (0.98) | 67.3% | - | | | 1 | | | |
| 6/29/2004 | $ 5.19 | 587.83 | 198.29 | -3.20% | 0.64% | 0.39% | 0.45% | -3.66% | (1.00) | 68.1% | - | 1 | | | 9:33 AM | Bloomberg News | Imax Rated New 'Buy' at CRT Capital<br>Imax Corp. (IMAX US) was rated new ''buy" in new coverage by analyst Kenneth Silver at CRT Capital Group. |
| | | | | | | | | | | | | | | | 4:55 PM | Dow Jones News S | Imax, Sony In Talks For "Spider-Man 2" Delayed-Release<br>TORONTO (Dow Jones)--Imax Corp. (IMAX) is in discussions with Sony Pictures to digitally-remaster "Spider-Man 2" for its giant-screen theater network, the companies said. |
| 6/30/2004 | $ 5.53 | 591.52 | 199.19 | 6.35% | 0.63% | 0.45% | 0.49% | 5.86% | 1.60 | 88.9% | - | 1 | | | | | |
| 7/1/2004 | $ 5.38 | 582.43 | 197.49 | -2.75% | -1.55% | -0.86% | -1.08% | -1.67% | (0.45) | 35.1% | - | | | 1 | | | |
| 7/2/2004 | $ 5.51 | 582.72 | 197.62 | 2.39% | 0.05% | 0.07% | 0.05% | 2.34% | 0.64 | 47.6% | - | | | 1 | | | |
| 7/6/2004 | $ 5.65 | 572.41 | 195.20 | 2.51% | -1.79% | -1.23% | -1.40% | 3.91% | 1.06 | 71.3% | - | | | 1 | | | |
| 7/7/2004 | $ 5.72 | 572.03 | 194.22 | 1.23% | -0.07% | -0.50% | -0.36% | 1.59% | 0.43 | 33.5% | - | | 1 | | | | |
| 7/8/2004 | $ 5.51 | 560.71 | 192.01 | -3.74% | -2.00% | -1.14% | -1.41% | -2.33% | (0.63) | 47.4% | - | | | 1 | | | |
| 7/9/2004 | $ 5.70 | 563.73 | 193.16 | 3.39% | 0.54% | 0.60% | 0.55% | 2.84% | 0.77 | 56.1% | - | | | 1 | | | |
| 7/12/2004 | $ 5.53 | 562.24 | 193.34 | -3.03% | -0.26% | 0.09% | -0.04% | -2.99% | (0.81) | 58.4% | - | | | 1 | | | |
| 7/13/2004 | $ 5.47 | 562.69 | 192.91 | -1.09% | 0.08% | -0.22% | -0.13% | -0.96% | (0.26) | 20.7% | - | | | 1 | | | |
| 7/14/2004 | $ 5.43 | 559.74 | 192.26 | -0.73% | -0.53% | -0.34% | -0.41% | -0.33% | (0.09) | 7.1% | - | | | 1 | | | |
| 7/15/2004 | $ 5.47 | 562.16 | 191.81 | 0.73% | 0.43% | -0.23% | -0.02% | 0.75% | 0.21 | 16.3% | - | | | 1 | | | |
| 7/16/2004 | $ 5.37 | 555.48 | 190.39 | -1.85% | -1.20% | -0.74% | -0.89% | -0.96% | (0.26) | 20.6% | - | | | 1 | | | |
| 7/19/2004 | $ 5.18 | 554.73 | 189.36 | -3.60% | -0.14% | -0.54% | -0.41% | -3.20% | (0.87) | 61.6% | - | | | 1 | | | |
| 7/20/2004 | $ 5.30 | 564.19 | 191.81 | 2.29% | 1.69% | 1.29% | 1.37% | 0.92% | 0.25 | 19.7% | - | | | 1 | | | |
| 7/21/2004 | $ 5.37 | 548.57 | 190.11 | 1.31% | -2.81% | -0.89% | -1.52% | 2.83% | 0.77 | 56.0% | - | | | 1 | | | |
| 7/22/2004 | $ 5.15 | 546.52 | 191.60 | -4.18% | -0.37% | 0.78% | 0.36% | -4.54% | (1.24) | 78.4% | - | | | 1 | | | |
| 7/23/2004 | $ 5.10 | 539.23 | 188.98 | -0.98% | -1.34% | -1.38% | -1.34% | 0.37% | 0.10 | 8.0% | - | | | 1 | | | |
| 7/26/2004 | $ 4.67 | 533.49 | 187.82 | -8.81% | -1.07% | -0.62% | -0.77% | -8.04% | (2.19) | 97.2% | 1 | | 1 | | | | |
| 7/27/2004 | $ 4.56 | 544.61 | 189.73 | -2.38% | 2.06% | 1.01% | 1.32% | -3.71% | (1.01) | 68.7% | - | | | 1 | | | |
| 7/28/2004 | $ 4.56 | 541.20 | 188.38 | 0.00% | -0.63% | -0.71% | -0.68% | 0.68% | 0.19 | 14.7% | - | | | 1 | | | |
| 7/29/2004 | $ 4.66 | 549.83 | 189.08 | 2.17% | 1.58% | 0.37% | 0.75% | 1.42% | 0.39 | 30.0% | - | | | 1 | | | |
| 7/30/2004 | $ 4.50 | 551.29 | 188.75 | -3.49% | 0.27% | -0.17% | -0.04% | -3.46% | (0.94) | 65.4% | - | | | 1 | | | |
| 8/2/2004 | $ 4.44 | 551.93 | 191.43 | -1.34% | 0.12% | 1.41% | 0.93% | -2.27% | (0.62) | 46.3% | - | | | 1 | | | |
| 8/3/2004 | $ 4.44 | 543.63 | 190.47 | 0.00% | -1.52% | -0.50% | -0.84% | 0.84% | 0.23 | 18.1% | - | | | 1 | | | |
| 8/4/2004 | $ 4.27 | 542.67 | 186.95 | -3.90% | -0.18% | -1.87% | -1.27% | -2.64% | (0.72) | 52.8% | - | 1 | | | 3:24 PM | Bloomberg News | Imax Rated New 'Buy' at Sidoti<br>Imax Corporation (IMAX US) was rated new ''buy" in new coverage by analyst Terese Fabian at Sidoti & Company LLC. The 12-month price target is $10.00 per share. |
| 8/5/2004 | $ 4.36 | 532.36 | 185.40 | 2.09% | -1.92% | -0.83% | -1.19% | 3.27% | 0.89 | 62.7% | - | | | 1 | | | |
| 8/6/2004 | $ 4.38 | 519.65 | 182.80 | 0.46% | -2.42% | -1.41% | -1.72% | 2.18% | 0.59 | 44.8% | - | | | 1 | | | |
| 8/9/2004 | $ 4.63 | 518.38 | 181.53 | 5.55% | -0.24% | -0.70% | -0.54% | 6.09% | 1.66 | 90.3% | - | 1 | | | 7:00 AM | PR Newswire (U.S | National Amusements Signs Six Theatre Deal With IMAX First 4 IMAX(R) Theatres to Open This November in Time for the IMAX(R)3D Release of...<br>TORONTO, Aug. 9 /PRNewswire-FirstCall/ -- IMAX Corporation (Nasdaq:IMAX; TSX:IMX) and National Amusements Inc., a leading international exhibitor with over 1,425 screens worldwide, today announced a groundbreaking multiple theatre deal to ... |
| | | | | | | | | | | | | | | | 7:30 AM | PR Newswire (U.S | IMAX Corporation Reports Second Quarter 2004 Financial Results<br>HIGHLIGHTS --------- - Company signs multi-theatre deals with two of the |

**IMAX Corporation**
**Summary of Common Stock Event Study**
**Only Events/News Likely To Be Material Shown**

| Date | IMAX Closing Price | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Actual Return (ln) | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Predicted Return | IMAX Residual Return | T-Statistic | Level of Significance | Significant @95% | Material News Date | Non-Material News Date | No-News Date | Timestamp | Publication | News/Event |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | TORONTO, Aug. 9 /PRNewswire-FirstCall/ -- IMAX Corporation (NASDAQ:IMAX; TSX:IMX) today delivered on-target financial results for the second quarter of 2004 and presented strong evidence that its commercial strategy is taking hold. IMAX ... |
| 8/10/2004 | $ 4.95 | 529.83 | 183.84 | 6.68% | 2.18% | 1.26% | 1.53% | 5.16% | 1.40 | 84.0% | - | | 1 | | | | |
| 8/11/2004 | $ 4.91 | 526.63 | 182.81 | -0.81% | -0.61% | -0.56% | -0.58% | -0.24% | (0.06) | 5.1% | - | | | 1 | | | |
| 8/12/2004 | $ 4.85 | 517.10 | 181.32 | -1.23% | -1.83% | -0.82% | -1.15% | -0.08% | (0.02) | 1.8% | - | | | 1 | | | |
| 8/13/2004 | $ 4.80 | 517.39 | 182.08 | -1.04% | 0.06% | 0.42% | 0.27% | -1.31% | (0.36) | 27.9% | - | | | 1 | | | |
| 8/16/2004 | $ 4.77 | 528.06 | 185.18 | -0.63% | 2.04% | 1.69% | 1.75% | -2.38% | (0.65) | 48.2% | - | | | 1 | | | |
| 8/17/2004 | $ 4.86 | 530.00 | 186.02 | 1.87% | 0.37% | 0.45% | 0.40% | 1.47% | 0.40 | 31.1% | - | | | 1 | | | |
| 8/18/2004 | $ 4.93 | 541.61 | 187.92 | 1.43% | 2.17% | 1.02% | 1.36% | 0.07% | 0.02 | 1.5% | - | | | 1 | | | |
| 8/19/2004 | $ 4.70 | 537.44 | 187.17 | -4.78% | -0.77% | -0.40% | -0.53% | -4.25% | (1.16) | 75.3% | - | | | 1 | | | |
| 8/20/2004 | $ 4.65 | 547.92 | 189.28 | -1.07% | 1.93% | 1.12% | 1.35% | -2.42% | (0.66) | 49.0% | - | | | 1 | | | |
| 8/23/2004 | $ 4.77 | 543.47 | 188.67 | 2.55% | -0.82% | -0.32% | -0.49% | 3.04% | 0.83 | 59.2% | - | | | 1 | | | |
| 8/24/2004 | $ 5.06 | 545.01 | 188.43 | 5.90% | 0.28% | -0.13% | 0.00% | 5.90% | 1.61 | 89.2% | - | | | 1 | | | |
| 8/25/2004 | $ 5.35 | 550.14 | 189.45 | 5.57% | 0.94% | 0.54% | 0.64% | 4.93% | 1.34 | 82.0% | - | | 1 | | | | |
| 8/26/2004 | $ 5.32 | 547.25 | 189.42 | -0.56% | -0.53% | -0.02% | -0.20% | -0.36% | (0.10) | 7.9% | - | | | 1 | | | |
| 8/27/2004 | $ 5.25 | 551.67 | 189.09 | -1.32% | 0.80% | -0.17% | 0.14% | -1.47% | (0.40) | 31.1% | - | | | 1 | | | |
| 8/30/2004 | $ 5.18 | 544.56 | 187.31 | -1.34% | -1.30% | -0.95% | -1.05% | -0.29% | (0.08) | 6.3% | - | | | 1 | | | |
| 8/31/2004 | $ 5.13 | 547.93 | 187.60 | -0.97% | 0.62% | 0.15% | 0.29% | -1.26% | (0.34) | 26.9% | - | | | 1 | | | |
| 9/1/2004 | $ 4.99 | 552.46 | 187.81 | -2.77% | 0.82% | 0.11% | 0.33% | -3.10% | (0.84) | 60.1% | - | | | 1 | | | |
| 9/2/2004 | $ 5.02 | 559.78 | 189.27 | 0.60% | 1.32% | 0.77% | 0.92% | -0.32% | (0.09) | 7.0% | - | | | 1 | | | |
| 9/3/2004 | $ 5.18 | 556.24 | 188.24 | 3.14% | -0.63% | -0.55% | -0.57% | 3.71% | 1.01 | 68.8% | - | | | 1 | | | |
| | | | | | | | | | | | | | | | 4:07 PM | Bloomberg News | Chipmaker Varian, Imax Among Undervalued Stocks, Barron's Says Imax has two initiatives going for it, Madden and Faber said. It developed a way to digitally remaster films and convert 35-millimeter action movies into IMAX-quality large-format films. That gives IMAX more films to show in its special theaters and therefore creates a demand to build more of them, they said. Imax also developed a system to enable theaters to convert multiscreen theaters into IMAX theaters for 40 percent less |
| 9/7/2004 | $ 5.43 | 562.93 | 189.19 | 4.71% | 1.20% | 0.50% | 0.71% | 4.01% | 1.09 | 72.5% | - | 1 | | | | | |
| 9/8/2004 | $ 5.37 | 557.79 | 189.35 | -1.11% | -0.92% | 0.08% | -0.27% | -0.85% | (0.23) | 18.2% | - | | | 1 | | | |
| 9/9/2004 | $ 5.39 | 566.18 | 189.09 | 0.37% | 1.49% | -0.14% | 0.40% | -0.03% | (0.01) | 0.6% | - | | | 1 | | | |
| 9/10/2004 | $ 5.39 | 569.91 | 190.32 | 0.00% | 0.66% | 0.65% | 0.62% | -0.62% | (0.17) | 13.4% | - | | | 1 | | | |
| 9/13/2004 | $ 5.48 | 573.10 | 190.50 | 1.66% | 0.56% | 0.09% | 0.23% | 1.42% | 0.39 | 30.2% | - | | 1 | | | | |
| 9/14/2004 | $ 5.48 | 570.96 | 190.77 | 0.00% | -0.37% | 0.14% | -0.05% | 0.05% | 0.01 | 1.0% | - | | | 1 | | | |
| 9/15/2004 | $ 5.55 | 568.52 | 190.04 | 1.27% | -0.43% | -0.38% | -0.40% | 1.67% | 0.46 | 35.1% | - | | | 1 | | | |
| 9/16/2004 | $ 5.77 | 574.54 | 191.84 | 3.89% | 1.05% | 0.94% | 0.94% | 2.95% | 0.80 | 57.8% | - | | | 1 | | | |
| 9/17/2004 | $ 5.87 | 573.17 | 192.13 | 1.72% | -0.24% | 0.15% | 0.00% | 1.71% | 0.47 | 36.0% | - | | | 1 | | | |
| 9/20/2004 | $ 5.99 | 570.74 | 190.57 | 2.02% | -0.42% | -0.82% | -0.68% | 2.70% | 0.74 | 53.8% | - | | 1 | | | | |
| 9/21/2004 | $ 6.05 | 576.92 | 191.33 | 1.00% | 1.08% | 0.40% | 0.60% | 0.40% | 0.11 | 8.6% | - | | | 1 | | | |
| 9/22/2004 | $ 6.02 | 565.89 | 188.95 | -0.50% | -1.93% | -1.25% | -1.46% | 0.96% | 0.26 | 20.7% | - | | | 1 | | | |
| 9/23/2004 | $ 6.01 | 565.80 | 189.28 | -0.17% | -0.02% | 0.17% | 0.09% | -0.26% | (0.07) | 5.6% | - | | 1 | | | | |
| 9/24/2004 | $ 5.72 | 565.97 | 190.21 | -4.95% | 0.03% | 0.49% | 0.31% | -5.26% | (1.43) | 84.8% | - | | | 1 | | | |
| 9/27/2004 | $ 5.64 | 558.36 | 187.86 | -1.41% | -1.35% | -1.24% | -1.26% | -0.15% | (0.04) | 3.2% | - | | | 1 | | | |
| 9/28/2004 | $ 5.69 | 565.66 | 187.99 | 0.88% | 1.30% | 0.07% | 0.46% | 0.42% | 0.11 | 9.1% | - | | | 1 | | | |
| 9/29/2004 | $ 5.73 | 571.07 | 188.62 | 0.70% | 0.95% | 0.33% | 0.52% | 0.18% | 0.05 | 4.0% | - | | | 1 | | | |
| 9/30/2004 | $ 5.63 | 572.94 | 189.21 | -1.76% | 0.33% | 0.31% | 0.30% | -2.06% | (0.56) | 42.4% | - | | | 1 | | | |
| 10/1/2004 | $ 5.65 | 585.03 | 191.74 | 0.35% | 2.09% | 1.33% | 1.53% | -1.18% | (0.32) | 25.2% | - | | | 1 | | | |
| 10/4/2004 | $ 5.90 | 589.09 | 192.63 | 4.33% | 0.69% | 0.46% | 0.51% | 3.82% | 1.04 | 70.1% | - | | | 1 | | | |
| 10/5/2004 | $ 5.83 | 587.34 | 192.72 | -1.19% | -0.30% | 0.05% | -0.08% | -1.11% | (0.30) | 23.8% | - | | | 1 | | | |
| 10/6/2004 | $ 5.87 | 592.66 | 194.52 | 0.68% | 0.90% | 0.93% | 0.88% | -0.20% | (0.05) | 4.3% | - | | 1 | | | | |
| 10/7/2004 | $ 6.00 | 582.60 | 193.53 | 2.19% | -1.71% | -0.51% | -0.91% | 3.10% | 0.84 | 60.2% | - | | | 1 | | | |
| 10/8/2004 | $ 5.92 | 575.65 | 192.21 | -1.34% | -1.20% | -0.68% | -0.85% | -0.49% | (0.13) | 10.6% | - | | | 1 | | | |
| 10/11/2004 | $ 5.80 | 577.56 | 192.98 | -2.05% | 0.33% | 0.40% | 0.35% | -2.40% | (0.65) | 48.7% | - | | | 1 | | | |
| 10/12/2004 | $ 5.62 | 576.71 | 192.70 | -3.15% | -0.15% | -0.15% | -0.16% | -3.00% | (0.82) | 58.6% | - | | | 1 | | | |

**IMAX Corporation**
Summary of Common Stock Event Study
Only Events/News Likely To Be Material Shown

| Date | IMAX Closing Price | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Actual Return (ln) | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Predicted Return | IMAX Residual Return | T-Statistic | Level of Significance | Significant @95% | Material News Date | Non-Material News Date | No-News Date | Timestamp | Publication | News/Event |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/13/2004 | $ 5.62 | 569.42 | 192.31 | 0.00% | -1.27% | -0.20% | -0.57% | 0.57% | 0.15 | 12.3% | - | | | 1 | | | |
| 10/14/2004 | $ 5.53 | 564.88 | 190.30 | -1.61% | -0.80% | -1.05% | -0.95% | -0.66% | (0.18) | 14.3% | - | | | 1 | | | |
| 10/15/2004 | $ 5.40 | 569.42 | 190.00 | -2.38% | 0.80% | -0.16% | 0.15% | -2.53% | (0.69) | 51.0% | - | | | 1 | | | |
| 10/18/2004 | $ 5.43 | 572.03 | 190.40 | 0.55% | 0.46% | 0.21% | 0.27% | 0.28% | 0.08 | 6.1% | - | | | 1 | | | |
| 10/19/2004 | $ 5.29 | 566.67 | 189.75 | -2.61% | -0.94% | -0.34% | -0.55% | -2.07% | (0.56) | 42.6% | - | | | 1 | | | |
| 10/20/2004 | $ 5.16 | 570.13 | 189.31 | -2.49% | 0.61% | -0.23% | 0.04% | -2.53% | (0.69) | 50.9% | - | | | 1 | | | |
| 10/21/2004 | $ 5.52 | 576.66 | 190.98 | 6.74% | 1.14% | 0.88% | 0.93% | 5.82% | 1.58 | 88.7% | - | | 1 | | | | |
| 10/22/2004 | $ 5.52 | 567.78 | 189.81 | -0.02% | -1.55% | -0.61% | -0.93% | 0.91% | 0.25 | 19.5% | - | | | 1 | | | |
| 10/25/2004 | $ 5.67 | 571.67 | 190.01 | 2.70% | 0.68% | 0.11% | 0.28% | 2.42% | 0.66 | 49.0% | - | | 1 | | | | |
| 10/26/2004 | $ 5.55 | 577.61 | 191.87 | -2.14% | 1.03% | 0.97% | 0.96% | -3.09% | (0.84) | 60.1% | - | | 1 | | | | |
| 10/27/2004 | $ 5.52 | 587.18 | 194.50 | -0.54% | 1.64% | 1.36% | 1.41% | -1.95% | (0.53) | 40.4% | - | | 1 | | | | |
| 10/28/2004 | $ 6.43 | 585.63 | 195.70 | 15.26% | -0.26% | 0.62% | 0.29% | 14.97% | 4.08 | 100.0% | 1 | 1 | | | 7:30 AM | PR Newswire (U.S | IMAX Corporation reports third quarter 2004 financial results HIGHLIGHTS ----- ----- - Company reports earnings and revenues ahead of...<br>TORONTO, Oct. 28 /PRNewswire-FirstCall/ -- IMAX Corporation (NASDAQ: IMAX; TSX: IMX) today reported net earnings of $0.05 per diluted share for the three months ended September 30, 2004, significantly ahead of management's guidance for a ... |
| 10/29/2004 | $ 6.49 | 583.79 | 196.02 | 0.93% | -0.31% | 0.16% | -0.01% | 0.94% | 0.26 | 20.3% | - | | | 1 | | | |
| 11/1/2004 | $ 6.86 | 587.00 | 196.36 | 5.54% | 0.55% | 0.17% | 0.28% | 5.26% | 1.43 | 84.8% | - | 1 | | | 9:01 AM | PR Newswire (U.S | IMAX CORP - The Polar Express: an IMAX 3D Experience Makes Cinematic History as<br>the World's First Hollywood Feature Film in IMAX(R) 3D Warner Bros. Pictures will release The Polar Express: An IMAX 3D Experience, the first Hollywood full length feature ever converted into IMAX(R) 3D, beginning Wednesday, November 10th. ... |
| 11/2/2004 | $ 6.99 | 585.44 | 197.38 | 1.88% | -0.27% | 0.52% | 0.23% | 1.65% | 0.45 | 34.6% | - | | | 1 | | | |
| 11/3/2004 | $ 7.02 | 595.33 | 197.15 | 0.43% | 1.68% | -0.12% | 0.47% | -0.04% | (0.01) | 0.9% | - | | | 1 | | | |
| 11/4/2004 | $ 7.22 | 602.13 | 198.77 | 2.81% | 1.14% | 0.82% | 0.89% | 1.92% | 0.52 | 39.9% | - | | | 1 | | | |
| 11/5/2004 | $ 7.14 | 604.29 | 198.78 | -1.11% | 0.36% | 0.01% | 0.11% | -1.22% | (0.33) | 26.1% | - | | | 1 | | | |
| 11/8/2004 | $ 6.92 | 602.08 | 196.55 | -3.13% | -0.37% | -1.13% | -0.86% | -2.27% | (0.62) | 46.4% | - | | | 1 | | | |
| 11/9/2004 | $ 7.10 | 606.64 | 197.11 | 2.57% | 0.75% | 0.28% | 0.42% | 2.15% | 0.58 | 44.1% | - | | | 1 | | | |
| 11/10/2004 | $ 7.19 | 609.61 | 197.25 | 1.26% | 0.49% | 0.07% | 0.20% | 1.06% | 0.29 | 22.8% | - | | | 1 | | | |
| 11/11/2004 | $ 7.11 | 616.30 | 199.10 | -1.12% | 1.09% | 0.93% | 0.95% | -2.07% | (0.56) | 42.7% | - | | | 1 | | | |
| 11/12/2004 | $ 7.05 | 621.98 | 201.42 | -0.85% | 0.92% | 1.16% | 1.03% | -1.88% | (0.51) | 39.2% | - | | 1 | | | | |
| 11/15/2004 | $ 7.07 | 623.86 | 202.81 | 0.28% | 0.30% | 0.69% | 0.53% | -0.24% | (0.07) | 5.3% | - | | 1 | | | | |
| 11/16/2004 | $ 7.14 | 617.89 | 201.39 | 0.99% | -0.96% | -0.70% | -0.78% | 1.77% | 0.48 | 37.0% | - | 1 | | | 7:40 AM | PR Newswire (U.S | Warner Bros. Pictures and IMAX's The Polar Express: An IMAX 3D Experience is a Run-Away Hit Biggest Opening Weekend for Hollywood Simu...<br>NEW YORK, Nov. 16 /PRNewswire-FirstCall/ -- The Polar Express: An IMAX 3D Experience, the first-ever Hollywood feature film converted to IMAX(R) 3D, set the record for the highest opening weekend for a Hollywood simultaneous release with ... |
| 11/17/2004 | $ 7.29 | 622.97 | 201.95 | 2.12% | 0.82% | 0.28% | 0.44% | 1.68% | 0.46 | 35.3% | - | | | 1 | | | |
| 11/18/2004 | $ 7.25 | 622.06 | 202.48 | -0.59% | -0.15% | 0.26% | 0.11% | -0.70% | (0.19) | 15.0% | - | | | 1 | | | |
| 11/19/2004 | $ 7.11 | 613.44 | 200.86 | -1.95% | -1.40% | -0.80% | -0.99% | -0.96% | (0.26) | 20.5% | - | | | 1 | | | |
| 11/22/2004 | $ 7.54 | 621.52 | 202.07 | 5.87% | 1.31% | 0.60% | 0.81% | 5.06% | 1.38 | 83.2% | - | | 1 | | | | |
| 11/23/2004 | $ 8.05 | 624.53 | 202.95 | 6.53% | 0.48% | 0.43% | 0.43% | 6.11% | 1.66 | 90.4% | - | | 1 | | | | |
| 11/24/2004 | $ 8.55 | 629.50 | 203.70 | 6.04% | 0.79% | 0.37% | 0.49% | 5.55% | 1.51 | 86.9% | - | | | 1 | | | |
| 11/26/2004 | $ 8.17 | 631.16 | 204.11 | -4.55% | 0.26% | 0.20% | 0.20% | -4.75% | (1.29) | 80.4% | - | | | 1 | | | |
| 11/29/2004 | $ 8.35 | 634.46 | 204.08 | 2.18% | 0.52% | -0.01% | 0.15% | 2.03% | 0.55 | 41.9% | - | | 1 | | | | |
| 11/30/2004 | $ 8.30 | 633.77 | 203.34 | -0.60% | -0.11% | -0.36% | -0.28% | -0.32% | (0.09) | 6.9% | - | | | 1 | | | |
| 12/1/2004 | $ 8.29 | 643.68 | 206.13 | -0.12% | 1.55% | 1.36% | 1.38% | -1.50% | (0.41) | 31.7% | - | | | 1 | | | |
| 12/2/2004 | $ 8.25 | 642.51 | 206.69 | -0.48% | -0.18% | 0.27% | 0.10% | -0.58% | (0.16) | 12.6% | - | | | 1 | | | |
| 12/3/2004 | $ 8.35 | 642.21 | 206.12 | 1.20% | -0.05% | -0.28% | -0.21% | 1.41% | 0.38 | 29.9% | - | | 1 | | | | |
| 12/6/2004 | $ 8.40 | 639.03 | 205.38 | 0.60% | -0.50% | -0.36% | -0.41% | 1.01% | 0.27 | 21.6% | - | | | 1 | | | |
| 12/7/2004 | $ 8.35 | 625.50 | 203.81 | -0.60% | -2.14% | -0.77% | -1.22% | 0.62% | 0.17 | 13.5% | - | | | 1 | | | |
| 12/8/2004 | $ 8.25 | 631.15 | 202.62 | -1.20% | 0.90% | -0.59% | -0.09% | -1.12% | (0.30) | 23.9% | - | | | 1 | | | |
| 12/9/2004 | $ 8.11 | 629.19 | 203.75 | -1.71% | -0.31% | 0.56% | 0.24% | -1.95% | (0.53) | 40.5% | - | | 1 | | | | |

**IMAX Corporation**
**Summary of Common Stock Event Study**
**Only Events/News Likely To Be Material Shown**

| Date | IMAX Closing Price | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Actual Return (ln) | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Predicted Return | IMAX Residual Return | T-Statistic | Level of Significance | Significant @95% | Material News Date | Non-Material News Date | No-News Date | Timestamp | Publication | News/Event |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/2004 | $ 7.57 | 632.24 | 203.81 | -6.89% | 0.48% | 0.03% | 0.17% | -7.06% | (1.92) | 94.5% | - | | | 1 | | | |
| 12/13/2004 | $ 8.22 | 638.03 | 205.56 | 8.24% | 0.91% | 0.85% | 0.84% | 7.40% | 2.02 | 95.6% | 1 | 1 | | | 7:00 AM | PR Newswire (U.S | IMAX settles litigation with former owners of UCI<br>TORONTO, Dec. 13 /PRNewswire-FirstCall/ -- IMAX Corporation (Nasdaq:IMAX; TSX:IMX) announced today that it had settled a previously-disclosed litigation with the former owners of United Cinemas International Multiplex B.V. (UCI), an ... |
| | | | | | | | | | | | | | | | 10:09 AM | Associated Press N | Imax settles suit, boosts 2004 outlook<br>NEW YORK (AP) - Imax Corp. increased its 2004 earnings outlook on Monday after settling a lawsuit with the former owners of United Cinemas International Multiplex BV -- an operator of multiplex theaters in Britain -- the majority of which ... |
| 12/14/2004 | $ 8.25 | 643.54 | 207.36 | 0.36% | 0.86% | 0.87% | 0.83% | -0.47% | (0.13) | 10.1% | - | | | 1 | | | |
| 12/15/2004 | $ 8.16 | 648.61 | 208.17 | -1.10% | 0.78% | 0.39% | 0.50% | -1.60% | (0.43) | 33.6% | - | | | 1 | | | |
| 12/16/2004 | $ 8.16 | 642.23 | 207.08 | 0.00% | -0.99% | -0.52% | -0.68% | 0.68% | 0.19 | 14.7% | - | | 1 | | | | |
| 12/17/2004 | $ 8.50 | 642.08 | 207.56 | 4.08% | -0.02% | 0.23% | 0.13% | 3.96% | 1.08 | 71.9% | - | | | 1 | | | |
| 12/20/2004 | $ 8.10 | 638.05 | 207.47 | -4.82% | -0.63% | -0.04% | -0.25% | -4.57% | (1.24) | 78.7% | - | | | 1 | | | |
| 12/21/2004 | $ 8.18 | 646.20 | 209.68 | 0.98% | 1.27% | 1.06% | 1.09% | -0.11% | (0.03) | 2.3% | - | | 1 | | | | |
| 12/22/2004 | $ 8.05 | 648.46 | 210.37 | -1.60% | 0.35% | 0.33% | 0.31% | -1.92% | (0.52) | 39.8% | - | | | 1 | | | |
| 12/23/2004 | $ 8.18 | 649.37 | 210.24 | 1.60% | 0.14% | -0.06% | -0.01% | 1.61% | 0.44 | 33.9% | - | | 1 | | | | |
| 12/27/2004 | $ 8.28 | 644.34 | 210.54 | 1.22% | -0.78% | 0.14% | -0.18% | 1.40% | 0.38 | 29.6% | - | | | 1 | | | |
| 12/28/2004 | $ 8.39 | 654.57 | 211.57 | 1.32% | 1.58% | 0.49% | 0.83% | 0.49% | 0.13 | 10.7% | - | | | 1 | | | |
| 12/29/2004 | $ 8.26 | 653.34 | 211.57 | -1.56% | -0.19% | 0.00% | -0.08% | -1.49% | (0.40) | 31.4% | - | | 1 | | | | |
| 12/30/2004 | $ 8.27 | 653.06 | 212.03 | 0.12% | -0.04% | 0.22% | 0.11% | 0.01% | 0.00 | 0.2% | - | | | 1 | | | |
| 12/31/2004 | $ 8.25 | 651.57 | 212.12 | -0.25% | -0.23% | 0.04% | -0.06% | -0.19% | (0.05) | 4.2% | - | | | 1 | | | |
| 1/3/2005 | $ 8.07 | 640.44 | 210.34 | -2.19% | -1.72% | -0.84% | -1.13% | -1.07% | (0.29) | 22.8% | - | | 1 | | | | |
| 1/4/2005 | $ 7.84 | 628.54 | 207.14 | -2.89% | -1.88% | -1.53% | -1.62% | -1.27% | (0.35) | 27.1% | - | | | 1 | | | |
| 1/5/2005 | $ 7.84 | 617.48 | 205.74 | 0.00% | -1.78% | -0.68% | -1.04% | 1.04% | 0.28 | 22.3% | - | | 1 | | | | |
| 1/6/2005 | $ 8.00 | 619.82 | 205.89 | 2.02% | 0.38% | 0.07% | 0.16% | 1.86% | 0.51 | 38.8% | - | | | 1 | | | |
| 1/7/2005 | $ 7.86 | 613.21 | 205.69 | -1.77% | -1.07% | -0.10% | -0.43% | -1.33% | (0.36) | 28.3% | - | | | 1 | | | |
| 1/10/2005 | $ 8.27 | 617.74 | 206.16 | 5.08% | 0.74% | 0.23% | 0.38% | 4.71% | 1.28 | 80.0% | - | | 1 | | | | |
| 1/11/2005 | $ 8.79 | 611.53 | 205.54 | 6.10% | -1.01% | -0.30% | -0.54% | 6.64% | 1.81 | 93.0% | - | 1 | | | 3:24 PM | Bloomberg News | Imax Raised to 'Neutral' at Harris Nesbitt<br>Imax Corp. (IMAX US) was raised to ``neutral" from ``underperform" by analyst Jeffrey B Logsdon at Harris Nesbitt. The price target is $8.00 per share. |
| 1/12/2005 | $ 8.66 | 613.19 | 206.36 | -1.49% | 0.27% | 0.40% | 0.33% | -1.82% | (0.50) | 38.0% | - | | | 1 | | | |
| 1/13/2005 | $ 9.22 | 610.13 | 205.00 | 6.27% | -0.50% | -0.66% | -0.60% | 6.87% | 1.87 | 93.9% | - | | 1 | | | | |
| 1/14/2005 | $ 9.53 | 617.48 | 206.55 | 3.30% | 1.20% | 0.75% | 0.87% | 2.43% | 0.66 | 49.2% | - | | | 1 | | | |
| 1/18/2005 | $ 10.13 | 624.87 | 208.08 | 6.12% | 1.19% | 0.74% | 0.86% | 5.26% | 1.43 | 84.8% | - | | 1 | | | | |
| 1/19/2005 | $ 9.81 | 617.91 | 205.77 | -3.21% | -1.12% | -1.12% | -1.10% | -2.11% | (0.57) | 43.4% | - | 1 | | | 1:50 PM | Fly On The Wall | IMAX, IVIL & RAE adding to our Focus 10 List@MERI |
| 1/20/2005 | $ 9.72 | 612.34 | 204.36 | -0.92% | -0.91% | -0.69% | -0.76% | -0.17% | (0.05) | 3.6% | - | | | 1 | | | |
| 1/21/2005 | $ 9.89 | 611.08 | 204.61 | 1.73% | -0.21% | 0.12% | 0.00% | 1.74% | 0.47 | 36.4% | - | | | 1 | | | |
| 1/24/2005 | $ 9.85 | 604.53 | 203.50 | -0.41% | -1.08% | -0.54% | -0.72% | 0.32% | 0.09 | 6.9% | - | | 1 | | | | |
| 1/25/2005 | $ 9.97 | 606.50 | 203.18 | 1.21% | 0.33% | -0.16% | -0.01% | 1.22% | 0.33 | 26.0% | - | | | 1 | | | |
| 1/26/2005 | $ 9.56 | 616.57 | 205.26 | -4.20% | 1.65% | 1.02% | 1.19% | -5.39% | (1.47) | 85.8% | - | | | 1 | | | |
| 1/27/2005 | $ 9.43 | 616.90 | 204.33 | -1.37% | 0.05% | -0.45% | -0.29% | -1.08% | (0.29) | 23.2% | - | | | 1 | | | |
| 1/28/2005 | $ 9.37 | 613.00 | 203.34 | -0.64% | -0.63% | -0.49% | -0.54% | -0.10% | (0.03) | 2.2% | - | | | 1 | | | |
| 1/31/2005 | $ 10.02 | 624.02 | 205.11 | 6.71% | 1.78% | 0.87% | 1.14% | 5.57% | 1.52 | 87.1% | - | | 1 | | | | |
| 2/1/2005 | $ 9.93 | 628.14 | 205.55 | -0.90% | 0.66% | 0.21% | 0.34% | -1.25% | (0.34) | 26.6% | - | | | 1 | | | |
| 2/2/2005 | $ 10.02 | 631.98 | 206.57 | 0.90% | 0.61% | 0.50% | 0.51% | 0.40% | 0.11 | 8.6% | - | | 1 | | | | |
| 2/3/2005 | $ 10.32 | 629.32 | 205.44 | 2.95% | -0.42% | -0.55% | -0.51% | 3.46% | 0.94 | 65.3% | - | | | 1 | | | |
| 2/4/2005 | $ 11.30 | 637.44 | 207.71 | 9.07% | 1.28% | 1.10% | 1.12% | 7.95% | 2.17 | 97.0% | 1 | 1 | | | 11:52 AM | Reuters News | Imax shares jump on takeover speculation.<br>TORONTO, Feb 4 (Reuters) - Shares of Imax Corp. (IMX.TO) climbed nearly 8 percent on Friday after the big-screen movie theater systems maker was cited as a potential takeover target in a BusinessWeek article. |

**IMAX Corporation**
Summary of Common Stock Event Study
Only Events/News Likely To Be Material Shown

| Date | IMAX Closing Price | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Actual Return (ln) | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Predicted Return | IMAX Residual Return | T-Statistic | Level of Significance | Significant @95% | Material News Date | Non-Material News Date | No-News Date | Timestamp | Publication | News/Event |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | 1:30 AM | PR Newswire | IMAX Retains Jones Lang LaSalle to Advance Development Efforts<br>Jones Lang LaSalle to Represent IMAX Corporation in Efforts to Introduce New IMAX(R) MPX(TM) Theatre System to Leading European Property Developers and Cinema Operators |
| 2/7/2005 | $ 11.91 | 636.62 | 207.97 | 5.26% | -0.13% | 0.13% | 0.02% | 5.23% | 1.43 | 84.6% | - | 1 | | | 9:32 AM | Bloomberg News | Imax Rated New 'Buy' at JANCO<br>Imax Corp. (IMAX US) was rated new ''buy" in new coverage by analyst Matthew J Harrigan at JANCO Partners Inc. The price target is $14.57 per share. |
| 2/8/2005 | $ 11.36 | 638.72 | 207.69 | -4.73% | 0.33% | -0.13% | 0.01% | -4.74% | (1.29) | 80.3% | - | 1 | | | 3:28 PM | Bloomberg News | Imax Cut to 'Neutral' at Sidoti<br>Imax Corp. (IMAX US) was downgraded to ''neutral" from ''buy" by analyst Terese Fabian at Sidoti & Company LLC. |
| 2/9/2005 | $ 11.44 | 625.71 | 206.10 | 0.70% | -2.06% | -0.77% | -1.19% | 1.89% | 0.52 | 39.4% | - | | 1 | | | | |
| 2/10/2005 | $ 11.81 | 626.81 | 207.00 | 3.18% | 0.18% | 0.44% | 0.32% | 2.86% | 0.78 | 56.4% | - | | | 1 | | | |
| 2/11/2005 | $ 11.34 | 634.76 | 208.48 | -4.06% | 1.26% | 0.71% | 0.86% | -4.92% | (1.34) | 82.0% | - | | | 1 | | | |
| 2/14/2005 | $ 11.63 | 635.02 | 208.12 | 2.53% | 0.04% | -0.17% | -0.11% | 2.64% | 0.72 | 52.7% | - | | | 1 | | | |
| 2/15/2005 | $ 11.75 | 634.94 | 209.76 | 1.03% | -0.01% | 0.78% | 0.48% | 0.54% | 0.15 | 11.7% | - | | | 1 | | | |
| 2/16/2005 | $ 11.75 | 638.85 | 208.97 | 0.00% | 0.61% | -0.38% | -0.05% | 0.05% | 0.01 | 1.1% | - | | | 1 | | | |
| 2/17/2005 | $ 11.56 | 631.14 | 208.09 | -1.67% | -1.21% | -0.42% | -0.69% | -0.98% | (0.27) | 21.1% | - | | | 1 | | | |
| 2/18/2005 | $ 11.68 | 630.13 | 207.67 | 1.08% | -0.16% | -0.20% | -0.20% | 1.27% | 0.35 | 27.1% | - | | | 1 | | | |
| 2/22/2005 | $ 10.43 | 617.93 | 204.85 | -11.32% | -1.96% | -1.37% | -1.54% | -9.78% | (2.66) | 99.2% | 1 | | | 1 | | | |
| 2/23/2005 | $ 10.18 | 620.54 | 205.10 | -2.43% | 0.42% | 0.12% | 0.21% | -2.63% | (0.72) | 52.6% | - | | | 1 | | | |
| 2/24/2005 | $ 11.30 | 627.56 | 205.08 | 10.44% | 1.12% | -0.01% | 0.36% | 10.08% | 2.75 | 99.4% | 1 | | | 1 | | | |
| 2/25/2005 | $ 11.00 | 637.53 | 204.91 | -2.69% | 1.58% | -0.08% | 0.46% | -3.15% | (0.86) | 60.9% | - | | | 1 | | | |
| 2/28/2005 | $ 10.76 | 634.06 | 205.55 | -2.21% | -0.55% | 0.31% | 0.00% | -2.21% | (0.60) | 45.3% | - | | | 1 | | | |
| 3/1/2005 | $ 11.00 | 638.53 | 208.29 | 2.21% | 0.70% | 1.32% | 1.07% | 1.14% | 0.31 | 24.3% | - | | 1 | | | | |
| 3/2/2005 | $ 10.81 | 637.33 | 209.16 | -1.74% | -0.19% | 0.42% | 0.19% | -1.93% | (0.53) | 40.1% | - | | | 1 | | | |
| 3/3/2005 | $ 10.88 | 638.29 | 208.17 | 0.65% | 0.15% | -0.47% | -0.27% | 0.91% | 0.25 | 19.6% | - | | 1 | | | | |
| 3/4/2005 | $ 11.06 | 644.95 | 209.72 | 1.64% | 1.04% | 0.74% | 0.81% | 0.83% | 0.23 | 17.9% | - | | | 1 | | | |
| 3/7/2005 | $ 10.90 | 643.86 | 210.59 | -1.46% | -0.17% | 0.41% | 0.19% | -1.65% | (0.45) | 34.7% | - | | | 1 | | | |
| 3/8/2005 | $ 10.46 | 637.98 | 210.05 | -4.12% | -0.92% | -0.26% | -0.48% | -3.64% | (0.99) | 67.8% | - | | 1 | | | | |
| 3/9/2005 | $ 10.09 | 631.08 | 208.48 | -3.60% | -1.09% | -0.75% | -0.86% | -2.74% | (0.75) | 54.5% | - | | | 1 | | | |
| 3/10/2005 | $ 10.64 | 626.94 | 207.17 | 5.31% | -0.66% | -0.63% | -0.64% | 5.94% | 1.62 | 89.5% | - | 1 | | | 7:30 AM | PR Newswire (U.S | IMAX Corporation Reports Fourth Quarter and Full-Year 2004 Financial Results<br>HIGHLIGHTS ——— - Company exceeds expectations for 2004...<br>TORONTO, March 10 /PRNewswire-FirstCall/ -- IMAX Corporation (NASDAQ: IMAX; TSX: IMX) today reported net earnings of $0.26 per diluted share for the year ended December 31, 2004, ahead of the Company's previous guidance for net earnings of ... |
| 3/11/2005 | $ 10.10 | 626.84 | 206.25 | -5.21% | -0.02% | -0.45% | -0.30% | -4.90% | (1.34) | 81.8% | - | 1 | | | 9:08 AM | Bloomberg News | Imax Cut to 'Neutral' at Roth Capital<br>Imax Corp. (IMAX US) was downgraded to ''neutral" from ''buy" by analyst Richard Ingrassia at Roth Capital Partners. The 12-month price target is $9.90 per share. |
| 3/14/2005 | $ 10.17 | 630.30 | 207.24 | 0.69% | 0.55% | 0.48% | 0.48% | 0.21% | 0.06 | 4.6% | - | | 1 | | | | |
| 3/15/2005 | $ 10.40 | 626.82 | 207.86 | 2.24% | -0.55% | 0.30% | -0.01% | 2.24% | 0.61 | 45.9% | - | | 1 | | | | |
| 3/16/2005 | $ 9.60 | 622.92 | 206.94 | -8.00% | -0.62% | -0.44% | -0.51% | -7.50% | (2.04) | 95.9% | 1 | | | 1 | | | |
| 3/17/2005 | $ 9.91 | 625.46 | 208.20 | 3.18% | 0.41% | 0.61% | 0.51% | 2.67% | 0.73 | 53.2% | - | | 1 | | | | |
| 3/18/2005 | $ 9.08 | 622.57 | 207.54 | -8.75% | -0.46% | -0.32% | -0.37% | -8.38% | (2.28) | 97.7% | 1 | | | 1 | | | |
| 3/21/2005 | $ 9.25 | 621.57 | 207.42 | 1.85% | -0.16% | -0.06% | -0.10% | 1.96% | 0.53 | 40.6% | - | | 1 | | | | |
| 3/22/2005 | $ 9.08 | 618.58 | 203.56 | -1.85% | -0.48% | -1.88% | -1.38% | -0.48% | (0.13) | 10.4% | - | | 1 | | | | |
| 3/23/2005 | $ 8.79 | 612.06 | 202.92 | -3.25% | -1.06% | -0.31% | -0.57% | -2.68% | (0.73) | 53.4% | - | | | 1 | | | |
| 3/24/2005 | $ 9.50 | 615.27 | 203.27 | 7.77% | 0.52% | 0.17% | 0.27% | 7.50% | 2.04 | 95.9% | 1 | 1 | | | 3:31 PM | Bloomberg News | Imax Raised to 'Buy' at Sidoti<br>Imax Corp. (IMAX US) was raised to ''buy" from ''neutral" by analyst Terese Fabian at Sidoti & Company LLC. The 12-month price target is $12.00 per share. |
| 3/28/2005 | $ 9.17 | 615.12 | 203.88 | -3.54% | -0.02% | 0.30% | 0.17% | -3.71% | (1.01) | 68.7% | - | | | 1 | | | |
| 3/29/2005 | $ 8.99 | 604.63 | 202.20 | -1.98% | -1.72% | -0.83% | -1.12% | -0.86% | (0.24) | 18.6% | - | | | 1 | | | |

**IMAX Corporation**
Summary of Common Stock Event Study
Only Events/News Likely To Be Material Shown

| Date | IMAX Closing Price | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Actual Return (ln) | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Predicted Return | IMAX Residual Return | T-Statistic | Level of Significance | Significant @95% | Material News Date | Non-Material News Date | No-News Date | Timestamp | Publication | News/Event |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/30/2005 | $ 8.99 | 614.90 | 204.90 | 0.00% | 1.68% | 1.33% | 1.40% | -1.40% | (0.38) | 29.7% | - | | | 1 | | | |
| 3/31/2005 | $ 9.24 | 615.07 | 205.15 | 2.74% | 0.03% | 0.12% | 0.07% | 2.67% | 0.73 | 53.3% | - | | 1 | | | | |
| 4/1/2005 | $ 9.20 | 611.55 | 204.21 | -0.43% | -0.57% | -0.46% | -0.50% | 0.07% | 0.02 | 1.4% | - | | | 1 | | | |
| 4/4/2005 | $ 9.11 | 613.76 | 203.96 | -0.98% | 0.36% | -0.12% | 0.03% | -1.01% | (0.28) | 21.7% | - | 1 | | | 10:40 AM | Bloomberg News | Imax Rated New 'Buy' at Paradigm Capital<br>Imax Corp. (IMAX US) was rated new ``buy'' in new coverage by analyst Corey J Hammill at Paradigm Capital Inc. The 12-month price target is $14.50 per share. |
| 4/5/2005 | $ 9.05 | 614.50 | 204.89 | -0.66% | 0.12% | 0.45% | 0.32% | -0.98% | (0.27) | 21.0% | - | | 1 | | | | |
| 4/6/2005 | $ 9.45 | 616.21 | 203.71 | 4.32% | 0.28% | -0.58% | -0.29% | 4.62% | 1.26 | 79.1% | - | | | 1 | | | |
| 4/7/2005 | $ 9.85 | 619.76 | 205.40 | 4.15% | 0.57% | 0.83% | 0.71% | 3.44% | 0.94 | 65.1% | - | | | 1 | | | |
| 4/8/2005 | $ 9.91 | 610.75 | 204.57 | 0.61% | -1.46% | -0.40% | -0.76% | 1.37% | 0.37 | 29.1% | - | | 1 | | | | |
| 4/11/2005 | $ 9.83 | 607.17 | 203.72 | -0.81% | -0.59% | -0.42% | -0.48% | -0.33% | (0.09) | 7.3% | - | | | 1 | | | |
| 4/12/2005 | $ 9.98 | 613.03 | 204.50 | 1.51% | 0.96% | 0.38% | 0.55% | 0.96% | 0.26 | 20.7% | - | | | 1 | | | |
| 4/13/2005 | $ 9.60 | 602.54 | 202.23 | -3.88% | -1.73% | -1.12% | -1.30% | -2.58% | (0.70) | 51.7% | - | | 1 | | | | |
| 4/14/2005 | $ 9.57 | 591.94 | 200.86 | -0.31% | -1.77% | -0.68% | -1.04% | 0.73% | 0.20 | 15.7% | - | | | 1 | | | |
| 4/15/2005 | $ 9.31 | 580.78 | 198.20 | -2.75% | -1.90% | -1.33% | -1.50% | -1.25% | (0.34) | 26.7% | - | | | 1 | | | |
| 4/18/2005 | $ 9.25 | 585.33 | 196.79 | -0.65% | 0.78% | -0.71% | -0.21% | -0.44% | (0.12) | 9.5% | - | | | 1 | | | |
| 4/19/2005 | $ 9.30 | 594.94 | 198.30 | 0.54% | 1.63% | 0.76% | 1.02% | -0.48% | (0.13) | 10.4% | - | | | 1 | | | |
| 4/20/2005 | $ 9.13 | 584.96 | 196.39 | -1.84% | -1.69% | -0.97% | -1.20% | -0.65% | (0.18) | 14.0% | - | | | 1 | | | |
| 4/21/2005 | $ 9.27 | 598.98 | 200.52 | 1.52% | 2.37% | 2.08% | 2.11% | -0.59% | (0.16) | 12.7% | - | | 1 | | | | |
| 4/22/2005 | $ 9.02 | 589.53 | 197.62 | -2.73% | -1.59% | -1.46% | -1.48% | -1.26% | (0.34) | 26.8% | - | | 1 | | | | |
| 4/25/2005 | $ 9.35 | 596.44 | 200.16 | 3.59% | 1.17% | 1.28% | 1.19% | 2.40% | 0.65 | 48.7% | - | | 1 | | | | |
| 4/26/2005 | $ 9.20 | 587.66 | 198.47 | -1.62% | -1.48% | -0.85% | -1.05% | -0.57% | (0.15) | 12.2% | - | | | 1 | | | |
| 4/27/2005 | $ 8.88 | 587.14 | 198.50 | -3.54% | -0.09% | 0.02% | -0.03% | -3.51% | (0.95) | 66.0% | - | | | 1 | | | |
| 4/28/2005 | $ 7.78 | 575.02 | 195.41 | -13.22% | -2.09% | -1.57% | -1.71% | -11.51% | (3.13) | 99.8% | 1 | 1 | | | 3:51 PM | Bloomberg News | Imax Cut to 'Neutral' at Sidoti<br>Imax Corp. (IMAX US) was downgraded to ``neutral'' from ``buy'' by analyst Terese Fabian at Sidoti & Company LLC. The price target is $9.00 per share. |
| 4/29/2005 | $ 7.81 | 579.38 | 196.74 | 0.32% | 0.76% | 0.68% | 0.67% | -0.35% | (0.10) | 7.6% | - | | | 1 | | | |
| 5/2/2005 | $ 8.60 | 585.86 | 196.64 | 9.70% | 1.11% | -0.05% | 0.33% | 9.37% | 2.55 | 98.9% | 1 | 1 | | | 12:51 AM | Bloomberg News | Imax Pitches Films in Korea, India Ahead of Possible Sale<br>Imax Corp., maker of the giant-screen movie systems used at theaters such as the Kennedy Space Center in Florida and London's Science Museum, expects a surge in contracts in Asia will boost revenue and profit ahead of a possible sale of the company. |
| | | | | | | | | | | | | | | | 7:30 AM | PR Newswire (U.S | Harry Potter and the Goblet of Fire to be Simultaneously Released as IMAX(R) Film in November 2005 Next Installment of Globally Popular...<br>LOS ANGELES, CA, May 2 /PRNewswire-FirstCall/ -- IMAX Corporation and Warner Bros. Pictures announced today that Harry Potter and the Goblet of Fire will be simultaneously released to both IMAX(R) and conventional theatres on November 18, ... |
| 5/3/2005 | $ 8.80 | 584.48 | 196.55 | 2.30% | -0.24% | -0.05% | -0.12% | 2.42% | 0.66 | 49.0% | - | | | 1 | | | |
| 5/4/2005 | $ 9.42 | 595.22 | 199.73 | 6.81% | 1.82% | 1.60% | 1.62% | 5.19% | 1.41 | 84.2% | - | 1 | | | | | |
| 5/5/2005 | $ 8.95 | 595.64 | 198.99 | -5.10% | 0.07% | -0.37% | -0.23% | -4.87% | (1.33) | 81.5% | - | 1 | | | 7:30 AM | PR Newswire (U.S | IMAX Corporation reports first quarter 2005 financial results HIGHLIGHTS ---- --- - Company beats expectations for the March quarter...<br>TORONTO, May 5 /PRNewswire-FirstCall/ -- IMAX Corporation (NASDAQ: IMAX; TSX: IMX) today reported first quarter 2005 earnings ahead of expectations, and earlier in the week delivered two major strategic initiatives regarding the ... |
| 5/6/2005 | $ 8.20 | 596.52 | 198.90 | -8.77% | 0.15% | -0.05% | 0.01% | -8.78% | (2.39) | 98.3% | 1 | | 1 | | | | |
| 5/9/2005 | $ 8.22 | 602.91 | 199.81 | 0.24% | 1.07% | 0.46% | 0.63% | -0.39% | (0.11) | 8.5% | - | | 1 | | | | |
| 5/10/2005 | $ 8.00 | 595.04 | 198.34 | -2.71% | -1.31% | -0.74% | -0.93% | -1.79% | (0.49) | 37.4% | - | | | 1 | | | |
| 5/11/2005 | $ 8.05 | 595.57 | 197.12 | 0.62% | 0.09% | -0.62% | -0.38% | 1.00% | 0.27 | 21.5% | - | | | 1 | | | |
| 5/12/2005 | $ 8.29 | 586.89 | 199.84 | 2.94% | -1.47% | 1.37% | 0.37% | 2.57% | 0.70 | 51.5% | - | | | 1 | | | |
| 5/13/2005 | $ 8.42 | 582.02 | 199.26 | 1.56% | -0.83% | -0.29% | -0.48% | 2.03% | 0.55 | 42.0% | - | | | 1 | | | |
| 5/16/2005 | $ 8.41 | 591.71 | 200.37 | -0.12% | 1.65% | 0.56% | 0.89% | -1.01% | (0.28) | 21.7% | - | | | 1 | | | |
| 5/17/2005 | $ 8.37 | 595.27 | 201.61 | -0.48% | 0.60% | 0.62% | 0.58% | -1.06% | (0.29) | 22.7% | - | | | 1 | | | |

**IMAX Corporation**
Summary of Common Stock Event Study
Only Events/News Likely To Be Material Shown

| Date | IMAX Closing Price | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Actual Return (ln) | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Predicted Return | IMAX Residual Return | T-Statistic | Level of Significance | Significant @95% | Material News Date | Non-Material News Date | No-News Date | Timestamp | Publication | News/Event |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/2005 | $ 8.69 | 607.88 | 203.24 | 3.75% | 2.10% | 0.81% | 1.20% | 2.55% | 0.69 | 51.3% | - | | | 1 | | | |
| 5/19/2005 | $ 9.10 | 610.46 | 205.23 | 4.61% | 0.42% | 0.97% | 0.75% | 3.86% | 1.05 | 70.7% | - | | | 1 | | | |
| 5/20/2005 | $ 9.28 | 609.41 | 205.12 | 1.96% | -0.17% | -0.05% | -0.11% | 2.06% | 0.56 | 42.6% | - | | | 1 | | | |
| 5/23/2005 | $ 9.18 | 612.87 | 205.85 | -1.08% | 0.57% | 0.36% | 0.40% | -1.49% | (0.40) | 31.4% | - | | | 1 | | | |
| 5/24/2005 | $ 8.90 | 612.95 | 205.93 | -3.10% | 0.01% | 0.04% | 0.02% | -3.11% | (0.85) | 60.3% | - | | | 1 | | | |
| 5/25/2005 | $ 9.01 | 606.40 | 204.21 | 1.23% | -1.07% | -0.84% | -0.91% | 2.14% | 0.58 | 44.0% | - | | | 1 | | | |
| 5/26/2005 | $ 9.09 | 614.70 | 205.58 | 0.88% | 1.36% | 0.67% | 0.87% | 0.02% | 0.00 | 0.3% | - | | | 1 | | | |
| 5/27/2005 | $ 9.04 | 616.90 | 206.07 | -0.55% | 0.36% | 0.24% | 0.26% | -0.81% | (0.22) | 17.5% | - | | | 1 | | | |
| 5/31/2005 | $ 9.56 | 616.71 | 205.33 | 5.59% | -0.03% | -0.36% | -0.25% | 5.85% | 1.59 | 88.9% | - | | | 1 | | | |
| 6/1/2005 | $ 9.96 | 623.74 | 206.26 | 4.10% | 1.13% | 0.45% | 0.65% | 3.44% | 0.94 | 65.2% | - | | | 1 | | | |
| 6/2/2005 | $ 10.24 | 625.24 | 207.16 | 2.77% | 0.24% | 0.44% | 0.35% | 2.43% | 0.66 | 49.1% | - | | | 1 | | | |
| 6/3/2005 | $ 9.99 | 620.30 | 206.36 | -2.47% | -0.79% | -0.39% | -0.53% | -1.95% | (0.53) | 40.4% | - | | | 1 | | | |
| 6/6/2005 | $ 9.43 | 622.94 | 206.19 | -5.77% | 0.42% | -0.08% | 0.08% | -5.84% | (1.59) | 88.9% | - | | 1 | | | | |
| 6/7/2005 | $ 9.49 | 623.78 | 205.43 | 0.63% | 0.13% | -0.37% | -0.20% | 0.84% | 0.23 | 18.1% | - | | | 1 | | | |
| 6/8/2005 | $ 10.16 | 620.47 | 205.51 | 6.82% | -0.53% | 0.04% | -0.17% | 6.99% | 1.90 | 94.3% | - | | | 1 | | | |
| 6/9/2005 | $ 10.62 | 626.23 | 205.77 | 4.43% | 0.92% | 0.13% | 0.38% | 4.05% | 1.10 | 73.0% | - | | 1 | | | | |
| 6/10/2005 | $ 10.55 | 626.33 | 205.15 | -0.66% | 0.02% | -0.30% | -0.20% | -0.46% | (0.13) | 10.0% | - | | | 1 | | | |
| 6/13/2005 | $ 10.42 | 629.02 | 206.39 | -1.24% | 0.43% | 0.60% | 0.52% | -1.76% | (0.48) | 36.7% | - | | 1 | | | | |
| 6/14/2005 | $ 10.30 | 634.39 | 206.73 | -1.16% | 0.85% | 0.16% | 0.38% | -1.53% | (0.42) | 32.4% | - | | | 1 | | | |
| 6/15/2005 | $ 10.56 | 637.19 | 206.96 | 2.49% | 0.44% | 0.11% | 0.20% | 2.29% | 0.62 | 46.7% | - | | 1 | | | | |
| 6/16/2005 | $ 10.52 | 644.03 | 207.37 | -0.38% | 1.07% | 0.20% | 0.47% | -0.85% | (0.23) | 18.3% | - | | | 1 | | | |
| 6/17/2005 | $ 10.44 | 644.19 | 206.94 | -0.76% | 0.02% | -0.21% | -0.14% | -0.63% | (0.17) | 13.5% | - | | 1 | | | | |
| 6/20/2005 | $ 10.57 | 641.84 | 208.25 | 1.24% | -0.37% | 0.63% | 0.27% | 0.97% | 0.26 | 20.8% | - | | 1 | | | | |
| 6/21/2005 | $ 10.45 | 641.04 | 207.92 | -1.14% | -0.12% | -0.16% | -0.16% | -0.99% | (0.27) | 21.2% | - | | | 1 | | | |
| 6/22/2005 | $ 10.19 | 643.45 | 207.49 | -2.52% | 0.38% | -0.21% | -0.02% | -2.50% | (0.68) | 50.4% | - | | | 1 | | | |
| 6/23/2005 | $ 9.83 | 634.12 | 205.14 | -3.60% | -1.46% | -1.14% | -1.23% | -2.37% | (0.64) | 48.1% | - | | 1 | | | | |
| 6/24/2005 | $ 9.83 | 630.41 | 204.62 | 0.00% | -0.59% | -0.25% | -0.37% | 0.37% | 0.10 | 8.1% | - | | | 1 | | | |
| 6/27/2005 | $ 9.90 | 628.31 | 204.07 | 0.71% | -0.33% | -0.27% | -0.30% | 1.01% | 0.27 | 21.6% | - | | 1 | | | | |
| 6/28/2005 | $ 10.24 | 641.48 | 205.45 | 3.38% | 2.07% | 0.67% | 1.11% | 2.27% | 0.62 | 46.3% | - | | | 1 | | | |
| 6/29/2005 | $ 10.18 | 642.76 | 204.65 | -0.59% | 0.20% | -0.39% | -0.20% | -0.39% | (0.11) | 8.5% | - | | | 1 | | | |
| 6/30/2005 | $ 9.94 | 639.66 | 203.15 | -2.39% | -0.48% | -0.74% | -0.65% | -1.74% | (0.47) | 36.4% | - | | | 1 | | | |
| 7/1/2005 | $ 9.93 | 643.04 | 202.11 | -0.10% | 0.53% | -0.51% | -0.17% | 0.07% | 0.02 | 1.4% | - | | | 1 | | | |
| 7/5/2005 | $ 9.72 | 653.23 | 202.63 | -2.14% | 1.57% | 0.26% | 0.68% | -2.81% | (0.77) | 55.6% | - | | 1 | | | | |
| 7/6/2005 | $ 9.90 | 648.27 | 201.45 | 1.83% | -0.76% | -0.58% | -0.64% | 2.48% | 0.67 | 50.0% | - | | 1 | | | | |
| 7/7/2005 | $ 9.84 | 649.30 | 201.58 | -0.61% | 0.16% | 0.06% | 0.08% | -0.69% | (0.19) | 14.9% | - | | | 1 | | | |
| 7/8/2005 | $ 10.03 | 662.14 | 203.89 | 1.91% | 1.96% | 1.14% | 1.37% | 0.54% | 0.15 | 11.7% | - | | | 1 | | | |
| 7/11/2005 | $ 9.88 | 671.74 | 204.73 | -1.51% | 1.44% | 0.41% | 0.73% | -2.24% | (0.61) | 45.8% | - | 1 | | | 10:16 AM | Bloomberg News | Imax Rated New 'Neutral' at Merrill<br>Imax Corp. (IMAX US) was rated new ``neutral" in new coverage by analyst Katharine Dalton at Merrill Lynch. |
| 7/12/2005 | $ 9.77 | 670.79 | 205.38 | -1.12% | -0.14% | 0.32% | 0.14% | -1.26% | (0.34) | 26.9% | - | | | 1 | | | |
| 7/13/2005 | $ 10.00 | 667.65 | 205.39 | 2.33% | -0.47% | 0.00% | -0.17% | 2.49% | 0.68 | 50.3% | - | | | 1 | | | |
| 7/14/2005 | $ 10.19 | 663.02 | 206.01 | 1.88% | -0.70% | 0.30% | -0.05% | 1.94% | 0.53 | 40.2% | - | | 1 | | | | |
| 7/15/2005 | $ 10.37 | 663.74 | 205.23 | 1.75% | 0.11% | -0.38% | -0.22% | 1.97% | 0.54 | 40.9% | - | | | 1 | | | |
| 7/18/2005 | $ 10.68 | 658.56 | 204.76 | 2.95% | -0.78% | -0.23% | -0.42% | 3.37% | 0.92 | 64.1% | - | | 1 | | | | |
| 7/19/2005 | $ 10.99 | 668.86 | 206.30 | 2.86% | 1.55% | 0.75% | 0.98% | 1.88% | 0.51 | 39.1% | - | | 1 | | | | |
| 7/20/2005 | $ 11.00 | 677.56 | 206.33 | 0.09% | 1.29% | 0.01% | 0.43% | -0.34% | (0.09) | 7.3% | - | | | 1 | | | |
| 7/21/2005 | $ 11.01 | 667.10 | 205.43 | 0.09% | -1.56% | -0.44% | -0.81% | 0.90% | 0.25 | 19.4% | - | | 1 | | | | |
| 7/22/2005 | $ 10.59 | 677.78 | 206.61 | -3.89% | 1.59% | 0.57% | 0.88% | -4.77% | (1.30) | 80.6% | - | | | 1 | | | |
| 7/25/2005 | $ 10.30 | 670.99 | 206.18 | -2.78% | -1.01% | -0.21% | -0.48% | -2.29% | (0.62) | 46.8% | - | | 1 | | | | |
| 7/26/2005 | $ 10.61 | 674.58 | 206.70 | 2.97% | 0.53% | 0.25% | 0.33% | 2.64% | 0.72 | 52.8% | - | | | 1 | | | |
| 7/27/2005 | $ 10.39 | 674.88 | 207.01 | -2.10% | 0.04% | 0.15% | 0.10% | -2.19% | (0.60) | 45.0% | - | | | 1 | | | |
| 7/28/2005 | $ 10.46 | 683.04 | 206.84 | 0.67% | 1.20% | -0.08% | 0.34% | 0.34% | 0.09 | 7.3% | - | | 1 | | | | |
| 7/29/2005 | $ 10.16 | 679.75 | 205.01 | -2.91% | -0.48% | -0.89% | -0.74% | -2.17% | (0.59) | 44.5% | - | | | 1 | | | |
| 8/1/2005 | $ 10.40 | 682.80 | 205.70 | 2.33% | 0.45% | 0.34% | 0.35% | 1.98% | 0.54 | 41.1% | - | | | 1 | | | |
| 8/2/2005 | $ 10.29 | 688.51 | 206.20 | -1.06% | 0.83% | 0.24% | 0.42% | -1.48% | (0.40) | 31.4% | - | | | 1 | | | |
| 8/3/2005 | $ 10.33 | 683.38 | 206.39 | 0.39% | -0.75% | 0.09% | -0.20% | 0.59% | 0.16 | 12.8% | - | | | 1 | | | |
| 8/4/2005 | $ 10.53 | 671.84 | 206.41 | 1.92% | -1.70% | 0.01% | -0.58% | 2.49% | 0.68 | 50.3% | - | 1 | | | 7:00 AM | PR Newswire (U.S | IMAX receives favorable court rulings in patent lawsuit |

**IMAX Corporation**
Summary of Common Stock Event Study
Only Events/News Likely To Be Material Shown

| Date | IMAX Closing Price | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Actual Return (ln) | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Predicted Return | IMAX Residual Return | T-Statistic | Level of Significance | Significant @95% | Material News Date | Non-Material News Date | No-News Date | Timestamp | Publication | News/Event |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | TORONTO, Aug. 4 /PRNewswire-FirstCall/ -- IMAX Corporation (Nasdaq:IMAX; TSX:IMX) today reported a series of court orders issued by The Hon. Florence-Marie Cooper of the Federal District Court, Central District of California, in the ongoing ... |
| | | | | | | | | | | | | | | | 7:00 AM | PR Newswire (U.S | IMAX Corporation reports second quarter 2005 financial results HIGHLIGHTS -- ------- - Company reports net earnings of $0.03 per diluted... TORONTO, Aug. 4 /PRNewswire-FirstCall/ -- IMAX Corporation (NASDAQ: IMAX; TSX: IMX) today reported earnings for the second quarter 2005, its best June quarter for theatre systems signings since 1997. For the quarter ended June 30, 2005, ... |
| 8/5/2005 | $ 10.75 | 662.79 | 205.29 | 2.07% | -1.36% | -0.54% | -0.81% | 2.88% | 0.79 | 56.8% | - | | | 1 | | | |
| 8/8/2005 | $ 10.52 | 659.60 | 204.85 | -2.16% | -0.48% | -0.21% | -0.31% | -1.85% | (0.50) | 38.6% | - | | | 1 | | | |
| 8/9/2005 | $ 10.32 | 660.48 | 206.58 | -1.92% | 0.13% | 0.84% | 0.57% | -2.49% | (0.68) | 50.2% | - | | | 1 | | | |
| 8/10/2005 | $ 10.10 | 660.16 | 206.77 | -2.15% | -0.05% | 0.09% | 0.03% | -2.18% | (0.59) | 44.8% | - | | | 1 | | | |
| 8/11/2005 | $ 10.06 | 666.37 | 207.86 | -0.40% | 0.94% | 0.53% | 0.64% | -1.03% | (0.28) | 22.1% | - | | 1 | | | | |
| 8/12/2005 | $ 10.18 | 660.00 | 207.80 | 1.19% | -0.96% | -0.03% | -0.35% | 1.54% | 0.42 | 32.5% | - | | | 1 | | | |
| 8/15/2005 | $ 10.23 | 665.64 | 209.34 | 0.49% | 0.85% | 0.74% | 0.74% | -0.25% | (0.07) | 5.5% | - | 1 | | | | Barron's | The Big Picture What does it take to pry a couch potato away from his wide-screen TV? An even bigger screen, of course. That's why IMAX is packing 'em in this summer. |
| 8/16/2005 | $ 10.04 | 654.61 | 206.96 | -1.87% | -1.67% | -1.14% | -1.30% | -0.57% | (0.16) | 12.4% | - | | 1 | | | | |
| 8/17/2005 | $ 9.97 | 654.82 | 207.34 | -0.70% | 0.03% | 0.18% | 0.11% | -0.81% | (0.22) | 17.5% | - | | | 1 | | | |
| 8/18/2005 | $ 9.77 | 651.19 | 206.51 | -2.03% | -0.56% | -0.40% | -0.46% | -1.57% | (0.43) | 33.1% | - | | | 1 | | | |
| 8/19/2005 | $ 9.85 | 652.51 | 206.25 | 0.82% | 0.20% | -0.13% | -0.03% | 0.84% | 0.23 | 18.1% | - | | | 1 | | | |
| 8/22/2005 | $ 9.73 | 657.47 | 207.21 | -1.23% | 0.76% | 0.46% | 0.54% | -1.76% | (0.48) | 36.9% | - | | | 1 | | | |
| 8/23/2005 | $ 9.71 | 655.47 | 206.77 | -0.21% | -0.30% | -0.21% | -0.25% | 0.05% | 0.01 | 1.0% | - | | | 1 | | | |
| 8/24/2005 | $ 9.65 | 655.01 | 205.09 | -0.62% | -0.07% | -0.82% | -0.56% | -0.06% | (0.02) | 1.3% | - | | | 1 | | | |
| 8/25/2005 | $ 9.55 | 657.70 | 204.95 | -1.04% | 0.41% | -0.07% | 0.08% | -1.12% | (0.31) | 24.0% | - | | | 1 | | | |
| 8/26/2005 | $ 9.54 | 648.64 | 204.08 | -0.12% | -1.39% | -0.43% | -0.75% | 0.63% | 0.17 | 13.7% | - | | | 1 | | | |
| 8/29/2005 | $ 9.44 | 655.32 | 205.09 | -1.04% | 1.02% | 0.49% | 0.64% | -1.69% | (0.46) | 35.4% | - | | | 1 | | | |
| 8/30/2005 | $ 9.27 | 653.76 | 204.07 | -1.82% | -0.24% | -0.50% | -0.41% | -1.41% | (0.38) | 29.8% | - | | 1 | | | | |
| 8/31/2005 | $ 9.12 | 666.51 | 205.46 | -1.63% | 1.93% | 0.68% | 1.07% | -2.70% | (0.73) | 53.7% | - | | 1 | | | | |
| 9/1/2005 | $ 9.20 | 668.45 | 205.32 | 0.87% | 0.29% | -0.07% | 0.04% | 0.83% | 0.23 | 18.0% | - | | | 1 | | | |
| 9/2/2005 | $ 9.05 | 663.33 | 204.78 | -1.64% | -0.77% | -0.26% | -0.44% | -1.20% | (0.33) | 25.7% | - | | | 1 | | | |
| 9/6/2005 | $ 9.25 | 674.48 | 206.99 | 2.19% | 1.67% | 1.07% | 1.23% | 0.96% | 0.26 | 20.5% | - | | 1 | | | | |
| 9/7/2005 | $ 9.38 | 677.32 | 207.54 | 1.40% | 0.42% | 0.27% | 0.30% | 1.10% | 0.30 | 23.5% | - | | | 1 | | | |
| 9/8/2005 | $ 9.60 | 673.47 | 206.57 | 2.32% | -0.57% | -0.47% | -0.50% | 2.82% | 0.77 | 55.8% | - | | | 1 | | | |
| 9/9/2005 | $ 9.52 | 678.05 | 207.81 | -0.84% | 0.68% | 0.60% | 0.60% | -1.43% | (0.39) | 30.4% | - | | | 1 | | | |
| 9/12/2005 | $ 9.20 | 680.82 | 208.80 | -3.42% | 0.41% | 0.48% | 0.43% | -3.85% | (1.05) | 70.5% | - | | 1 | | | | |
| 9/13/2005 | $ 9.11 | 673.13 | 207.03 | -0.98% | -1.14% | -0.85% | -0.94% | -0.05% | (0.01) | 1.0% | - | | | 1 | 4:39 PM | Bloomberg News | Imax Rated New 'Buy' at SunTrust Robinson Imax Corp. (IMAX US) was rated new "buy" in new coverage by analyst Christopher Rowen at SunTrust Robinson Humphrey. The price target is $15.00 per share. |
| 9/14/2005 | $ 9.61 | 666.35 | 205.37 | 5.34% | -1.01% | -0.81% | -0.87% | 6.21% | 1.69 | 90.9% | - | 1 | | | | | |
| 9/15/2005 | $ 9.68 | 665.42 | 205.69 | 0.73% | -0.14% | 0.16% | 0.04% | 0.69% | 0.19 | 14.8% | - | 1 | | | 7:30 AM | PR Newswire (U.S | IMAX and GE Commercial Finance Announce Relationship to Drive Growth of Commercial IMAX(R) Theatre Network Expanded Financing Options to... TORONTO, Sept. 15 /PRNewswire-FirstCall/ -- IMAX Corporation (NASDAQ: IMAX; TSX: IMX) today announced an agreement with GE Commercial Finance to provide flexible commercial leasing solutions to exhibitors interested in enterin; the IMAX ... |
| 9/16/2005 | $ 9.61 | 671.98 | 205.80 | -0.73% | 0.98% | 0.05% | 0.35% | -1.07% | (0.29) | 23.0% | - | | | 1 | | | |
| 9/19/2005 | $ 9.38 | 667.02 | 204.39 | -2.42% | -0.74% | -0.69% | -0.70% | -1.72% | (0.47) | 36.1% | - | | | 1 | | | |
| 9/20/2005 | $ 9.75 | 660.63 | 203.04 | 3.87% | -0.96% | -0.66% | -0.76% | 4.63% | 1.26 | 79.2% | - | | | 1 | | | |
| 9/21/2005 | $ 9.98 | 649.94 | 199.74 | 2.33% | -1.63% | -1.64% | -1.61% | 3.94% | 1.07 | 71.7% | - | | 1 | | | | |
| 9/22/2005 | $ 9.88 | 651.16 | 199.85 | -1.01% | 0.19% | 0.06% | 0.08% | -1.09% | (0.30) | 23.4% | - | | | 1 | | | |

**IMAX Corporation**
Summary of Common Stock Event Study
Only Events/News Likely To Be Material Shown

| Date | IMAX Closing Price | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Actual Return (ln) | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Predicted Return | IMAX Residual Return | T-Statistic | Level of Significance | Significant @95% | Material News Date | Non-Material News Date | No-News Date | Timestamp | Publication | News/Event |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/23/2005 | $ 9.92 | 655.46 | 199.97 | 0.40% | 0.66% | 0.06% | 0.24% | 0.16% | 0.04 | 3.5% | - | | | 1 | | | |
| 9/26/2005 | $ 9.77 | 660.20 | 199.90 | -1.52% | 0.72% | -0.04% | 0.20% | -1.73% | (0.47) | 36.2% | - | | 1 | | | | |
| 9/27/2005 | $ 9.37 | 659.17 | 199.52 | -4.18% | -0.16% | -0.19% | -0.19% | -3.99% | (1.09) | 72.3% | - | | | 1 | | | |
| 9/28/2005 | $ 9.79 | 656.04 | 198.83 | 4.38% | -0.48% | -0.35% | -0.39% | 4.78% | 1.30 | 80.7% | - | | | 1 | | | |
| 9/29/2005 | $ 10.33 | 665.03 | 200.48 | 5.37% | 1.36% | 0.83% | 0.97% | 4.40% | 1.20 | 76.9% | - | 1 | | | 7:09 AM | Bloomberg News | Imax Rated New 'Positive' at Susquehanna Imax Corp. (IMAX US) was rated new ``positive" in new coverage by analyst Michael A Kelman at Susquehanna Financial Group. |
| 9/30/2005 | $ 10.43 | 667.80 | 202.19 | 0.96% | 0.42% | 0.85% | 0.67% | 0.29% | 0.08 | 6.4% | - | | | 1 | | | |
| 10/3/2005 | $ 10.42 | 670.55 | 202.14 | -0.10% | 0.41% | -0.02% | 0.11% | -0.20% | (0.06) | 4.4% | - | | 1 | | | | |
| 10/4/2005 | $ 10.25 | 663.84 | 201.36 | -1.64% | -1.01% | -0.39% | -0.60% | -1.05% | (0.29) | 22.5% | - | | | 1 | | | |
| 10/5/2005 | $ 10.05 | 644.98 | 198.17 | -1.97% | -2.88% | -1.60% | -2.00% | 0.03% | 0.01 | 0.6% | - | | | 1 | | | |
| 10/6/2005 | $ 10.32 | 639.45 | 197.01 | 2.65% | -0.86% | -0.59% | -0.68% | 3.33% | 0.91 | 63.5% | - | | | 1 | | | |
| 10/7/2005 | $ 10.22 | 644.33 | 198.17 | -0.97% | 0.76% | 0.59% | 0.62% | -1.59% | (0.43) | 33.5% | - | | | 1 | | | |
| 10/10/2005 | $ 9.79 | 637.97 | 197.15 | -4.30% | -0.99% | -0.52% | -0.68% | -3.62% | (0.99) | 67.6% | - | | | 1 | | | |
| 10/11/2005 | $ 9.83 | 630.08 | 195.40 | 0.41% | -1.24% | -0.89% | -1.00% | 1.41% | 0.38 | 29.9% | - | | | 1 | | | |
| 10/12/2005 | $ 9.70 | 621.57 | 192.76 | -1.33% | -1.36% | -1.36% | -1.34% | 0.01% | 0.00 | 0.1% | - | | 1 | | | | |
| 10/13/2005 | $ 9.59 | 623.28 | 193.47 | -1.14% | 0.27% | 0.37% | 0.31% | -1.45% | (0.40) | 30.8% | - | | | 1 | | | |
| 10/14/2005 | $ 9.67 | 633.15 | 195.50 | 0.83% | 1.57% | 1.04% | 1.18% | -0.35% | (0.09) | 7.6% | - | | | 1 | | | |
| 10/17/2005 | $ 9.79 | 633.37 | 195.11 | 1.23% | 0.03% | -0.20% | -0.13% | 1.36% | 0.37 | 28.9% | - | | | 1 | | | |
| 10/18/2005 | $ 9.61 | 625.36 | 192.30 | -1.86% | -1.27% | -1.45% | -1.37% | -0.49% | (0.13) | 10.6% | - | | | 1 | | | |
| 10/19/2005 | $ 9.50 | 638.28 | 193.65 | -1.15% | 2.04% | 0.70% | 1.12% | -2.27% | (0.62) | 46.3% | - | | | 1 | | | |
| 10/20/2005 | $ 9.49 | 627.54 | 190.84 | -0.11% | -1.70% | -1.46% | -1.52% | 1.41% | 0.38 | 29.9% | - | | 1 | | | | |
| 10/21/2005 | $ 9.37 | 632.73 | 191.12 | -1.27% | 0.82% | 0.15% | 0.36% | -1.63% | (0.44) | 34.3% | - | | | 1 | | | |
| 10/24/2005 | $ 9.49 | 646.60 | 194.27 | 1.27% | 2.17% | 1.63% | 1.76% | -0.48% | (0.13) | 10.5% | - | | | 1 | | | |
| 10/25/2005 | $ 9.24 | 642.73 | 193.12 | -2.67% | -0.60% | -0.59% | -0.59% | -2.08% | (0.57) | 42.8% | - | | | 1 | | | |
| 10/26/2005 | $ 9.32 | 638.41 | 192.07 | 0.86% | -0.67% | -0.55% | -0.59% | 1.45% | 0.39 | 30.7% | - | | | 1 | | | |
| 10/27/2005 | $ 9.17 | 624.03 | 189.13 | -1.62% | -2.28% | -1.54% | -1.76% | 0.14% | 0.04 | 3.0% | - | | | 1 | | | |
| 10/28/2005 | $ 9.11 | 635.33 | 190.82 | -0.66% | 1.79% | 0.89% | 1.16% | -1.81% | (0.49) | 37.8% | - | | | 1 | | | |
| 10/31/2005 | $ 9.07 | 646.61 | 192.82 | -0.44% | 1.76% | 1.04% | 1.24% | -1.68% | (0.46) | 35.3% | - | | | 1 | | | |
| 11/1/2005 | $ 8.85 | 643.02 | 193.47 | -2.46% | -0.56% | 0.34% | 0.02% | -2.47% | (0.67) | 49.9% | - | | 1 | | | | |
| 11/2/2005 | $ 8.99 | 657.05 | 197.00 | 1.57% | 2.16% | 1.81% | 1.86% | -0.29% | (0.08) | 6.4% | - | | | 1 | | | |
| 11/3/2005 | $ 8.02 | 658.77 | 196.62 | -11.42% | 0.26% | -0.19% | -0.05% | -11.37% | (3.10) | 99.8% | 1 | 1 | | | 7:00 AM | PR Newswire (U.S | IMAX Corporation reports third quarter 2005 financial results; HIGHLIGHTS ——— - Company reports earnings from operations of $6.1... TORONTO, Nov. 3 /PRNewswire-FirstCall/ -- IMAX Corporation (NASDAQ: IMAX; TSX: IMX) today reported net earnings of $0.05 per diluted share for the quarter ended September 30, 2005. This is in line with the Company's guided range of between ... |
| | | | | | | | | | | | | | | | 7:05 AM | PR Newswire (U.S | Warner Bros. Pictures' Superman Returns to be Simultaneously Released as IMAX(R) Film in June 2006; IMAX Continues to Rapidly Solidify 2006... LOS ANGELES, Nov. 3 /PRNewswire-FirstCall/ -- IMAX Corporation and Warner Bros. Pictures today announced that Superman Returns will be simultaneously released to both IMAX(R) and conventional theatres on June 30, 2006. The epic ... |
| 11/4/2005 | $ 8.30 | 658.16 | 197.04 | 3.43% | -0.09% | 0.21% | 0.09% | 3.34% | 0.91 | 63.7% | - | | | 1 | | | |
| 11/7/2005 | $ 8.51 | 661.24 | 197.70 | 2.50% | 0.47% | 0.33% | 0.36% | 2.14% | 0.58 | 44.0% | - | | | 1 | | | |
| 11/8/2005 | $ 8.50 | 656.23 | 196.11 | -0.12% | -0.76% | -0.81% | -0.78% | 0.67% | 0.18 | 14.4% | - | | | 1 | | | |
| 11/9/2005 | $ 8.40 | 659.83 | 196.53 | -1.18% | 0.55% | 0.21% | 0.31% | -1.49% | (0.41) | 31.5% | - | | | 1 | | | |
| 11/10/2005 | $ 8.29 | 664.93 | 197.88 | -1.32% | 0.77% | 0.68% | 0.68% | -2.00% | (0.54) | 41.4% | - | | | 1 | | | |
| 11/11/2005 | $ 8.48 | 666.66 | 197.84 | 2.27% | 0.26% | -0.02% | 0.06% | 2.21% | 0.60 | 45.2% | - | | | 1 | | | |
| 11/14/2005 | $ 8.81 | 663.93 | 196.77 | 3.82% | -0.41% | -0.54% | -0.50% | 4.32% | 1.18 | 76.0% | - | | 1 | | | | |
| 11/15/2005 | $ 8.68 | 656.23 | 195.09 | -1.49% | -1.17% | -0.86% | -0.95% | -0.53% | (0.15) | 11.6% | - | | | 1 | | | |
| 11/16/2005 | $ 8.55 | 654.64 | 194.90 | -1.51% | -0.24% | -0.10% | -0.16% | -1.35% | (0.37) | 28.7% | - | | | 1 | | | |
| 11/17/2005 | $ 8.92 | 667.14 | 198.16 | 4.24% | 1.89% | 1.66% | 1.68% | 2.56% | 0.70 | 51.4% | - | | | 1 | | | |
| 11/18/2005 | $ 9.04 | 672.22 | 199.52 | 1.34% | 0.76% | 0.68% | 0.68% | 0.66% | 0.18 | 14.2% | - | | 1 | | | | |
| 11/21/2005 | $ 8.87 | 678.96 | 199.99 | -1.90% | 1.00% | 0.24% | 0.47% | -2.37% | (0.65) | 48.1% | - | | 1 | | | | |
| 11/22/2005 | $ 8.87 | 682.55 | 200.66 | 0.00% | 0.53% | 0.33% | 0.38% | -0.38% | (0.10) | 8.2% | - | | 1 | | | | |

**IMAX Corporation**
Summary of Common Stock Event Study
Only Events/News Likely To Be Material Shown

| Date | IMAX Closing Price | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Actual Return (ln) | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Predicted Return | IMAX Residual Return | T-Statistic | Level of Significance | Significant @95% | Material News Date | Non-Material News Date | No-News Date | Timestamp | Publication | News/Event |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/23/2005 | $ 8.87 | 683.14 | 202.03 | 0.00% | 0.09% | 0.68% | 0.45% | -0.45% | (0.12) | 9.8% | - | | | 1 | | | |
| 11/25/2005 | $ 8.92 | 683.58 | 201.94 | 0.56% | 0.06% | -0.04% | -0.02% | 0.58% | 0.16 | 12.6% | - | | 1 | | | | |
| 11/28/2005 | $ 8.84 | 671.50 | 200.25 | -0.90% | -1.78% | -0.84% | -1.15% | 0.25% | 0.07 | 5.3% | - | | | 1 | | | |
| 11/29/2005 | $ 8.72 | 673.69 | 199.18 | -1.37% | 0.33% | -0.54% | -0.25% | -1.12% | (0.30) | 23.9% | - | | 1 | | | | |
| 11/30/2005 | $ 8.55 | 677.29 | 198.48 | -1.97% | 0.53% | -0.35% | -0.06% | -1.91% | (0.52) | 39.7% | - | | | 1 | | | |
| 12/1/2005 | $ 8.57 | 690.21 | 200.82 | 0.23% | 1.89% | 1.17% | 1.37% | -1.13% | (0.31) | 24.3% | - | | | 1 | | | |
| 12/2/2005 | $ 8.41 | 690.57 | 200.95 | -1.88% | 0.05% | 0.06% | 0.05% | -1.93% | (0.53) | 40.1% | - | | | 1 | | | |
| 12/5/2005 | $ 8.20 | 686.57 | 199.25 | -2.53% | -0.58% | -0.85% | -0.75% | -1.78% | (0.48) | 37.2% | - | | | 1 | | | |
| 12/6/2005 | $ 8.07 | 687.58 | 199.65 | -1.60% | 0.15% | 0.20% | 0.16% | -1.76% | (0.48) | 36.9% | - | | 1 | | | | |
| 12/7/2005 | $ 8.10 | 683.01 | 200.61 | 0.37% | -0.67% | 0.48% | 0.07% | 0.30% | 0.08 | 6.5% | - | | | 1 | | | |
| 12/8/2005 | $ 8.10 | 685.22 | 198.51 | 0.00% | 0.32% | -1.05% | -0.58% | 0.58% | 0.16 | 12.5% | - | | | 1 | | | |
| 12/9/2005 | $ 7.97 | 688.77 | 198.60 | -1.62% | 0.52% | 0.05% | 0.19% | -1.81% | (0.49) | 37.7% | - | | | 1 | | | |
| 12/12/2005 | $ 8.03 | 689.54 | 199.44 | 0.75% | 0.11% | 0.42% | 0.29% | 0.46% | 0.12 | 9.9% | - | | | 1 | | | |
| 12/13/2005 | $ 8.00 | 689.03 | 199.99 | -0.37% | -0.07% | 0.28% | 0.14% | -0.51% | (0.14) | 11.1% | - | | | 1 | | | |
| 12/14/2005 | $ 8.13 | 690.50 | 199.61 | 1.61% | 0.21% | -0.19% | -0.06% | 1.68% | 0.46 | 35.2% | - | | | 1 | | | |
| 12/15/2005 | $ 8.25 | 684.74 | 199.46 | 1.47% | -0.84% | -0.08% | -0.34% | 1.81% | 0.49 | 37.7% | - | | | 1 | | | |
| 12/16/2005 | $ 8.27 | 683.09 | 199.29 | 0.24% | -0.24% | -0.09% | -0.15% | 0.39% | 0.11 | 8.5% | - | | 1 | | | | |
| 12/19/2005 | $ 7.61 | 672.25 | 197.30 | -8.32% | -1.60% | -1.00% | -1.19% | -7.13% | (1.94) | 94.8% | - | 1 | | | 8:45 AM | Bloomberg News | Imax Cut to 'Neutral' at SunTrust Robinson<br>Imax Corp. (IMAX US) was downgraded to "neutral" from "buy" by analyst Christopher Rowen at SunTrust Robinson Humphrey. |
| 12/20/2005 | $ 7.59 | 672.78 | 196.55 | -0.26% | 0.08% | -0.38% | -0.23% | -0.03% | (0.01) | 0.7% | - | | | 1 | | | |
| 12/21/2005 | $ 7.17 | 679.74 | 196.11 | -5.69% | 1.03% | -0.22% | 0.19% | -5.88% | (1.60) | 89.1% | - | | 1 | | | | |
| 12/22/2005 | $ 7.13 | 684.08 | 197.01 | -0.56% | 0.64% | 0.46% | 0.49% | -1.05% | (0.29) | 22.5% | - | | | 1 | | | |
| 12/23/2005 | $ 7.32 | 686.44 | 197.66 | 2.63% | 0.34% | 0.33% | 0.31% | 2.32% | 0.63 | 47.2% | - | | | 1 | | | |
| 12/27/2005 | $ 7.05 | 676.58 | 196.38 | -3.76% | -1.45% | -0.65% | -0.91% | -2.85% | (0.77) | 56.2% | - | | | 1 | | | |
| 12/28/2005 | $ 7.10 | 680.08 | 196.37 | 0.71% | 0.52% | -0.01% | 0.16% | 0.55% | 0.15 | 11.9% | - | | | 1 | | | |
| 12/29/2005 | $ 7.00 | 677.96 | 196.89 | -1.42% | -0.31% | 0.26% | 0.05% | -1.47% | (0.40) | 31.1% | - | | | 1 | | | |
| 12/30/2005 | $ 7.06 | 673.22 | 196.01 | 0.85% | -0.70% | -0.45% | -0.53% | 1.39% | 0.38 | 29.5% | - | | | 1 | | | |
| 1/3/2006 | $ 7.22 | 684.05 | 192.47 | 2.24% | 1.60% | -1.82% | -0.65% | 2.89% | 0.79 | 56.8% | - | | 1 | | | | |
| 1/4/2006 | $ 7.40 | 689.25 | 194.32 | 2.46% | 0.76% | 0.96% | 0.85% | 1.61% | 0.44 | 33.9% | - | | | 1 | | | |
| 1/5/2006 | $ 7.63 | 691.77 | 194.26 | 3.06% | 0.36% | -0.03% | 0.09% | 2.97% | 0.81 | 58.2% | - | | 1 | | | | |
| 1/6/2006 | $ 7.38 | 699.39 | 196.58 | -3.33% | 1.10% | 1.19% | 1.11% | -4.44% | (1.21) | 77.4% | - | | | 1 | | | |
| 1/9/2006 | $ 7.82 | 706.24 | 197.11 | 5.79% | 0.97% | 0.27% | 0.48% | 5.31% | 1.45 | 85.2% | - | | 1 | | | | |
| 1/10/2006 | $ 7.76 | 710.99 | 195.71 | -0.77% | 0.67% | -0.71% | -0.25% | -0.52% | (0.14) | 11.4% | - | | 1 | | | | |
| 1/11/2006 | $ 7.72 | 711.19 | 196.31 | -0.52% | 0.03% | 0.31% | 0.19% | -0.71% | (0.19) | 15.3% | - | | | 1 | | | |
| 1/12/2006 | $ 7.75 | 706.79 | 195.84 | 0.39% | -0.62% | -0.24% | -0.37% | 0.76% | 0.21 | 16.4% | - | | | 1 | | | |
| 1/13/2006 | $ 7.75 | 708.44 | 195.28 | 0.00% | 0.23% | -0.29% | -0.12% | 0.12% | 0.03 | 2.6% | - | | | 1 | | | |
| 1/17/2006 | $ 7.54 | 703.62 | 193.93 | -2.75% | -0.68% | -0.69% | -0.69% | -2.06% | (0.56) | 42.5% | - | | | 1 | | | |
| 1/18/2006 | $ 7.46 | 703.78 | 192.35 | -1.07% | 0.02% | -0.82% | -0.53% | -0.54% | (0.15) | 11.6% | - | | | 1 | | | |
| 1/19/2006 | $ 7.51 | 714.94 | 193.73 | 0.67% | 1.57% | 0.71% | 0.97% | -0.30% | (0.08) | 6.5% | - | | 1 | | | | |
| 1/20/2006 | $ 7.51 | 704.60 | 190.48 | 0.00% | -1.46% | -1.69% | -1.58% | 1.58% | 0.43 | 33.4% | - | | | 1 | | | |
| 1/23/2006 | $ 7.39 | 707.82 | 191.07 | -1.61% | 0.46% | 0.31% | 0.34% | -1.95% | (0.53) | 40.4% | - | | | 1 | | | |
| 1/24/2006 | $ 7.62 | 718.02 | 191.74 | 3.06% | 1.43% | 0.35% | 0.69% | 2.38% | 0.65 | 48.2% | - | | | 1 | | | |
| 1/25/2006 | $ 7.50 | 716.45 | 191.74 | -1.59% | -0.22% | 0.00% | -0.09% | -1.50% | (0.41) | 31.7% | - | | | 1 | | | |
| 1/26/2006 | $ 8.02 | 728.48 | 193.76 | 6.70% | 1.67% | 1.05% | 1.21% | 5.49% | 1.50 | 86.5% | - | 1 | | | 8:26 AM | Bloomberg News | Imax Raised to 'Buy' at SunTrust Robinson<br>Imax Corp. (IMAX US) was raised to "buy" from "neutral" by analyst Christopher Rowen at SunTrust Robinson Humphrey. |
| 1/27/2006 | $ 8.20 | 732.22 | 194.33 | 2.22% | 0.51% | 0.29% | 0.35% | 1.87% | 0.51 | 39.0% | - | | | 1 | | | |
| 1/30/2006 | $ 8.12 | 730.87 | 193.90 | -0.98% | -0.18% | -0.22% | -0.22% | -0.76% | (0.21) | 16.5% | - | | | 1 | | | |
| 1/31/2006 | $ 8.15 | 733.20 | 192.46 | 0.37% | 0.32% | -0.75% | -0.38% | 0.75% | 0.21 | 16.2% | - | | | 1 | | | |
| 2/1/2006 | $ 8.35 | 735.48 | 193.45 | 2.42% | 0.31% | 0.51% | 0.42% | 2.01% | 0.55 | 41.5% | - | | | 1 | | | |
| 2/2/2006 | $ 8.35 | 726.25 | 191.88 | 0.00% | -1.26% | -0.81% | -0.96% | 0.96% | 0.26 | 20.6% | - | | | 1 | | | |
| 2/3/2006 | $ 8.29 | 724.22 | 190.98 | -0.72% | -0.28% | -0.47% | -0.41% | -0.31% | (0.09) | 6.8% | - | | | 1 | | | |
| 2/6/2006 | $ 8.29 | 727.89 | 190.30 | 0.00% | 0.51% | -0.36% | -0.07% | 0.07% | 0.02 | 1.6% | - | | | 1 | | | |
| 2/7/2006 | $ 8.01 | 717.18 | 190.76 | -3.44% | -1.48% | 0.24% | -0.35% | -3.08% | (0.84) | 59.9% | - | | | 1 | | | |
| 2/8/2006 | $ 8.04 | 721.16 | 192.17 | 0.37% | 0.55% | 0.74% | 0.64% | -0.27% | (0.07) | 5.8% | - | | | 1 | | | |
| 2/9/2006 | $ 7.98 | 718.16 | 192.30 | -0.75% | -0.42% | 0.07% | -0.11% | -0.64% | (0.17) | 13.8% | - | | | 1 | | | |

**IMAX Corporation**
Summary of Common Stock Event Study
Only Events/News Likely To Be Material Shown

| Date | IMAX Closing Price | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Actual Return (ln) | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Predicted Return | IMAX Residual Return | T-Statistic | Level of Significance | Significant @95% | Material News Date | Non-Material News Date | No-News Date | Timestamp | Publication | News/Event |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/10/2006 | $ 7.67 | 717.13 | 192.49 | -3.96% | -0.14% | 0.10% | 0.00% | -3.96% | (1.08) | 72.0% | - | | | 1 | | | |
| 2/13/2006 | $ 7.70 | 710.53 | 191.20 | 0.39% | -0.92% | -0.67% | -0.75% | 1.14% | 0.31 | 24.4% | - | | | 1 | | | |
| 2/14/2006 | $ 7.81 | 719.70 | 191.90 | 1.42% | 1.28% | 0.37% | 0.65% | 0.77% | 0.21 | 16.6% | - | | | 1 | | | |
| 2/15/2006 | $ 7.79 | 725.10 | 191.62 | -0.26% | 0.75% | -0.15% | 0.14% | -0.40% | (0.11) | 8.7% | - | | | 1 | | | |
| 2/16/2006 | $ 7.82 | 731.92 | 191.61 | 0.38% | 0.94% | -0.01% | 0.30% | 0.09% | 0.02 | 1.9% | - | | | 1 | | | |
| 2/17/2006 | $ 8.60 | 730.94 | 190.96 | 9.51% | -0.13% | -0.34% | -0.28% | 9.78% | 2.66 | 99.2% | 1 | 1 | | | 7:00 AM | PR Newswire (U.S | IMAX Expects to Meet or Exceed Full Year 2005 Guidance; Company Completes Record Number of Installations in 4Q; 2006 Film Slate Strongest in... TORONTO, Feb. 17 /PRNewswire-FirstCall/ -- IMAX Corp. announced today that, reflecting the strong tone and momentum of its business, it expects to meet or exceed the full year 2005 guidance it provided investors of $0.35 to $0.38 in |
| 2/21/2006 | $ 8.84 | 726.78 | 190.11 | 2.75% | -0.57% | -0.45% | -0.49% | 3.24% | 0.88 | 62.3% | - | | | 1 | | | |
| 2/22/2006 | $ 9.34 | 733.53 | 192.51 | 5.50% | 0.92% | 1.25% | 1.10% | 4.40% | 1.20 | 77.0% | - | | | 1 | | | |
| 2/23/2006 | $ 9.68 | 732.45 | 192.04 | 3.58% | -0.15% | -0.24% | -0.22% | 3.79% | 1.03 | 69.9% | - | | | 1 | | | |
| 2/24/2006 | $ 9.81 | 736.60 | 191.81 | 1.33% | 0.56% | -0.12% | 0.10% | 1.24% | 0.34 | 26.3% | - | | | 1 | | | |
| 2/27/2006 | $ 9.35 | 740.63 | 192.77 | -4.80% | 0.55% | 0.50% | 0.49% | -5.29% | (1.44) | 85.0% | - | | | 1 | | | |
| 2/28/2006 | $ 9.10 | 730.64 | 190.71 | -2.71% | -1.36% | -1.07% | -1.15% | -1.56% | (0.42) | 32.8% | - | | | 1 | | | |
| 3/1/2006 | $ 9.18 | 742.35 | 191.75 | 0.88% | 1.59% | 0.54% | 0.87% | 0.01% | 0.00 | 0.2% | - | | 1 | | | | |
| 3/2/2006 | $ 9.24 | 740.16 | 191.22 | 0.65% | -0.30% | -0.28% | -0.29% | 0.94% | 0.26 | 20.2% | - | | | 1 | | | |
| 3/3/2006 | $ 9.30 | 738.44 | 191.26 | 0.67% | -0.23% | 0.02% | -0.08% | 0.75% | 0.20 | 16.1% | - | | | 1 | | | |
| 3/6/2006 | $ 9.33 | 731.16 | 190.56 | 0.30% | -0.99% | -0.37% | -0.58% | 0.88% | 0.24 | 18.9% | - | | | 1 | | | |
| 3/7/2006 | $ 9.14 | 721.06 | 189.42 | -2.06% | -1.39% | -0.60% | -0.86% | -1.20% | (0.33) | 25.5% | - | | | 1 | | | |
| 3/8/2006 | $ 9.50 | 721.84 | 189.48 | 3.86% | 0.11% | 0.03% | 0.04% | 3.82% | 1.04 | 70.2% | - | | | 1 | | | |
| 3/9/2006 | $ 10.35 | 718.28 | 189.59 | 8.57% | -0.49% | 0.06% | -0.14% | 8.71% | 2.37 | 98.2% | 1 | 1 | | | 7:00 AM | PR Newswire (U.S | IMAX to explore strategic alternatives TORONTO, March 9 /PRNewswire-FirstCall/ -- IMAX Corporation today announced that its Board of Directors has decided to begin a process to explore strategic alternatives to enhance shareholder value, including, but not limited to, the sale ... |
| | | | | | | | | | | | | | | | 7:01 AM | PR Newswire (U.S | Imax Corporation reports fourth-quarter and fiscal 2005 financial results; HIGHLIGHTS --------- - Company exceeds guidance and expectations... TORONTO, March 9 /PRNewswire-FirstCall/ -- IMAX Corporation (NASDAQ: IMAX; TSX: IMX) today reported net earnings of $0.40 per diluted share for the year ended December 31, 2005. This compares to net earnings of $0.26 per diluted share ... |
| 3/10/2006 | $ 10.67 | 726.34 | 190.56 | 3.04% | 1.12% | 0.51% | 0.69% | 2.36% | 0.64 | 47.9% | - | | 1 | | | | |
| 3/13/2006 | $ 10.85 | 728.04 | 191.54 | 1.67% | 0.23% | 0.51% | 0.39% | 1.28% | 0.35 | 27.3% | - | | 1 | | | | |
| 3/14/2006 | $ 10.70 | 736.10 | 192.55 | -1.39% | 1.10% | 0.53% | 0.69% | -2.08% | (0.57) | 42.9% | - | | | 1 | | | |
| 3/15/2006 | $ 10.52 | 742.94 | 193.13 | -1.70% | 0.92% | 0.30% | 0.49% | -2.18% | (0.59) | 44.8% | - | | 1 | | | | |
| 3/16/2006 | $ 10.15 | 743.79 | 191.92 | -3.58% | 0.11% | -0.63% | -0.38% | -3.20% | (0.87) | 61.7% | - | | | 1 | | | |
| 3/17/2006 | $ 10.31 | 746.09 | 191.73 | 1.56% | 0.31% | -0.10% | 0.03% | 1.54% | 0.42 | 32.5% | - | | | 1 | | | |
| 3/20/2006 | $ 10.35 | 745.62 | 191.62 | 0.39% | -0.06% | -0.06% | -0.07% | 0.46% | 0.12 | 9.9% | - | | 1 | | | | |
| 3/21/2006 | $ 10.37 | 736.10 | 190.87 | 0.19% | -1.29% | -0.39% | -0.69% | 0.89% | 0.24 | 19.1% | - | | 1 | | | | |
| 3/22/2006 | $ 10.22 | 744.85 | 181.48 | -1.46% | 1.18% | -5.04% | -2.85% | 1.39% | 0.38 | 29.5% | - | | | 1 | | | |
| 3/23/2006 | $ 10.28 | 747.60 | 191.37 | 0.59% | 0.37% | 5.31% | 3.50% | -2.92% | (0.79) | 57.3% | - | | | 1 | | | |
| 3/24/2006 | $ 10.19 | 753.83 | 191.61 | -0.88% | 0.83% | 0.13% | 0.34% | -1.22% | (0.33) | 26.1% | - | | | 1 | | | |
| 3/27/2006 | $ 10.11 | 754.03 | 191.04 | -0.79% | 0.03% | -0.30% | -0.20% | -0.59% | (0.16) | 12.8% | - | | | 1 | | | |
| 3/28/2006 | $ 10.09 | 751.27 | 190.01 | -0.20% | -0.37% | -0.54% | -0.48% | 0.28% | 0.08 | 6.2% | - | | 1 | | | | |
| 3/29/2006 | $ 10.10 | 764.17 | 192.16 | 0.10% | 1.70% | 1.13% | 1.28% | -1.18% | (0.32) | 25.1% | - | | | 1 | | | |
| 3/30/2006 | $ 10.13 | 762.59 | 193.15 | 0.30% | -0.21% | 0.51% | 0.25% | 0.05% | 0.01 | 1.1% | - | | 1 | | | | |
| 3/31/2006 | $ 10.15 | 765.14 | 193.04 | 0.20% | 0.33% | -0.06% | 0.06% | 0.14% | 0.04 | 2.9% | - | | | 1 | | | |
| 4/3/2006 | $ 10.24 | 759.22 | 193.91 | 0.88% | -0.78% | 0.45% | 0.01% | 0.87% | 0.24 | 18.7% | - | | | 1 | | | |
| 4/4/2006 | $ 10.24 | 762.32 | 193.81 | 0.00% | 0.41% | -0.05% | 0.09% | -0.09% | (0.02) | 1.9% | - | | | 1 | | | |
| 4/5/2006 | $ 10.15 | 766.26 | 194.41 | -0.88% | 0.52% | 0.31% | 0.36% | -1.24% | (0.34) | 26.4% | - | | 1 | | | | |
| 4/6/2006 | $ 10.11 | 766.23 | 195.59 | -0.39% | 0.00% | 0.61% | 0.37% | -0.77% | (0.21) | 16.5% | - | | | 1 | | | |
| 4/7/2006 | $ 10.01 | 756.13 | 194.56 | -0.99% | -1.33% | -0.53% | -0.79% | -0.20% | (0.05) | 4.3% | - | | | 1 | | | |
| 4/10/2006 | $ 10.12 | 752.95 | 195.07 | 1.09% | -0.42% | 0.26% | 0.01% | 1.08% | 0.29 | 23.1% | - | | | 1 | | | |
| 4/11/2006 | $ 10.04 | 742.11 | 193.22 | -0.79% | -1.45% | -0.95% | -1.11% | 0.31% | 0.09 | 6.8% | - | | | 1 | | | |

**IMAX Corporation**
Summary of Common Stock Event Study
Only Events/News Likely To Be Material Shown

| Date | IMAX Closing Price | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Actual Return (ln) | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Predicted Return | IMAX Residual Return | T-Statistic | Level of Significance | Significant @95% | Material News Date | Non-Material News Date | No-News Date | Timestamp | Publication | News/Event |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/12/2006 | $ 10.04 | 747.77 | 193.59 | 0.00% | 0.76% | 0.19% | 0.36% | -0.36% | (0.10) | 7.9% | - | | | 1 | | | |
| 4/13/2006 | $ 10.12 | 751.11 | 193.71 | 0.79% | 0.45% | 0.06% | 0.18% | 0.62% | 0.17 | 13.4% | - | | 1 | | | | |
| 4/17/2006 | $ 9.99 | 749.47 | 193.44 | -1.29% | -0.22% | -0.14% | -0.18% | -1.12% | (0.30) | 23.9% | - | | | 1 | | | |
| 4/18/2006 | $ 10.00 | 769.81 | 194.61 | 0.10% | 2.68% | 0.60% | 1.27% | -1.17% | (0.32) | 24.9% | - | | 1 | | | | |
| 4/19/2006 | $ 10.00 | 778.42 | 195.14 | 0.00% | 1.11% | 0.27% | 0.53% | -0.53% | (0.14) | 11.5% | - | | | 1 | | | |
| 4/20/2006 | $ 9.90 | 774.67 | 195.37 | -1.01% | -0.48% | 0.12% | -0.10% | -0.91% | (0.25) | 19.5% | - | | 1 | | | | |
| 4/21/2006 | $ 10.05 | 772.12 | 194.83 | 1.50% | -0.33% | -0.28% | -0.30% | 1.80% | 0.49 | 37.7% | - | | | 1 | | | |
| 4/24/2006 | $ 9.93 | 766.14 | 194.64 | -1.20% | -0.78% | -0.10% | -0.34% | -0.87% | (0.24) | 18.6% | - | | | 1 | | | |
| 4/25/2006 | $ 9.97 | 764.82 | 193.19 | 0.40% | -0.17% | -0.75% | -0.55% | 0.95% | 0.26 | 20.4% | - | | | 1 | | | |
| 4/26/2006 | $ 9.88 | 765.23 | 194.38 | -0.91% | 0.05% | 0.61% | 0.40% | -1.30% | (0.36) | 27.7% | - | | | 1 | | | |
| 4/27/2006 | $ 10.01 | 761.40 | 195.40 | 1.31% | -0.50% | 0.52% | 0.15% | 1.15% | 0.31 | 24.7% | - | | | 1 | | | |
| 4/28/2006 | $ 9.97 | 764.54 | 195.26 | -0.40% | 0.41% | -0.07% | 0.08% | -0.48% | (0.13) | 10.4% | - | | | 1 | | | |
| 5/1/2006 | $ 10.06 | 761.12 | 193.43 | 0.90% | -0.45% | -0.94% | -0.77% | 1.66% | 0.45 | 35.0% | - | 1 | | | | Barron's | Imax's Real Picture Show<br>I love an Imax movie. Over the years, I've hauled my kids in from the suburbs to watch the dinosaurs crash through the 3-D underbrush on the 80-foot high screen. For investors, Imax has furnished an equally hair-raising experience. In the ... |
| 5/2/2006 | $ 9.91 | 767.61 | 194.11 | -1.50% | 0.85% | 0.35% | 0.49% | -2.00% | (0.54) | 41.3% | - | | | 1 | | | |
| 5/3/2006 | $ 9.86 | 767.73 | 194.39 | -0.48% | 0.02% | 0.14% | 0.08% | -0.56% | (0.15) | 12.1% | - | | | 1 | | | |
| 5/4/2006 | $ 9.69 | 774.72 | 194.38 | -1.77% | 0.91% | -0.01% | 0.29% | -2.06% | (0.56) | 42.4% | - | | 1 | | | | |
| 5/5/2006 | $ 9.65 | 781.83 | 196.34 | -0.41% | 0.91% | 1.00% | 0.93% | -1.35% | (0.37) | 28.6% | - | | 1 | | | | |
| 5/8/2006 | $ 9.77 | 781.60 | 197.84 | 1.24% | -0.03% | 0.76% | 0.46% | 0.77% | 0.21 | 16.7% | - | | | 1 | | | |
| 5/9/2006 | $ 9.45 | 780.72 | 197.92 | -3.33% | -0.11% | 0.04% | -0.03% | -3.30% | (0.90) | 63.2% | - | 1 | | | | PR Newswir | IMAX Corporation reports first quarter financial results; HIGHLIGHTS -------- - Company announc<br>TORONTO, May 9 /PRNewswire-FirstCall/ -- IMAX Corporation (NASDAQ: IMAX; TSX: IMX) to |
| 5/10/2006 | $ 9.67 | 775.94 | 197.60 | 2.30% | -0.61% | -0.16% | -0.32% | 2.62% | 0.71 | 52.5% | - | | 1 | | | | |
| 5/11/2006 | $ 9.45 | 757.47 | 195.21 | -2.30% | -2.41% | -1.22% | -1.60% | -0.70% | (0.19) | 15.2% | - | | | 1 | | | |
| 5/12/2006 | $ 9.33 | 742.40 | 194.10 | -1.28% | -2.01% | -0.57% | -1.05% | -0.23% | (0.06) | 5.0% | - | | 1 | | | | |
| 5/15/2006 | $ 9.20 | 737.64 | 193.18 | -1.40% | -0.64% | -0.48% | -0.53% | -0.87% | (0.24) | 18.7% | - | | | 1 | | | |
| 5/16/2006 | $ 9.24 | 737.47 | 193.68 | 0.43% | -0.02% | 0.26% | 0.14% | 0.29% | 0.08 | 6.3% | - | | | 1 | | | |
| 5/17/2006 | $ 9.10 | 725.85 | 190.87 | -1.53% | -1.59% | -1.46% | -1.48% | -0.05% | (0.01) | 1.0% | - | | | 1 | | | |
| 5/18/2006 | $ 8.97 | 718.47 | 189.43 | -1.44% | -1.02% | -0.76% | -0.84% | -0.60% | (0.16) | 13.0% | - | | | 1 | | | |
| 5/19/2006 | $ 8.92 | 722.54 | 189.65 | -0.56% | 0.56% | 0.12% | 0.25% | -0.81% | (0.22) | 17.4% | - | | | 1 | | | |
| 5/22/2006 | $ 8.88 | 715.25 | 188.67 | -0.45% | -1.01% | -0.52% | -0.68% | 0.23% | 0.06 | 5.1% | - | | | 1 | | | |
| 5/23/2006 | $ 8.98 | 711.29 | 187.87 | 1.12% | -0.56% | -0.42% | -0.47% | 1.59% | 0.43 | 33.5% | - | | 1 | | | | |
| 5/24/2006 | $ 8.75 | 711.27 | 187.95 | -2.59% | 0.00% | 0.04% | 0.01% | -2.61% | (0.71) | 52.2% | - | | | 1 | | | |
| 5/25/2006 | $ 8.83 | 725.58 | 190.01 | 0.91% | 1.99% | 1.09% | 1.35% | -0.44% | (0.12) | 9.5% | - | | | 1 | | | |
| 5/26/2006 | $ 8.95 | 729.55 | 191.17 | 1.35% | 0.55% | 0.61% | 0.56% | 0.79% | 0.22 | 17.1% | - | | | 1 | | | |
| 5/30/2006 | $ 9.00 | 711.04 | 189.25 | 0.56% | -2.57% | -1.01% | -1.52% | 2.08% | 0.57 | 42.8% | - | | 1 | | | | |
| 5/31/2006 | $ 9.17 | 721.01 | 189.42 | 1.91% | 1.39% | 0.09% | 0.51% | 1.40% | 0.38 | 29.7% | - | | | 1 | | | |
| 6/1/2006 | $ 9.13 | 736.50 | 191.85 | -0.47% | 2.13% | 1.27% | 1.51% | -1.99% | (0.54) | 41.1% | - | | | 1 | | | |
| 6/2/2006 | $ 9.12 | 737.45 | 192.44 | -0.11% | 0.13% | 0.31% | 0.23% | -0.34% | (0.09) | 7.3% | - | | | 1 | | | |
| 6/5/2006 | $ 9.03 | 713.92 | 190.10 | -0.99% | -3.24% | -1.22% | -1.88% | 0.89% | 0.24 | 19.1% | - | | | 1 | | | |
| 6/6/2006 | $ 8.84 | 710.96 | 189.13 | -2.13% | -0.42% | -0.51% | -0.48% | -1.65% | (0.45) | 34.6% | - | | | 1 | | | |
| 6/7/2006 | $ 8.68 | 706.78 | 189.12 | -1.83% | -0.59% | -0.01% | -0.21% | -1.61% | (0.44) | 33.9% | - | | 1 | | | | |
| 6/8/2006 | $ 8.76 | 706.53 | 189.40 | 0.92% | -0.04% | 0.15% | 0.07% | 0.85% | 0.23 | 18.3% | - | | | 1 | | | |
| 6/9/2006 | $ 9.00 | 701.39 | 188.47 | 2.70% | -0.73% | -0.49% | -0.57% | 3.28% | 0.89 | 62.8% | - | | | 1 | | | |
| 6/12/2006 | $ 8.71 | 683.19 | 186.70 | -3.28% | -2.63% | -0.94% | -1.50% | -1.78% | (0.48) | 37.2% | - | | 1 | | | | |
| 6/13/2006 | $ 8.30 | 672.72 | 184.84 | -4.82% | -1.54% | -1.00% | -1.17% | -3.65% | (0.99) | 68.0% | - | | | 1 | | | |
| 6/14/2006 | $ 8.38 | 677.09 | 184.81 | 0.96% | 0.65% | -0.02% | 0.19% | 0.77% | 0.21 | 16.5% | - | | | 1 | | | |
| 6/15/2006 | $ 8.46 | 701.05 | 188.17 | 0.95% | 3.48% | 1.80% | 2.30% | -1.35% | (0.37) | 28.7% | - | | | 1 | | | |
| 6/16/2006 | $ 8.42 | 693.07 | 187.84 | -0.47% | -1.14% | -0.18% | -0.51% | 0.03% | 0.01 | 0.7% | - | | | 1 | | | |
| 6/19/2006 | $ 8.28 | 680.76 | 187.11 | -1.68% | -1.79% | -0.39% | -0.86% | -0.82% | (0.22) | 17.6% | - | | | 1 | | | |
| 6/20/2006 | $ 8.31 | 677.50 | 186.49 | 0.36% | -0.48% | -0.33% | -0.39% | 0.75% | 0.20 | 16.1% | - | | 1 | | | | |
| 6/21/2006 | $ 8.30 | 690.67 | 187.56 | -0.12% | 1.93% | 0.57% | 1.00% | -1.12% | (0.30) | 23.9% | - | | 1 | | | | |
| 6/22/2006 | $ 8.40 | 688.04 | 185.85 | 1.20% | -0.38% | -0.92% | -0.73% | 1.92% | 0.52 | 40.0% | - | | 1 | | | | |
| 6/23/2006 | $ 8.47 | 690.14 | 185.65 | 0.83% | 0.30% | -0.11% | 0.02% | 0.81% | 0.22 | 17.5% | - | | | 1 | | | |
| 6/26/2006 | $ 8.67 | 698.64 | 186.61 | 2.33% | 1.22% | 0.52% | 0.73% | 1.61% | 0.44 | 33.9% | - | | | 1 | | | |
| 6/27/2006 | $ 8.72 | 686.94 | 185.08 | 0.59% | -1.69% | -0.82% | -1.10% | 1.69% | 0.46 | 35.5% | - | | | 1 | | | |

**IMAX Corporation**
Summary of Common Stock Event Study
Only Events/News Likely To Be Material Shown

| Date | IMAX Closing Price | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Actual Return (ln) | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Predicted Return | IMAX Residual Return | T-Statistic | Level of Significance | Significant @95% | Material News Date | Non-Material News Date | No-News Date | Timestamp | Publication | News/Event |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/28/2006 | $ 8.93 | 688.04 | 186.18 | 2.37% | 0.16% | 0.59% | 0.42% | 1.95% | 0.53 | 40.4% | - | | | 1 | | | |
| 6/29/2006 | $ 8.98 | 714.32 | 190.28 | 0.56% | 3.75% | 2.18% | 2.63% | -2.07% | (0.56) | 42.8% | - | | | 1 | | | |
| 6/30/2006 | $ 9.16 | 724.67 | 190.44 | 1.98% | 1.44% | 0.08% | 0.52% | 1.46% | 0.40 | 31.0% | - | | | 1 | | | |
| 7/3/2006 | $ 9.10 | 730.80 | 191.47 | -0.66% | 0.84% | 0.54% | 0.61% | -1.27% | (0.35) | 27.1% | - | | | 1 | | | |
| 7/5/2006 | $ 8.83 | 719.85 | 189.50 | -3.01% | -1.51% | -1.03% | -1.18% | -1.83% | (0.50) | 38.2% | - | | | 1 | | | |
| 7/6/2006 | $ 8.93 | 720.64 | 189.02 | 1.13% | 0.11% | -0.25% | -0.14% | 1.27% | 0.34 | 27.0% | - | | 1 | | | | |
| 7/7/2006 | $ 8.82 | 709.30 | 188.09 | -1.21% | -1.59% | -0.49% | -0.86% | -0.36% | (0.10) | 7.7% | - | | | 1 | | | |
| 7/10/2006 | $ 8.91 | 709.08 | 188.44 | 0.99% | -0.03% | 0.19% | 0.10% | 0.90% | 0.24 | 19.3% | - | | | 1 | | | |
| 7/11/2006 | $ 8.96 | 714.39 | 188.57 | 0.50% | 0.75% | 0.07% | 0.28% | 0.22% | 0.06 | 4.9% | - | | | 1 | | | |
| 7/12/2006 | $ 9.15 | 701.17 | 187.62 | 2.15% | -1.87% | -0.51% | -0.96% | 3.12% | 0.85 | 60.4% | - | | | 1 | | | |
| 7/13/2006 | $ 9.17 | 687.29 | 183.84 | 0.22% | -2.00% | -2.04% | -1.98% | 2.20% | 0.60 | 45.1% | - | | | 1 | | | |
| 7/14/2006 | $ 9.24 | 681.24 | 182.62 | 0.76% | -0.88% | -0.67% | -0.73% | 1.50% | 0.41 | 31.6% | - | | | 1 | | | |
| 7/17/2006 | $ 9.40 | 677.69 | 182.99 | 1.72% | -0.52% | 0.20% | -0.06% | 1.78% | 0.48 | 37.1% | - | | | 1 | | | |
| 7/18/2006 | $ 9.82 | 681.64 | 182.48 | 4.37% | 0.58% | -0.28% | 0.00% | 4.37% | 1.19 | 76.6% | - | | | 1 | | | |
| 7/19/2006 | $ 10.10 | 702.34 | 183.43 | 2.81% | 2.99% | 0.52% | 1.32% | 1.49% | 0.41 | 31.6% | - | | | 1 | | | |
| 7/20/2006 | $ 10.07 | 683.61 | 182.01 | -0.30% | -2.70% | -0.78% | -1.41% | 1.12% | 0.30 | 23.9% | - | | | 1 | | | |
| 7/21/2006 | $ 10.09 | 671.94 | 180.65 | 0.20% | -1.72% | -0.75% | -1.07% | 1.27% | 0.35 | 27.0% | - | | | 1 | | | |
| 7/24/2006 | $ 10.12 | 690.76 | 182.56 | 0.30% | 2.76% | 1.05% | 1.58% | -1.29% | (0.35) | 27.4% | - | | 1 | | | | |
| 7/25/2006 | $ 9.96 | 697.44 | 181.88 | -1.59% | 0.96% | -0.37% | 0.07% | -1.66% | (0.45) | 34.9% | - | | 1 | | | | |
| 7/26/2006 | $ 10.04 | 694.45 | 181.46 | 0.80% | -0.43% | -0.23% | -0.31% | 1.11% | 0.30 | 23.7% | - | | 1 | | | | |
| 7/27/2006 | $ 10.67 | 685.69 | 181.67 | 6.09% | -1.27% | 0.12% | -0.36% | 6.45% | 1.76 | 92.1% | - | 1 | | | | The Globe and Mai | Sony among four chasing Imax; Bono-backed equity fund Elevation also seen as one of the potential buyers<br>The auction of big-screen theatre chain Imax Corp. has drawn an audience of at least four potential buyers, including private equity fund Elevation Partners, whicl features U2 lead singer Bono as a backer. |
| 7/28/2006 | $ 10.80 | 700.03 | 184.84 | 1.21% | 2.07% | 1.73% | 1.78% | -0.57% | (0.16) | 12.4% | - | | | 1 | | | |
| 7/31/2006 | $ 10.80 | 700.56 | 183.96 | 0.00% | 0.08% | -0.48% | -0.29% | 0.29% | 0.08 | 6.4% | - | | | 1 | | | |
| 8/1/2006 | $ 10.70 | 689.89 | 183.27 | -0.93% | -1.53% | -0.38% | -0.77% | -0.16% | (0.04) | 3.5% | - | | | 1 | | | |
| 8/2/2006 | $ 10.51 | 696.81 | 185.26 | -1.79% | 1.00% | 1.08% | 1.01% | -2.80% | (0.76) | 55.5% | - | | | 1 | | | |
| 8/3/2006 | $ 10.22 | 704.38 | 184.94 | -2.80% | 1.08% | -0.17% | 0.24% | -3.04% | (0.83) | 59.1% | - | | | 1 | | | |
| 8/4/2006 | $ 10.23 | 701.26 | 184.94 | 0.10% | -0.44% | 0.00% | -0.16% | 0.26% | 0.07 | 5.6% | - | | | 1 | | | |
| 8/7/2006 | $ 10.00 | 696.05 | 183.53 | -2.27% | -0.75% | -0.77% | -0.75% | -1.52% | (0.41) | 32.1% | - | | 1 | | | | |
| 8/8/2006 | $ 9.85 | 687.47 | 182.68 | -1.54% | -1.24% | -0.46% | -0.73% | -0.82% | (0.22) | 17.6% | - | | | 1 | | | |
| 8/9/2006 | $ 9.63 | 681.05 | 181.25 | -2.23% | -0.94% | -0.79% | -0.83% | -1.40% | (0.38) | 29.7% | - | | | 1 | 4:01 PM | PR Newswire (U.S | IMAX Corporation Reports Second Quarter Financial Results; -- Provides Update on Exploration of Strategic Alternatives --<br>TORONTO, Aug. 9 /PRNewswire-FirstCall/ - IMAX Corporation (NASDAQ: IMAX; TSX: IMX) today reported net earnings of $0.08 per diluted share for the quarter ended June 30, 2006, compared to net earnings of $0.03 per diluted share reported for ... |
| 8/10/2006 | $ 5.73 | 686.27 | 181.23 | -51.92% | 0.76% | -0.01% | 0.23% | -52.15% | (14.20) | 100.0% | 1 | 1 | | | | | |
| 8/11/2006 | $ 6.05 | 679.04 | 181.41 | 5.43% | -1.06% | 0.10% | -0.30% | 5.74% | 1.56 | 88.2% | - | | | 1 | 5:00 PM | Market Wire | The Paskowitz Law Firm Files Class Action on Behalf of IMAX Corporation Investors<br>NEW YORK, NY -- (MARKET WIRE) -- Aug 11, 2006 -- The Paskowitz Law Firm, P.C. announces that is has filed a lawsuit on behalf of purchasers of the securities of IMAX Corp. ("IMAX" or "the Company") (NASDAQ: IMAX) from February 17, 2006 ... |
| 8/14/2006 | $ 5.66 | 681.73 | 181.73 | -6.66% | 0.40% | 0.18% | 0.23% | -6.89% | (1.88) | 94.0% | - | 1 | | | | | |
| 8/15/2006 | $ 5.59 | 697.83 | 184.20 | -1.24% | 2.33% | 1.35% | 1.63% | -2.87% | (0.78) | 56.6% | - | | | 1 | | | |
| 8/16/2006 | $ 5.53 | 707.39 | 185.55 | -1.10% | 1.36% | 0.73% | 0.91% | -2.01% | (0.55) | 41.5% | - | | | 1 | | | |
| 8/17/2006 | $ 5.62 | 710.78 | 186.17 | 1.63% | 0.48% | 0.33% | 0.36% | 1.27% | 0.35 | 27.1% | - | | | 1 | | | |
| 8/18/2006 | $ 5.72 | 711.68 | 186.74 | 1.76% | 0.13% | 0.31% | 0.22% | 1.54% | 0.42 | 32.5% | - | | | 1 | | | |
| 8/21/2006 | $ 5.65 | 705.33 | 185.66 | -1.23% | -0.90% | -0.58% | -0.68% | -0.55% | (0.15) | 11.8% | - | 1 | | | 7:30 AM | PR Newswire (U.S | IMAX appoints Edward MacNeil as Interim Chief Financial Officer<br>TORONTO, Aug. 21 /PRNewswire-FirstCall/ - IMAX Corporation (NASDAQ: IMAX; TSX: IMX) today named Edward MacNeil as Interim Chief Financial Officer, succeeding Frank Joyce. Mr. Joyce, who had informed the Company several months ago of his ... |

**IMAX Corporation**
Summary of Common Stock Event Study
Only Events/News Likely To Be Material Shown

| Date | IMAX Closing Price | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Actual Return (ln) | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Predicted Return | IMAX Residual Return | T-Statistic | Level of Significance | Significant @95% | Material News Date | Non-Material News Date | No-News Date | Timestamp | Publication | News/Event |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/22/2006 | $ 5.44 | 707.76 | 186.30 | -3.79% | 0.34% | 0.34% | 0.32% | -4.11% | (1.12) | 73.7% | - | | 1 | | | | |
| 8/23/2006 | $ 4.85 | 698.42 | 184.60 | -11.48% | -1.33% | -0.92% | -1.04% | -10.44% | (2.84) | 99.6% | 1 | 1 | | | | Wall Street Journal | Long &Short: 'Buy My Company, Please': Why Some Companies Go Unsold in Merger Boom<br>Earlier this month, on the same day Imax said it hadn't found a buyer, the company announced that the Securities and Exchange Commission and Canadian authorities were looking into how the company recognized revenue. |
| 8/24/2006 | $ 4.60 | 698.72 | 184.39 | -5.29% | 0.04% | -0.11% | -0.07% | -5.22% | (1.42) | 84.5% | - | | | 1 | | | |
| 8/25/2006 | $ 4.56 | 699.24 | 184.88 | -0.87% | 0.07% | 0.27% | 0.18% | -1.05% | (0.29) | 22.6% | - | | | 1 | | | |
| 8/28/2006 | $ 4.62 | 706.65 | 185.79 | 1.31% | 1.05% | 0.49% | 0.65% | 0.65% | 0.18 | 14.1% | - | | | 1 | | | |
| 8/29/2006 | $ 4.60 | 714.85 | 186.46 | -0.43% | 1.15% | 0.36% | 0.60% | -1.04% | (0.28) | 22.2% | - | | | 1 | | | |
| 8/30/2006 | $ 4.62 | 720.58 | 187.39 | 0.43% | 0.80% | 0.50% | 0.57% | -0.14% | (0.04) | 3.0% | - | | 1 | | | | |
| 8/31/2006 | $ 4.56 | 720.53 | 187.95 | -1.31% | -0.01% | 0.30% | 0.18% | -1.48% | (0.40) | 31.4% | - | | | 1 | | | |
| 9/1/2006 | $ 4.65 | 721.56 | 189.74 | 1.97% | 0.14% | 0.95% | 0.64% | 1.33% | 0.36 | 28.3% | - | | | 1 | | | |
| 9/5/2006 | $ 4.65 | 727.50 | 189.00 | -0.02% | 0.82% | -0.39% | 0.01% | -0.03% | (0.01) | 0.6% | - | 1 | | | | Barron's | Review & Preview Follow-Up -- A Return Visit to Earlier Stories: Scary Movie for IMAX and ImClone<br>Even at their humbled levels, the stocks may not represent screaming buys. Toronto-based IMAX has disclosed that its revenue-recognition practices are the subject of inquiry by the Securities and Exchange Commission, as well as Ontario securities... |
| | | | | | | | | | | | | | | | 11:03 AM | Canada NewsWire | IMAX shareholders fight back<br>WINDSOR, ON, Sept. 5 /CNW/ -- $200 million class action lawsuit launched against IMAX Corporation WINDSOR, ON, Sept. 5 /CNW/ - A $200 million class action lawsuit was commenced in the Ontario Superior Court of Justice against IMAX ... |
| 9/6/2006 | $ 4.53 | 712.04 | 187.28 | -2.61% | -2.15% | -0.91% | -1.32% | -1.30% | (0.35) | 27.6% | - | | | 1 | | | |
| 9/7/2006 | $ 4.64 | 706.47 | 186.63 | 2.40% | -0.79% | -0.35% | -0.50% | 2.90% | 0.79 | 57.0% | - | | | 1 | | | |
| 9/8/2006 | $ 4.76 | 708.54 | 187.30 | 2.55% | 0.29% | 0.36% | 0.31% | 2.24% | 0.61 | 45.8% | - | | | 1 | | | |
| 9/11/2006 | $ 4.73 | 707.57 | 187.22 | -0.63% | -0.14% | -0.04% | -0.09% | -0.55% | (0.15) | 11.8% | - | | 1 | | | | |
| 9/12/2006 | $ 4.79 | 724.48 | 190.08 | 1.26% | 2.36% | 1.52% | 1.75% | -0.49% | (0.13) | 10.5% | - | | | 1 | | | |
| 9/13/2006 | $ 5.27 | 730.70 | 190.37 | 9.55% | 0.85% | 0.15% | 0.37% | 9.18% | 2.50 | 98.8% | 1 | | | 1 | | | |
| 9/14/2006 | $ 5.06 | 727.60 | 189.91 | -4.07% | -0.43% | -0.24% | -0.31% | -3.76% | (1.02) | 69.4% | - | | | 1 | | | |
| 9/15/2006 | $ 5.06 | 729.35 | 190.61 | 0.00% | 0.24% | 0.37% | 0.30% | -0.30% | (0.08) | 6.6% | - | | | 1 | | | |
| 9/18/2006 | $ 5.18 | 728.84 | 190.37 | 2.34% | -0.07% | -0.13% | -0.12% | 2.46% | 0.67 | 49.7% | - | | | 1 | | | |
| 9/19/2006 | $ 5.01 | 725.45 | 188.88 | -3.34% | -0.47% | -0.79% | -0.67% | -2.66% | (0.73) | 53.2% | - | | | 1 | | | |
| 9/20/2006 | $ 4.95 | 734.48 | 190.62 | -1.20% | 1.24% | 0.92% | 0.99% | -2.19% | (0.60) | 44.9% | - | | | 1 | | | |
| 9/21/2006 | $ 4.90 | 727.13 | 189.99 | -1.02% | -1.01% | -0.33% | -0.56% | -0.45% | (0.12) | 9.8% | - | | | 1 | | | |
| 9/22/2006 | $ 4.74 | 718.63 | 189.68 | -3.32% | -1.18% | -0.16% | -0.51% | -2.81% | (0.76) | 55.6% | - | | | 1 | | | |
| 9/25/2006 | $ 4.79 | 727.09 | 191.47 | 1.05% | 1.17% | 0.94% | 0.98% | 0.07% | 0.02 | 1.5% | - | | | 1 | | | |
| 9/26/2006 | $ 4.82 | 729.61 | 192.34 | 0.62% | 0.35% | 0.45% | 0.39% | 0.23% | 0.06 | 5.0% | - | | 1 | | | | |
| 9/27/2006 | $ 4.96 | 732.54 | 192.26 | 2.86% | 0.40% | -0.04% | 0.09% | 2.77% | 0.75 | 54.9% | - | | 1 | | | | |
| 9/28/2006 | $ 5.00 | 732.56 | 192.12 | 0.80% | 0.00% | -0.07% | -0.06% | 0.86% | 0.23 | 18.6% | - | | | 1 | | | |
| 9/29/2006 | $ 4.89 | 725.59 | 191.72 | -2.22% | -0.96% | -0.21% | -0.47% | -1.76% | (0.48) | 36.8% | - | | | 1 | | | |
| 10/2/2006 | $ 4.82 | 718.81 | 190.67 | -1.44% | -0.94% | -0.55% | -0.68% | -0.76% | (0.21) | 16.5% | - | | | 1 | | | |
| 10/3/2006 | $ 4.85 | 718.35 | 191.10 | 0.62% | -0.06% | 0.23% | 0.11% | 0.51% | 0.14 | 11.1% | - | | | 1 | | | |
| 10/4/2006 | $ 4.82 | 733.47 | 192.65 | -0.62% | 2.08% | 0.81% | 1.20% | -1.82% | (0.50) | 38.0% | - | | 1 | | | | |
| 10/5/2006 | $ 4.84 | 743.08 | 193.33 | 0.41% | 1.30% | 0.35% | 0.65% | -0.23% | (0.06) | 5.1% | - | | 1 | | | | |
| 10/6/2006 | $ 4.83 | 739.81 | 193.97 | -0.21% | -0.44% | 0.33% | 0.05% | -0.26% | (0.07) | 5.6% | - | | | 1 | | | |
| 10/9/2006 | $ 4.79 | 744.57 | 194.42 | -0.84% | 0.64% | 0.23% | 0.35% | -1.19% | (0.32) | 25.4% | - | | | 1 | | | |
| 10/10/2006 | $ 4.90 | 745.88 | 194.60 | 2.28% | 0.18% | 0.09% | 0.10% | 2.18% | 0.59 | 44.7% | - | | | 1 | | | |
| 10/11/2006 | $ 5.10 | 741.71 | 194.24 | 4.00% | -0.56% | -0.19% | -0.32% | 4.32% | 1.18 | 76.1% | - | | | 1 | | | |
| 10/12/2006 | $ 5.07 | 757.09 | 196.29 | -0.59% | 2.05% | 1.05% | 1.34% | -1.93% | (0.53) | 40.2% | - | | | 1 | | | |
| 10/13/2006 | $ 5.04 | 762.65 | 197.07 | -0.59% | 0.73% | 0.40% | 0.48% | -1.08% | (0.29) | 23.1% | - | | | 1 | | | |
| 10/16/2006 | $ 5.02 | 769.48 | 196.92 | -0.40% | 0.89% | -0.08% | 0.24% | -0.63% | (0.17) | 13.7% | - | | | 1 | | | |
| 10/17/2006 | $ 5.06 | 764.91 | 195.91 | 0.79% | -0.60% | -0.51% | -0.54% | 1.34% | 0.36 | 28.4% | - | | | 1 | | | |
| 10/18/2006 | $ 4.97 | 763.41 | 196.51 | -1.79% | -0.20% | 0.31% | 0.12% | -1.91% | (0.52) | 39.7% | - | | | 1 | | | |

**IMAX Corporation**
Summary of Common Stock Event Study
Only Events/News Likely To Be Material Shown

| Date | IMAX Closing Price | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Actual Return (ln) | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Predicted Return | IMAX Residual Return | T-Statistic | Level of Significance | Significant @95% | Material News Date | Non-Material News Date | No-News Date | Timestamp | Publication | News/Event |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/2006 | $ 4.98 | 767.39 | 196.58 | 0.20% | 0.52% | 0.04% | 0.18% | 0.02% | 0.00 | 0.4% | - | | 1 | | | | |
| 10/20/2006 | $ 4.99 | 762.13 | 196.49 | 0.20% | -0.69% | -0.05% | -0.27% | 0.47% | 0.13 | 10.3% | - | | | 1 | | | |
| 10/23/2006 | $ 4.87 | 763.52 | 197.84 | -2.43% | 0.18% | 0.68% | 0.49% | -2.92% | (0.80) | 57.3% | - | | | 1 | | | |
| 10/24/2006 | $ 4.79 | 762.43 | 198.48 | -1.66% | -0.14% | 0.32% | 0.15% | -1.80% | (0.49) | 37.6% | - | | 1 | | | | |
| 10/25/2006 | $ 4.77 | 767.15 | 199.00 | -0.42% | 0.62% | 0.26% | 0.36% | -0.78% | (0.21) | 16.8% | - | | 1 | | | | |
| 10/26/2006 | $ 4.77 | 776.04 | 202.66 | 0.00% | 1.15% | 1.82% | 1.54% | -1.54% | (0.42) | 32.5% | - | | | 1 | | | |
| 10/27/2006 | $ 4.77 | 765.84 | 202.35 | 0.00% | -1.32% | -0.15% | -0.55% | 0.55% | 0.15 | 12.0% | - | | | 1 | | | |
| 10/30/2006 | $ 4.86 | 770.36 | 202.33 | 1.87% | 0.59% | -0.01% | 0.18% | 1.69% | 0.46 | 35.5% | - | | | 1 | | | |
| 10/31/2006 | $ 4.89 | 766.84 | 202.80 | 0.62% | -0.46% | 0.23% | -0.02% | 0.63% | 0.17 | 13.7% | - | | | 1 | | | |
| 11/1/2006 | $ 4.77 | 752.15 | 201.28 | -2.48% | -1.93% | -0.75% | -1.14% | -1.34% | (0.37) | 28.6% | - | | | 1 | | | |
| 11/2/2006 | $ 4.73 | 750.13 | 201.18 | -0.84% | -0.27% | -0.05% | -0.14% | -0.71% | (0.19) | 15.3% | - | | 1 | | | | |
| 11/3/2006 | $ 4.78 | 752.73 | 202.64 | 1.05% | 0.35% | 0.72% | 0.56% | 0.49% | 0.13 | 10.5% | - | | | 1 | | | |
| 11/6/2006 | $ 4.68 | 763.08 | 205.77 | -2.07% | 1.37% | 1.53% | 1.42% | -3.49% | (0.95) | 65.9% | - | | | 1 | | | |
| 11/7/2006 | $ 4.76 | 764.39 | 205.80 | 1.65% | 0.17% | 0.01% | 0.05% | 1.60% | 0.44 | 33.7% | - | | | 1 | | | |
| 11/8/2006 | $ 4.84 | 769.84 | 207.82 | 1.67% | 0.71% | 0.98% | 0.85% | 0.82% | 0.22 | 17.6% | - | | | 1 | 4:30 PM | PR Newswire (U.S | IMAX Corporation Reports Third Quarter Financial Results; - Pursuing Key Initiatives Designed to Grow Business and Shareholder Value over... TORONTO, Nov. 8 /PRNewswire-FirstCall/ - IMAX Corporation (NASDAQ: IMAX; TSX: IMX) today reported that primarily because it did not install any theatre systems in the third quarter ended September 30, 2006, it incurred a net loss of $0.30 ... |
| 11/9/2006 | $ 3.39 | 762.06 | 206.79 | -35.62% | -1.02% | -0.50% | -0.67% | -34.95% | (9.52) | 100.0% | 1 | 1 | | | | | |
| 11/10/2006 | $ 3.50 | 769.15 | 206.29 | 3.21% | 0.93% | -0.24% | 0.14% | 3.06% | 0.83 | 59.6% | - | 1 | | | 7:05 AM | Bloomberg News | Imax Raised to 'Neutral' at Merriman Curhan Imax Corp. (IMAX US) was raised to ``neutral" from ``sell" by analyst Eric Wold at Merriman Curhan Ford & Co. |
| | | | | | | | | | | | | | | | 10:04 AM | Bloomberg News | Imax Cut to 'Hold' at Paradigm Capital Imax (IMX CN) was downgraded to ``hold" from ``buy" by analyst Corey J Hammill at Paradigm Capital Inc. The 12-month price target is C$5.00 per share. |
| 11/13/2006 | $ 3.47 | 772.41 | 206.58 | -0.86% | 0.42% | 0.14% | 0.22% | -1.08% | (0.29) | 23.1% | - | | | 1 | | | |
| 11/14/2006 | $ 3.40 | 785.06 | 206.76 | -2.04% | 1.62% | 0.09% | 0.59% | -2.62% | (0.71) | 52.5% | - | | | 1 | | | |
| 11/15/2006 | $ 3.46 | 791.96 | 207.73 | 1.75% | 0.88% | 0.47% | 0.58% | 1.17% | 0.32 | 25.0% | - | 1 | | | 2:28 PM | Bloomberg News | Imax Raised to 'Hold' at Roth Capital Imax Corp. (IMAX US) was raised to ``hold" from ``sell" by analyst Richard Ingrassia at Roth Capital Partners. The 12-month price target is $4.00 per share. |
| 11/16/2006 | $ 3.47 | 790.75 | 208.17 | 0.29% | -0.15% | 0.21% | 0.07% | 0.22% | 0.06 | 4.7% | - | | 1 | | | | |
| 11/17/2006 | $ 3.45 | 788.47 | 208.08 | -0.58% | -0.29% | -0.04% | -0.14% | -0.44% | (0.12) | 9.5% | - | | | 1 | | | |
| 11/20/2006 | $ 3.41 | 790.62 | 207.91 | -1.17% | 0.27% | -0.08% | 0.03% | -1.19% | (0.32) | 25.4% | - | | | 1 | | | |
| 11/21/2006 | $ 3.41 | 792.17 | 208.50 | 0.00% | 0.20% | 0.28% | 0.23% | -0.23% | (0.06) | 5.1% | - | | 1 | | | | |
| 11/22/2006 | $ 3.38 | 792.91 | 209.63 | -0.88% | 0.09% | 0.54% | 0.36% | -1.25% | (0.34) | 26.6% | - | | | 1 | | | |
| 11/24/2006 | $ 3.44 | 792.28 | 208.38 | 1.76% | -0.08% | -0.60% | -0.42% | 2.18% | 0.59 | 44.8% | - | | | 1 | | | |
| 11/27/2006 | $ 3.39 | 772.10 | 205.64 | -1.46% | -2.58% | -1.32% | -1.72% | 0.26% | 0.07 | 5.6% | - | | | 1 | | | |
| 11/28/2006 | $ 3.40 | 774.82 | 205.74 | 0.29% | 0.35% | 0.05% | 0.14% | 0.16% | 0.04 | 3.5% | - | | 1 | | | | |
| 11/29/2006 | $ 3.39 | 784.16 | 207.00 | -0.29% | 1.20% | 0.61% | 0.78% | -1.07% | (0.29) | 23.0% | - | | 1 | | | | |
| 11/30/2006 | $ 3.38 | 786.12 | 206.93 | -0.30% | 0.25% | -0.03% | 0.05% | -0.34% | (0.09) | 7.5% | - | | | 1 | | | |
| 12/1/2006 | $ 3.34 | 781.17 | 206.76 | -1.19% | -0.63% | -0.08% | -0.28% | -0.91% | (0.25) | 19.6% | - | | | 1 | | | |
| 12/4/2006 | $ 3.38 | 795.85 | 208.45 | 1.19% | 1.86% | 0.81% | 1.13% | 0.06% | 0.02 | 1.3% | - | | | 1 | | | |
| 12/5/2006 | $ 3.40 | 797.42 | 209.58 | 0.59% | 0.20% | 0.54% | 0.40% | 0.19% | 0.05 | 4.2% | - | | 1 | | | | |
| 12/6/2006 | $ 3.42 | 795.94 | 208.80 | 0.51% | -0.19% | -0.37% | -0.31% | 0.82% | 0.22 | 17.8% | - | | | 1 | | | |
| 12/7/2006 | $ 3.81 | 792.29 | 208.69 | 10.87% | -0.46% | -0.05% | -0.20% | 11.08% | 3.02 | 99.7% | 1 | | | 1 | | | |
| 12/8/2006 | $ 3.71 | 792.56 | 208.84 | -2.66% | 0.03% | 0.07% | 0.04% | -2.70% | (0.74) | 53.8% | - | | | 1 | | | |
| 12/11/2006 | $ 3.75 | 793.07 | 209.94 | 1.07% | 0.06% | 0.53% | 0.34% | 0.73% | 0.20 | 15.7% | - | | | 1 | | | |
| 12/12/2006 | $ 3.79 | 788.41 | 209.86 | 1.06% | -0.59% | -0.04% | -0.23% | 1.30% | 0.35 | 27.6% | - | | | 1 | | | |
| 12/13/2006 | $ 3.90 | 788.75 | 210.25 | 2.86% | 0.04% | 0.19% | 0.12% | 2.74% | 0.75 | 54.5% | - | | | 1 | | | |
| 12/14/2006 | $ 4.20 | 794.22 | 211.26 | 7.41% | 0.69% | 0.48% | 0.52% | 6.89% | 1.88 | 93.9% | - | | | 1 | | | |
| 12/15/2006 | $ 4.07 | 792.71 | 211.52 | -3.14% | -0.19% | 0.12% | 0.00% | -3.15% | (0.86) | 60.8% | - | | | 1 | 5:25 PM | PR Newswire (U.S | IMAX Corporation announcement |

**IMAX Corporation**
Summary of Common Stock Event Study
Only Events/News Likely To Be Material Shown

| Date | IMAX Closing Price | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Actual Return (ln) | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Predicted Return | IMAX Residual Return | T-Statistic | Level of Significance | Significant @95% | Material News Date | Non-Material News Date | No-News Date | Timestamp | Publication | News/Event |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | TORONTO, Dec. 15 /PRNewswire-FirstCall/ - IMAX Corporation (NASDAQ: IMAX; TSX: IMX) today reported that, after an extensive period of review of potential strategic alternatives to enhance shareholder value, it has determined that a sale or ... |
| 12/18/2006 | $ 3.71 | 782.02 | 210.61 | -9.26% | -1.36% | -0.43% | -0.74% | -8.52% | (2.32) | 98.0% | 1 | 1 | | | 5:04 PM | Bloomberg News | Imax Cut to 'Sell' at CRT Capital<br>Imax Corp. (IMAX US) was downgraded to ``sell" from ``buy" by analyst Kenneth L Silver at CRT Capital Group. The 12-month price target is $2.85 per |
| 12/19/2006 | $ 3.60 | 782.10 | 210.51 | -3.01% | 0.01% | -0.05% | -0.04% | -2.97% | (0.81) | 58.1% | - | 1 | | | | | |
| 12/20/2006 | $ 3.66 | 785.56 | 211.02 | 1.65% | 0.44% | 0.24% | 0.29% | 1.36% | 0.37 | 29.0% | - | | 1 | | | | |
| 12/21/2006 | $ 3.66 | 782.90 | 210.78 | 0.00% | -0.34% | -0.11% | -0.20% | 0.20% | 0.05 | 4.3% | - | | | 1 | | | |
| 12/22/2006 | $ 3.58 | 780.82 | 209.61 | -2.21% | -0.27% | -0.56% | -0.46% | -1.75% | (0.48) | 36.7% | - | | | 1 | | | |
| 12/26/2006 | $ 3.52 | 788.17 | 210.74 | -1.69% | 0.94% | 0.54% | 0.64% | -2.33% | (0.64) | 47.5% | - | | 1 | | | | |
| 12/27/2006 | $ 3.62 | 797.73 | 211.51 | 2.80% | 1.21% | 0.36% | 0.62% | 2.18% | 0.59 | 44.7% | - | | | 1 | | | |
| 12/28/2006 | $ 3.72 | 794.48 | 211.17 | 2.72% | -0.41% | -0.16% | -0.25% | 2.98% | 0.81 | 58.3% | - | | | 1 | | | |
| 12/29/2006 | $ 3.76 | 787.66 | 209.85 | 1.07% | -0.86% | -0.63% | -0.70% | 1.77% | 0.48 | 37.1% | - | | | 1 | | | |
| 1/3/2007 | $ 3.67 | 787.42 | 211.12 | -2.42% | -0.03% | 0.60% | 0.36% | -2.78% | (0.76) | 55.2% | - | | 1 | | | | |
| 1/4/2007 | $ 3.71 | 789.95 | 211.91 | 1.14% | 0.32% | 0.37% | 0.33% | 0.81% | 0.22 | 17.4% | - | | | 1 | | | |
| 1/5/2007 | $ 3.69 | 775.87 | 211.35 | -0.59% | -1.80% | -0.26% | -0.78% | 0.19% | 0.05 | 4.1% | - | | | 1 | | | |
| 1/8/2007 | $ 3.64 | 776.99 | 212.13 | -1.36% | 0.14% | 0.37% | 0.27% | -1.63% | (0.45) | 34.4% | - | | 1 | | | | |
| 1/9/2007 | $ 3.63 | 778.33 | 213.17 | -0.28% | 0.17% | 0.49% | 0.36% | -0.63% | (0.17) | 13.7% | - | | | 1 | | | |
| 1/10/2007 | $ 3.68 | 778.87 | 215.02 | 1.34% | 0.07% | 0.86% | 0.56% | 0.78% | 0.21 | 16.8% | - | 1 | | | 12:29 PM | Bloomberg News | Imax Raised to 'Buy' at Soleil Securities<br>Imax Corp. (IMAX US) was raised to ``buy" from ``hold" by analyst Marla Backer at Soleil Securities. The price target is $7.00 per share. |
| 1/11/2007 | $ 3.77 | 788.45 | 215.28 | 2.44% | 1.22% | 0.12% | 0.47% | 1.97% | 0.54 | 40.9% | - | | 1 | | | | |
| 1/12/2007 | $ 3.90 | 794.26 | 215.84 | 3.39% | 0.73% | 0.26% | 0.40% | 2.99% | 0.81 | 58.5% | - | | | 1 | | | |
| 1/16/2007 | $ 4.04 | 791.48 | 216.17 | 3.53% | -0.35% | 0.15% | -0.03% | 3.56% | 0.97 | 66.8% | - | | | 1 | | | |
| 1/17/2007 | $ 3.99 | 788.77 | 215.75 | -1.22% | -0.34% | -0.19% | -0.25% | -0.97% | (0.26) | 20.8% | - | | | 1 | | | |
| 1/18/2007 | $ 3.90 | 778.21 | 216.49 | -2.31% | -1.35% | 0.34% | -0.24% | -2.06% | (0.56) | 42.5% | - | | 1 | | | | |
| 1/19/2007 | $ 3.94 | 785.16 | 215.92 | 1.02% | 0.89% | -0.26% | 0.11% | 0.91% | 0.25 | 19.5% | - | | | 1 | | | |
| 1/22/2007 | $ 3.95 | 777.96 | 214.75 | 0.25% | -0.92% | -0.54% | -0.67% | 0.92% | 0.25 | 19.8% | - | 1 | | | 11:59 AM | Reuters News | UPDATE 2-No plans to restart sale process: Imax co-CEO<br>(Adds details. In U.S. dollars unless noted) TORONTO, Jan 22 (Reuters) - Giant-screen movie theater maker Imax Corp. will not restart a failed process to sell itself and had a "pretty decent" fourth quarter in terms of signing theater ... |
| 1/23/2007 | $ 3.95 | 785.38 | 215.61 | 0.00% | 0.95% | 0.40% | 0.56% | -0.56% | (0.15) | 12.1% | - | | | 1 | | | |
| 1/24/2007 | $ 3.88 | 794.03 | 216.76 | -1.79% | 1.10% | 0.53% | 0.69% | -2.48% | (0.68) | 50.1% | - | | | 1 | | | |
| 1/25/2007 | $ 3.85 | 784.19 | 213.87 | -0.78% | -1.25% | -1.34% | -1.29% | 0.51% | 0.14 | 11.1% | - | | 1 | | | | |
| 1/26/2007 | $ 3.87 | 788.14 | 213.33 | 0.52% | 0.50% | -0.25% | -0.01% | 0.53% | 0.14 | 11.4% | - | | | 1 | | | |
| 1/29/2007 | $ 3.88 | 793.10 | 213.17 | 0.26% | 0.63% | -0.08% | 0.15% | 0.11% | 0.03 | 2.4% | - | | | 1 | | | |
| 1/30/2007 | $ 3.90 | 797.97 | 212.89 | 0.51% | 0.61% | -0.13% | 0.11% | 0.41% | 0.11 | 8.8% | - | | | 1 | | | |
| 1/31/2007 | $ 3.90 | 800.34 | 213.97 | 0.00% | 0.30% | 0.51% | 0.41% | -0.41% | (0.11) | 8.9% | - | | | 1 | | | |
| 2/1/2007 | $ 3.93 | 807.77 | 213.89 | 0.77% | 0.92% | -0.04% | 0.27% | 0.49% | 0.13 | 10.7% | - | | | 1 | | | |
| 2/2/2007 | $ 3.94 | 809.42 | 215.40 | 0.25% | 0.20% | 0.70% | 0.50% | -0.25% | (0.07) | 5.4% | - | | | 1 | | | |
| 2/5/2007 | $ 3.92 | 806.69 | 214.80 | -0.51% | -0.34% | -0.28% | -0.30% | -0.20% | (0.06) | 4.4% | - | | | 1 | | | |
| 2/6/2007 | $ 3.92 | 810.41 | 215.35 | 0.00% | 0.46% | 0.26% | 0.30% | -0.30% | (0.08) | 6.6% | - | | | 1 | | | |
| 2/7/2007 | $ 3.94 | 816.20 | 217.06 | 0.51% | 0.71% | 0.79% | 0.73% | -0.22% | (0.06) | 4.8% | - | | 1 | | | | |
| 2/8/2007 | $ 3.94 | 816.39 | 216.60 | 0.00% | 0.02% | -0.21% | -0.14% | 0.14% | 0.04 | 3.0% | - | | | 1 | | | |
| 2/9/2007 | $ 3.94 | 807.11 | 214.54 | 0.00% | -1.14% | -0.96% | -1.01% | 1.01% | 0.27 | 21.7% | - | | | 1 | | | |
| 2/12/2007 | $ 4.00 | 805.79 | 213.49 | 1.51% | -0.16% | -0.49% | -0.38% | 1.89% | 0.52 | 39.4% | - | | | 1 | | | |
| 2/13/2007 | $ 4.01 | 812.53 | 215.12 | 0.25% | 0.83% | 0.76% | 0.75% | -0.50% | (0.14) | 10.9% | - | | | 1 | | | |
| 2/14/2007 | $ 4.05 | 813.99 | 217.03 | 1.00% | 0.18% | 0.88% | 0.61% | 0.38% | 0.10 | 8.3% | - | | | 1 | | | |
| 2/15/2007 | $ 4.34 | 815.43 | 216.76 | 6.91% | 0.18% | -0.12% | -0.03% | 6.95% | 1.89 | 94.2% | - | | | 1 | | | |
| 2/16/2007 | $ 4.58 | 818.15 | 217.50 | 5.38% | 0.33% | 0.34% | 0.32% | 5.07% | 1.38 | 83.2% | - | | 1 | | | | |
| 2/20/2007 | $ 4.50 | 826.11 | 219.77 | -1.76% | 0.97% | 1.04% | 0.97% | -2.74% | (0.75) | 54.4% | - | | 1 | | | | |
| 2/21/2007 | $ 4.61 | 827.33 | 219.80 | 2.42% | 0.15% | 0.01% | 0.04% | 2.37% | 0.65 | 48.1% | - | | | 1 | | | |
| 2/22/2007 | $ 4.62 | 829.44 | 219.77 | 0.22% | 0.25% | -0.01% | 0.06% | 0.15% | 0.04 | 3.3% | - | | | 1 | | | |

**IMAX Corporation**
Summary of Common Stock Event Study
Only Events/News Likely To Be Material Shown

| Date | IMAX Closing Price | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Actual Return (ln) | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Predicted Return | IMAX Residual Return | T-Statistic | Level of Significance | Significant @95% | Material News Date | Non-Material News Date | No-News Date | Timestamp | Publication | News/Event |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/23/2007 | $ 4.63 | 826.64 | 219.54 | 0.22% | -0.34% | -0.10% | -0.19% | 0.41% | 0.11 | 8.9% | - | | | 1 | | | |
| 2/26/2007 | $ 4.75 | 823.69 | 219.09 | 2.56% | -0.36% | -0.21% | -0.26% | 2.83% | 0.77 | 55.8% | - | | | 1 | | | |
| 2/27/2007 | $ 4.47 | 792.66 | 212.25 | -6.08% | -3.84% | -3.17% | -3.33% | -2.75% | (0.75) | 54.6% | - | | | 1 | | | |
| 2/28/2007 | $ 4.57 | 793.30 | 212.77 | 2.21% | 0.08% | 0.24% | 0.17% | 2.04% | 0.56 | 42.2% | - | | | 1 | | | |
| 3/1/2007 | $ 4.43 | 791.03 | 212.54 | -3.11% | -0.29% | -0.11% | -0.18% | -2.93% | (0.80) | 57.6% | - | | | 1 | | | |
| 3/2/2007 | $ 4.37 | 775.44 | 209.70 | -1.37% | -1.99% | -1.35% | -1.54% | 0.17% | 0.05 | 3.8% | - | | | 1 | | | |
| 3/5/2007 | $ 4.30 | 760.06 | 207.33 | -1.61% | -2.00% | -1.14% | -1.41% | -0.20% | (0.06) | 4.4% | - | | | 1 | | | |
| 3/6/2007 | $ 4.30 | 778.88 | 210.35 | 0.00% | 2.45% | 1.45% | 1.73% | -1.73% | (0.47) | 36.2% | - | | | 1 | | | |
| 3/7/2007 | $ 4.32 | 775.90 | 210.16 | 0.46% | -0.38% | -0.09% | -0.20% | 0.66% | 0.18 | 14.3% | - | | | 1 | | | |
| 3/8/2007 | $ 4.52 | 781.14 | 211.46 | 4.53% | 0.67% | 0.62% | 0.61% | 3.92% | 1.07 | 71.4% | - | | | 1 | | | |
| 3/9/2007 | $ 4.62 | 785.12 | 211.61 | 2.19% | 0.51% | 0.07% | 0.20% | 1.99% | 0.54 | 41.1% | - | | | 1 | | | |
| 3/12/2007 | $ 5.08 | 789.00 | 213.16 | 9.49% | 0.49% | 0.73% | 0.62% | 8.87% | 2.42 | 98.4% | 1 | 1 | | | 7:30 AM<br><br>7:38 AM | PR Newswire (U.S<br><br>PR Newswire (U.S | IMAX Enters Joint Venture with Regal Cinemas, Inc. World's Largest Exhibitor Expands Its IMAX(R) Theatre Network With Three New Locations Scheduled to Open in Time for Release of 'Spider-Man 3: The IMAX Experience' TORONTO, March 12 /PRNewswire-FirstCall/ - IMAX Corporation (NASDAQ:IMAX; TSX:IMX) and Regal Cinemas, Inc., a subsidiary of Regal Entertainment Group, the world's largest theatre chain, today announced a joint venture agreement for the ...<br><br>IMAX Signs Five-Theatre Deal With North American Exhibitor; Dickinson Theatres Enters IMAX(R) Theatre Business on Heels of Strong Performing... TORONTO, March 12 /PRNewswire-FirstCall/ - IMAX Corporation (NASDAQ: IMAX; TSX: IMX) and Kansas-based Dickinson Theatres Inc. today announced an agreement to open five IMAX(R) theatres in new multiplexes throughout the Midwest. The ... |
| 3/13/2007 | $ 5.25 | 769.12 | 209.48 | 3.29% | -2.55% | -1.74% | -1.98% | 5.27% | 1.44 | 84.9% | - | | 1 | | | | |
| 3/14/2007 | $ 5.28 | 775.68 | 209.73 | 0.57% | 0.85% | 0.12% | 0.35% | 0.22% | 0.06 | 4.8% | - | | | 1 | | | |
| 3/15/2007 | $ 4.99 | 783.61 | 210.04 | -5.65% | 1.02% | 0.15% | 0.42% | -6.07% | (1.65) | 90.2% | - | | | 1 | | | |
| 3/16/2007 | $ 5.00 | 778.77 | 208.48 | 0.20% | -0.62% | -0.75% | -0.70% | 0.90% | 0.24 | 19.3% | - | 1 | | | 7:47 AM | PR Newswire (U.S | IMAX to delay filing of 2006 10-K; Company is evaluating an estimated $2.5 million of identified accounting errors that occurred between... TORONTO, March 16 /PRNewswire-FirstCall/ - IMAX Corporation (NASDAQ:IMAX; TSX:IMX) announced today that it will delay the filing of its Form 10-K for fiscal 2006 beyond the filing deadline of March 16, 2007. Management and the Audit ... |
| 3/19/2007 | $ 5.01 | 787.05 | 210.34 | 0.20% | 1.06% | 0.89% | 0.91% | -0.71% | (0.19) | 15.3% | - | | | 1 | | | |
| 3/20/2007 | $ 5.26 | 793.60 | 211.38 | 4.87% | 0.83% | 0.49% | 0.58% | 4.29% | 1.17 | 75.7% | - | | 1 | | | | |
| 3/21/2007 | $ 5.48 | 807.47 | 214.65 | 4.10% | 1.73% | 1.54% | 1.55% | 2.55% | 0.69 | 51.3% | - | | 1 | | | | |
| 3/22/2007 | $ 5.40 | 808.05 | 214.24 | -1.47% | 0.07% | -0.19% | -0.11% | -1.36% | (0.37) | 28.9% | - | | | 1 | | | |
| 3/23/2007 | $ 5.36 | 809.51 | 214.63 | -0.74% | 0.18% | 0.18% | 0.16% | -0.91% | (0.25) | 19.5% | - | | | 1 | | | |
| 3/26/2007 | $ 5.40 | 808.94 | 214.82 | 0.74% | -0.07% | 0.09% | 0.02% | 0.72% | 0.20 | 15.6% | - | | | 1 | | | |
| 3/27/2007 | $ 5.38 | 802.36 | 214.45 | -0.37% | -0.82% | -0.17% | -0.40% | 0.03% | 0.01 | 0.6% | - | | | 1 | | | |
| 3/28/2007 | $ 5.37 | 797.40 | 212.93 | -0.19% | -0.62% | -0.71% | -0.68% | 0.49% | 0.13 | 10.6% | - | | | 1 | | | |
| 3/29/2007 | $ 5.04 | 798.94 | 213.00 | -6.34% | 0.19% | 0.03% | 0.07% | -6.41% | (1.75) | 91.9% | - | 1 | | | 7:30 AM | PR Newswire (U.S | IMAX to delay filing of 2006 10-K TORONTO, March 29 /PRNewswire-FirstCall/ - IMAX Corporation (NASDAQ:IMAX; TSX:IMX) announced today it will further delay the filing of its annual report on Form 10-K for fiscal 2006 and the corresponding filings under Canadian provincial ... |
| 3/30/2007 | $ 5.04 | 800.71 | 213.74 | 0.00% | 0.22% | 0.35% | 0.28% | -0.28% | (0.08) | 6.1% | - | 1 | | | 10:05 AM | Moody's Investors | Moody's places IMAX ratings under review for downgrade due to potential acceleration of bonds Approximately $160 million of rated debt affected Moody's Investors Service placed the ratings of IMAX Corporation (IMAX) on review for downgrade based on the company's announcement on March 29 that it would further delay filing of its ... |
| 4/2/2007 | $ 5.12 | 803.22 | 214.28 | 1.57% | 0.31% | 0.25% | 0.25% | 1.32% | 0.36 | 28.1% | - | | 1 | | | | |

**IMAX Corporation**
Summary of Common Stock Event Study
Only Events/News Likely To Be Material Shown

| Date | IMAX Closing Price | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Actual Return (ln) | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Predicted Return | IMAX Residual Return | T-Statistic | Level of Significance | Significant @95% | Material News Date | Non-Material News Date | No-News Date | Timestamp | Publication | News/Event |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/3/2007 | $ 5.02 | 811.77 | 216.15 | -1.97% | 1.06% | 0.87% | 0.90% | -2.87% | (0.78) | 56.5% | - | | | 1 | 5:36 PM | PR Newswire (U.S | IMAX commences Consent Solicitation from holders of its Senior Notes and announces two-thirds of required consents have already been... TORONTO, April 3 /PRNewswire-FirstCall/ - IMAX Corporation (NASDAQ:IMAX; TSX:IMX) announced today that it is soliciting consents (the "Consent Solicitation") from the holders of its $160 million aggregate principal amount of outstanding 9 ... |
| 4/4/2007 | $ 5.00 | 810.79 | 216.34 | -0.40% | -0.12% | 0.09% | 0.00% | -0.40% | (0.11) | 8.7% | - | 1 | | | | | |
| 4/5/2007 | $ 4.87 | 813.35 | 217.01 | -2.63% | 0.32% | 0.31% | 0.29% | -2.92% | (0.80) | 57.4% | - | 1 | | | 7:30 AM | PR Newswire (U.S | IMAX names new chief financial officer TORONTO, April 5 /PRNewswire-FirstCall/ - IMAX Corporation (NASDAQ:IMAX; TSX:IMX) today announced its appointment of Joseph Sparacio to the position of Executive Vice President of Finance. Mr. Sparacio is expected to assume the duties of ... |
| 4/9/2007 | $ 4.38 | 811.64 | 217.13 | -10.60% | -0.21% | 0.06% | -0.05% | -10.56% | (2.87) | 99.6% | 1 | 1 | | | 9:28 AM | Business Wire | Catalyst Fund Limited Partnership II Continues to Organize Opposition to Consent Solicitation by IMAX Corporation TORONTO - (BUSINESS WIRE) - Catalyst Fund Limited Partnership II, a significant holder of 9.625% Senior Notes Due 2010 issued by IMAX Corporation (the "Senior Notes"), continues to organize opposition to IMAX's consent solicitation seeking ... |
| | | | | | | | | | | | | | | | 4:31 PM | PR Newswire (U.S | IMAX receives anticipated NASDAQ Staff Determination letter in connection with delayed filing TORONTO, April 9 /PRNewswire-FirstCall/ - IMAX Corporation (NASDAQ:IMAX; TSX:IMX) announced today that, as expected, it received a NASDAQ Staff Determination letter on April 3, 2007 indicating that the Company was not in compliance with ... |
| 4/10/2007 | $ 4.39 | 814.51 | 218.51 | 0.23% | 0.35% | 0.63% | 0.51% | -0.28% | (0.08) | 6.1% | - | 1 | | | | | |
| 4/11/2007 | $ 4.30 | 808.24 | 217.59 | -2.07% | -0.77% | -0.42% | -0.54% | -1.53% | (0.42) | 32.3% | - | | 1 | | | | |
| 4/12/2007 | $ 4.16 | 815.05 | 219.76 | -3.31% | 0.84% | 0.99% | 0.90% | -4.21% | (1.15) | 74.9% | - | | | 1 | | | |
| 4/13/2007 | $ 4.59 | 819.38 | 220.93 | 9.84% | 0.53% | 0.53% | 0.50% | 9.33% | 2.54 | 98.9% | 1 | 1 | | | 7:30 AM | PR Newswire (U.S | IMAX receives consent from majority of Senior Notes for its consent solicitation TORONTO, April 13 /PRNewswire-FirstCall/ - IMAX Corporation (NASDAQ:IMAX; TSX:IMX) (the "Company") announced today that it has received consents from the holders of a majority of its $160 million aggregate principal amount of outstanding 9 ... |
| 4/16/2007 | $ 4.66 | 831.44 | 222.13 | 1.51% | 1.46% | 0.54% | 0.82% | 0.69% | 0.19 | 15.0% | - | 1 | | | 7:30 AM | Business Wire | Catalyst Fund Limited Partnership II Challenges Validity of Process and Majority Vote Allegedly Attained in Consent Solicitation by IMAX Corporation TORONTO - (BUSINESS WIRE) - In response to a press release issued on April 13, 2007 by IMAX Corporation announcing that the company had received consent from the majority of Senior Notes for its consent solicitation, Catalyst Fund Limited ... |
| 4/17/2007 | $ 4.93 | 828.96 | 221.99 | 5.63% | -0.30% | -0.06% | -0.15% | 5.79% | 1.58 | 88.5% | - | | 1 | | | | |
| 4/18/2007 | $ 4.96 | 824.38 | 219.91 | 0.61% | -0.55% | -0.94% | -0.80% | 1.41% | 0.38 | 29.9% | - | | | 1 | | | |
| 4/19/2007 | $ 5.05 | 819.32 | 218.53 | 1.80% | -0.62% | -0.63% | -0.62% | 2.42% | 0.66 | 49.0% | - | | 1 | | | | |
| 4/20/2007 | $ 5.02 | 828.86 | 219.29 | -0.60% | 1.16% | 0.35% | 0.60% | -1.19% | (0.32) | 25.4% | - | | | 1 | | | |
| 4/23/2007 | $ 4.98 | 827.55 | 218.43 | -0.80% | -0.16% | -0.39% | -0.32% | -0.48% | (0.13) | 10.4% | - | | | 1 | | | |
| 4/24/2007 | $ 5.01 | 826.36 | 217.94 | 0.60% | -0.14% | -0.22% | -0.21% | 0.81% | 0.22 | 17.4% | - | | 1 | | | | |
| 4/25/2007 | $ 5.28 | 832.07 | 219.18 | 5.25% | 0.69% | 0.57% | 0.58% | 4.67% | 1.27 | 79.6% | - | | | 1 | | | |
| 4/26/2007 | $ 5.30 | 833.80 | 218.81 | 0.38% | 0.21% | -0.17% | -0.05% | 0.43% | 0.12 | 9.3% | - | | 1 | | | | |
| 4/27/2007 | $ 5.30 | 829.70 | 218.07 | 0.00% | -0.49% | -0.34% | -0.39% | 0.39% | 0.11 | 8.6% | - | | 1 | | | | |
| 4/30/2007 | $ 5.10 | 814.57 | 216.78 | -3.85% | -1.84% | -0.59% | -1.01% | -2.84% | (0.77) | 56.0% | - | | | 1 | | | |
| 5/1/2007 | $ 5.02 | 816.25 | 217.19 | -1.58% | 0.21% | 0.19% | 0.18% | -1.76% | (0.48) | 36.8% | - | | | 1 | | | |
| 5/2/2007 | $ 5.21 | 828.46 | 220.11 | 3.71% | 1.48% | 1.34% | 1.34% | 2.38% | 0.65 | 48.3% | - | | | 1 | | | |
| 5/3/2007 | $ 5.17 | 828.87 | 220.31 | -0.77% | 0.05% | 0.09% | 0.06% | -0.83% | (0.23) | 17.9% | - | | | 1 | | | |

**IMAX Corporation**
**Summary of Common Stock Event Study**
**Only Events/News Likely To Be Material Shown**

| Date | IMAX Closing Price | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Actual Return (ln) | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Predicted Return | IMAX Residual Return | T-Statistic | Level of Significance | Significant @95% | Material News Date | Non-Material News Date | No-News Date | Timestamp | Publication | News/Event |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2007 | $ 5.47 | 832.88 | 221.04 | 5.64% | 0.48% | 0.33% | 0.36% | 5.28% | 1.44 | 85.0% | - | | | 1 | | | |
| 5/7/2007 | $ 5.31 | 831.87 | 221.07 | -2.97% | -0.12% | 0.01% | -0.05% | -2.92% | (0.80) | 57.4% | - | | 1 | | | | |
| 5/8/2007 | $ 5.42 | 830.90 | 221.47 | 2.05% | -0.12% | 0.18% | 0.06% | 1.99% | 0.54 | 41.2% | - | | | 1 | | | |
| 5/9/2007 | $ 5.35 | 834.77 | 220.18 | -1.30% | 0.46% | -0.58% | -0.23% | -1.07% | (0.29) | 22.9% | - | | | 1 | | | |
| 5/10/2007 | $ 5.20 | 818.63 | 217.40 | -2.84% | -1.95% | -1.27% | -1.48% | -1.36% | (0.37) | 29.0% | - | | | 1 | 7:17 PM | PR Newswire (U.S | IMAX provides status update in connection with delayed filing<br>TORONTO, May 10 /PRNewswire-FirstCall/ - IMAX Corporation (NASDAQ:IMAX; TSX:IMX) today provided a status update pursuant to the alternative information guidelines of the Ontario Securities Commission. These guidelines contemplate that the ... |
| 5/11/2007 | $ 5.02 | 829.54 | 218.86 | -3.52% | 1.32% | 0.67% | 0.86% | -4.38% | (1.19) | 76.7% | - | 1 | | | | | |
| 5/14/2007 | $ 4.94 | 822.33 | 217.68 | -1.61% | -0.87% | -0.54% | -0.65% | -0.96% | (0.26) | 20.5% | - | | | 1 | | | |
| 5/15/2007 | $ 4.95 | 814.18 | 216.35 | 0.20% | -1.00% | -0.61% | -0.74% | 0.94% | 0.26 | 20.2% | - | | | 1 | | | |
| 5/16/2007 | $ 4.95 | 820.20 | 218.73 | 0.00% | 0.74% | 1.09% | 0.93% | -0.93% | (0.25) | 20.0% | - | | | 1 | | | |
| 5/17/2007 | $ 4.95 | 815.64 | 217.79 | 0.00% | -0.56% | -0.43% | -0.48% | 0.48% | 0.13 | 10.3% | - | | | 1 | | | |
| 5/18/2007 | $ 4.95 | 823.66 | 220.42 | 0.00% | 0.98% | 1.20% | 1.08% | -1.08% | (0.29) | 23.2% | - | | | 1 | 3:59 PM | PR Newswire (U.S | IMAX receives expected additional NASDAQ staff determination letter in connection with delayed filing of quarterly report<br>TORONTO, May 18 /PRNewswire-FirstCall/ - IMAX Corporation (NASDAQ:IMAX; TSX:IMX) announced today that, as expected, it received a NASDAQ Staff Determination letter on May 14, 2007 indicating that the Company was not in compliance with ... |
| 5/21/2007 | $ 4.51 | 833.65 | 221.91 | -9.31% | 1.21% | 0.67% | 0.82% | -10.13% | (2.76) | 99.4% | 1 | 1 | | | | | |
| 5/22/2007 | $ 4.83 | 839.92 | 221.74 | 6.85% | 0.75% | -0.08% | 0.19% | 6.67% | 1.82 | 93.1% | - | | | 1 | | | |
| 5/23/2007 | $ 4.72 | 836.54 | 221.57 | -2.30% | -0.40% | -0.08% | -0.20% | -2.11% | (0.57) | 43.4% | - | | | 1 | | | |
| 5/24/2007 | $ 4.63 | 823.80 | 218.75 | -1.93% | -1.53% | -1.28% | -1.35% | -0.58% | (0.16) | 12.5% | - | | | 1 | 9:24 PM | PR Newswire (U.S | IMAX provides status report in connection with delayed filing and unaudited financial results<br>TORONTO, May 24 /PRNewswire-FirstCall/ - IMAX Corporation (NASDAQ:IMAX; TSX:IMX) today provided a status update pursuant to the alternative information guidelines of the Ontario Securities Commission ("OSC"). These guidelines contemplate ... |
| 5/25/2007 | $ 4.67 | 829.93 | 220.27 | 0.86% | 0.74% | 0.69% | 0.68% | 0.18% | 0.05 | 4.0% | - | 1 | | | | | |
| 5/29/2007 | $ 4.46 | 837.53 | 220.55 | -4.60% | 0.91% | 0.13% | 0.37% | -4.97% | (1.35) | 82.4% | - | | 1 | | | | |
| 5/30/2007 | $ 4.52 | 843.35 | 222.18 | 1.34% | 0.69% | 0.74% | 0.69% | 0.65% | 0.18 | 14.0% | - | | | 1 | | | |
| 5/31/2007 | $ 4.50 | 847.18 | 221.68 | -0.44% | 0.45% | -0.23% | -0.01% | -0.44% | (0.12) | 9.5% | - | | | 1 | | | |
| 6/1/2007 | $ 4.52 | 853.41 | 222.24 | 0.44% | 0.73% | 0.25% | 0.39% | 0.05% | 0.01 | 1.1% | - | | | 1 | | | |
| 6/4/2007 | $ 4.53 | 855.09 | 222.76 | 0.22% | 0.20% | 0.23% | 0.20% | 0.02% | 0.01 | 0.4% | - | | | 1 | | | |
| 6/5/2007 | $ 4.50 | 848.25 | 221.27 | -0.66% | -0.80% | -0.67% | -0.71% | 0.05% | 0.01 | 1.0% | - | | | 1 | | | |
| 6/6/2007 | $ 4.38 | 841.21 | 219.42 | -2.70% | -0.83% | -0.84% | -0.83% | -1.87% | (0.51) | 39.0% | - | | 1 | | | | |
| 6/7/2007 | $ 4.29 | 825.32 | 216.54 | -2.08% | -1.91% | -1.32% | -1.50% | -0.58% | (0.16) | 12.6% | - | | | 1 | 4:53 PM | PR Newswire (U.S | IMAX provides status report in connection with delayed filing<br>TORONTO, June 7 /PRNewswire-FirstCall/ - IMAX Corporation (NASDAQ:IMAX; TSX:IMX) today provided a status update pursuant to the alternative information guidelines of the Ontario Securities Commission ("OSC"). These guidelines contemplate ... |
| 6/8/2007 | $ 4.30 | 835.31 | 217.60 | 0.23% | 1.20% | 0.49% | 0.70% | -0.47% | (0.13) | 10.1% | - | 1 | | | | | |
| 6/11/2007 | $ 4.27 | 833.18 | 216.87 | -0.70% | -0.26% | -0.34% | -0.31% | -0.39% | (0.11) | 8.4% | - | | | 1 | | | |
| 6/12/2007 | $ 4.18 | 821.72 | 213.69 | -2.13% | -1.39% | -1.48% | -1.42% | -0.71% | (0.19) | 15.3% | - | | | 1 | | | |
| 6/13/2007 | $ 4.16 | 832.54 | 215.81 | -0.48% | 1.31% | 0.99% | 1.06% | -1.53% | (0.42) | 32.4% | - | | | 1 | | | |
| 6/14/2007 | $ 4.19 | 837.12 | 216.00 | 0.72% | 0.55% | 0.09% | 0.23% | 0.49% | 0.13 | 10.7% | - | | | 1 | | | |
| 6/15/2007 | $ 4.22 | 848.19 | 217.49 | 0.71% | 1.31% | 0.69% | 0.87% | -0.15% | (0.04) | 3.3% | - | | | 1 | | | |
| 6/18/2007 | $ 4.25 | 846.28 | 216.80 | 0.71% | -0.23% | -0.32% | -0.29% | 1.00% | 0.27 | 21.5% | - | | | 1 | | | |
| 6/19/2007 | $ 4.30 | 848.34 | 217.03 | 1.17% | 0.24% | 0.11% | 0.14% | 1.03% | 0.28 | 22.2% | - | | 1 | | | | |
| 6/20/2007 | $ 4.37 | 836.18 | 214.76 | 1.61% | -1.44% | -1.05% | -1.17% | 2.78% | 0.76 | 55.2% | - | | | 1 | | | |
| 6/21/2007 | $ 4.31 | 839.81 | 214.67 | -1.38% | 0.43% | -0.04% | 0.10% | -1.49% | (0.40) | 31.4% | - | | | 1 | 6:34 PM | PR Newswire (U.S | IMAX provides status report in connection with delayed filing |

**IMAX Corporation**
Summary of Common Stock Event Study
Only Events/News Likely To Be Material Shown

| Date | IMAX Closing Price | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Actual Return (ln) | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Predicted Return | IMAX Residual Return | T-Statistic | Level of Significance | Significant @95% | Material News Date | Non-Material News Date | No-News Date | Timestamp | Publication | News/Event |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | TORONTO, June 21 /PRNewswire-FirstCall/ - IMAX Corporation (NASDAQ:IMAX; TSX:IMX) today provided a status update pursuant to the alternative information guidelines of the Ontario Securities Commission ("OSC"). These guidelines contemplate ... |
| 6/22/2007 | $ 4.17 | 834.75 | 212.69 | -3.30% | -0.60% | -0.93% | -0.81% | -2.49% | (0.68) | 50.3% | - | 1 | | | | | |
| 6/25/2007 | $ 4.19 | 827.46 | 211.75 | 0.48% | -0.88% | -0.44% | -0.59% | 1.07% | 0.29 | 22.9% | - | | | 1 | | | |
| 6/26/2007 | $ 4.36 | 826.13 | 211.16 | 3.98% | -0.16% | -0.28% | -0.25% | 4.22% | 1.15 | 75.0% | - | | | 1 | | | |
| 6/27/2007 | $ 4.32 | 838.46 | 212.46 | -0.92% | 1.48% | 0.61% | 0.87% | -1.80% | (0.49) | 37.5% | - | | | 1 | | | |
| 6/28/2007 | $ 4.24 | 839.03 | 212.49 | -1.87% | 0.07% | 0.01% | 0.02% | -1.89% | (0.51) | 39.3% | - | | | 1 | | | |
| 6/29/2007 | $ 4.22 | 833.70 | 212.62 | -0.48% | -0.64% | 0.06% | -0.19% | -0.29% | (0.08) | 6.2% | - | | 1 | | 5:51 PM | PR Newswire (U.S | IMAX announces that it plans to file financial statements shortly; Company does not intend to seek any further extensions TORONTO, June 29 /PRNewswire-FirstCall/ - IMAX Corporation (NASDAQ:IMAX; TSX:IMX) today announced that it will not file by June 30, 2007 its 2006 Annual Report on Form 10-K and quarterly report on Form 10-Q for the quarter ended March 31, ... |
| 7/2/2007 | $ 4.32 | 845.06 | 214.01 | 2.34% | 1.35% | 0.65% | 0.86% | 1.49% | 0.41 | 31.5% | - | 1 | | | 2:55 PM | Moody's Investors | Moody's downgrades IMAX CFR to Caa1; ratings remain under review for downgrade Approximately $160 million of rated debt affected Moody's Investors Service downgraded the corporate family rating of IMAX Corporation (IMAX) to Caa1 from B3 and downgraded the rating on its senior unsecured bonds to Caa2 from Caa1. ... |
| | | | | | | | | | | | | | | | 5:18 PM | PR Newswire (U.S | Nasdaq Panel grants IMAX's application for continued listing TORONTO, July 2 /PRNewswire-FirstCall/ - IMAX Corporation (NASDAQ:IMAX; TSX:IMX) announced today that the Nasdaq Listing Qualifications Panel (the "Panel") has granted the Company's request for continued listing of its shares on The ... |
| 7/3/2007 | $ 4.20 | 848.20 | 213.56 | -2.82% | 0.37% | -0.21% | -0.02% | -2.79% | (0.76) | 55.3% | - | 1 | | | 8:30 AM | Business Wire | Cede & Co. Issues "Notice of Defaults" to IMAX Corporation on Behalf of Catalyst Fund Limited Partnership II TORONTO - (BUSINESS WIRE) - Yesterday, Cede & Co., the nominee of the Depository Trust Company (DTC), issued a "Notice of Defaults" to IMAX Corporation on behalf of Catalyst Fund Limited Partnership II, a significant holde of 9.625% ... |
| 7/5/2007 | $ 4.25 | 850.13 | 215.83 | 1.18% | 0.23% | 1.06% | 0.74% | 0.44% | 0.12 | 9.6% | - | | 1 | | 4:29 PM | Associated Press N | Standard & Poor's lowers Imax credit rating to "CCC+" NEW YORK (AP) - Standard & Poor's Ratings Services said Thursday it lowered its corporate credit and senior unsecured debt ratings on Imax Corp. to "CCC+" from "B-." |
| | | | | | | | | | | | | | | | 8:38 PM | PR Newswire (U.S | IMAX provides status report in connection with delayed filing TORONTO, July 5 /PRNewswire-FirstCall/ - IMAX Corporation (NASDAQ:IMAX; TSX:IMX) today provided a status update pursuant to the alternative information guidelines of the Ontario Securities Commission ("OSC"). These guidelines contemplate ... |
| 7/6/2007 | $ 4.26 | 852.31 | 216.84 | 0.24% | 0.26% | 0.47% | 0.37% | -0.14% | (0.04) | 2.9% | - | 1 | | | | | |
| 7/9/2007 | $ 4.26 | 853.24 | 216.62 | 0.00% | 0.11% | -0.10% | -0.04% | 0.04% | 0.01 | 0.9% | - | | | 1 | | | |
| 7/10/2007 | $ 4.63 | 837.48 | 213.64 | 8.33% | -1.86% | -1.39% | -1.52% | 9.85% | 2.68 | 99.3% | 1 | | | 1 | | | |
| 7/11/2007 | $ 4.48 | 839.97 | 214.90 | -3.29% | 0.30% | 0.59% | 0.46% | -3.76% | (1.02) | 69.4% | - | | 1 | | | | |
| 7/12/2007 | $ 4.43 | 855.18 | 216.57 | -1.12% | 1.79% | 0.77% | 1.08% | -2.20% | (0.60) | 45.2% | - | | | 1 | | | |
| 7/13/2007 | $ 4.44 | 855.77 | 217.18 | 0.23% | 0.07% | 0.28% | 0.19% | 0.04% | 0.01 | 0.8% | - | | | 1 | | | |
| 7/16/2007 | $ 4.55 | 848.47 | 216.56 | 2.45% | -0.86% | -0.29% | -0.48% | 2.93% | 0.80 | 57.5% | - | | | 1 | | | |
| 7/17/2007 | $ 4.50 | 849.89 | 217.32 | -1.10% | 0.17% | 0.35% | 0.27% | -1.37% | (0.37) | 29.1% | - | | 1 | | | | |
| 7/18/2007 | $ 4.44 | 845.91 | 217.43 | -1.34% | -0.47% | 0.05% | -0.14% | -1.20% | (0.33) | 25.7% | - | | | 1 | | | |

**IMAX Corporation**
Summary of Common Stock Event Study
Only Events/News Likely To Be Material Shown

| Date | IMAX Closing Price | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Actual Return (ln) | Russell 2000 Index | Bloomberg Hollywood Reporter Index | IMAX Predicted Return | IMAX Residual Return | T-Statistic | Level of Significance | Significant @95% | Material News Date | Non-Material News Date | No-News Date | Timestamp | Publication | News/Event |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/19/2007 | $ 4.40 | 851.85 | 217.81 | -0.90% | 0.70% | 0.17% | 0.33% | -1.24% | (0.34) | 26.4% | - | | | 1 | | | |
| 7/20/2007 | $ 4.85 | 836.44 | 215.46 | 9.74% | -1.83% | -1.08% | -1.32% | 11.06% | 3.01 | 99.7% | 1 | 1 | | | 6:00 AM | PR Newswire (U.S | IMAX Corporation reports 2006 and first quarter 2007 financial results;... IMAX Corporation reports 2006 and first quarter 2007 financial results; HIGHLIGHTS -------- - Company completes restatement of financial results for reporting periods covering 2002 through 2005 and will file Form 10-K for fiscal 2006 and ... |