# Exhibit J

**Closing Bid-Ask Spread**

**IMAX Corporation Common Stock**

| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
|---|---|---|---|---|
| 2/27/2003 | $ 3.74 | $ 3.79 | $ 3.77 | 1.328% |
| 2/28/2003 | $ 4.19 | $ 4.23 | $ 4.21 | 0.950% |
| 3/3/2003 | $ 4.40 | $ 4.49 | $ 4.45 | 2.025% |
| 3/4/2003 | $ 4.38 | $ 4.40 | $ 4.39 | 0.456% |
| 3/5/2003 | $ 4.24 | $ 4.29 | $ 4.27 | 1.172% |
| 3/6/2003 | $ 4.10 | $ 4.16 | $ 4.13 | 1.453% |
| 3/7/2003 | $ 4.27 | $ 4.32 | $ 4.30 | 1.164% |
| 3/10/2003 | $ 4.01 | $ 4.02 | $ 4.02 | 0.249% |
| 3/11/2003 | $ 4.10 | $ 4.13 | $ 4.12 | 0.729% |
| 3/12/2003 | $ 4.10 | $ 4.13 | $ 4.12 | 0.729% |
| 3/13/2003 | $ 4.19 | $ 4.23 | $ 4.21 | 0.950% |
| 3/14/2003 | $ 4.20 | $ 4.23 | $ 4.22 | 0.712% |
| 3/17/2003 | $ 4.25 | $ 4.29 | $ 4.27 | 0.937% |
| 3/18/2003 | $ 4.57 | $ 4.60 | $ 4.59 | 0.654% |
| 3/19/2003 | $ 4.62 | $ 4.64 | $ 4.63 | 0.432% |
| 3/20/2003 | $ 4.50 | $ 4.53 | $ 4.52 | 0.664% |
| 3/21/2003 | $ 4.65 | $ 4.67 | $ 4.66 | 0.429% |
| 3/24/2003 | $ 4.51 | $ 4.54 | $ 4.53 | 0.663% |
| 3/25/2003 | $ 4.76 | $ 4.79 | $ 4.78 | 0.628% |
| 3/26/2003 | $ 4.95 | $ 4.99 | $ 4.97 | 0.805% |
| 3/27/2003 | $ 4.96 | $ 5.00 | $ 4.98 | 0.803% |
| 3/28/2003 | $ 4.86 | $ 4.92 | $ 4.89 | 1.227% |
| 3/31/2003 | $ 4.85 | $ 4.91 | $ 4.88 | 1.230% |
| 4/1/2003 | $ 5.00 | $ 5.03 | $ 5.02 | 0.598% |
| 4/2/2003 | $ 4.96 | $ 5.00 | $ 4.98 | 0.803% |
| 4/3/2003 | $ 5.00 | $ 5.06 | $ 5.03 | 1.193% |
| 4/4/2003 | $ 5.05 | $ 5.10 | $ 5.08 | 0.985% |
| 4/7/2003 | $ 5.04 | $ 5.13 | $ 5.09 | 1.770% |
| 4/8/2003 | $ 5.11 | $ 5.15 | $ 5.13 | 0.780% |
| 4/9/2003 | $ 5.08 | $ 5.15 | $ 5.12 | 1.369% |
| 4/10/2003 | $ 5.18 | $ 5.21 | $ 5.20 | 0.577% |
| 4/11/2003 | $ 5.39 | $ 5.40 | $ 5.40 | 0.185% |
| 4/14/2003 | $ 5.69 | $ 5.77 | $ 5.73 | 1.396% |
| 4/15/2003 | $ 5.50 | $ 5.50 | $ 5.50 | 0.000% |
| 4/16/2003 | $ 5.55 | $ 5.60 | $ 5.58 | 0.897% |
| 4/17/2003 | $ 5.81 | $ 5.85 | $ 5.83 | 0.686% |
| 4/21/2003 | $ 5.84 | $ 5.87 | $ 5.86 | 0.512% |
| 4/22/2003 | $ 6.04 | $ 6.05 | $ 6.05 | 0.165% |
| 4/23/2003 | $ 6.71 | $ 6.75 | $ 6.73 | 0.594% |
| 4/24/2003 | $ 6.46 | $ 6.50 | $ 6.48 | 0.617% |
| 4/25/2003 | $ 6.53 | $ 6.57 | $ 6.55 | 0.611% |
| 4/28/2003 | $ 7.50 | $ 7.52 | $ 7.51 | 0.266% |
| 4/29/2003 | $ 7.68 | $ 7.71 | $ 7.70 | 0.390% |
| 4/30/2003 | $ 7.83 | $ 7.88 | $ 7.86 | 0.637% |
| 5/1/2003 | $ 7.62 | $ 7.64 | $ 7.63 | 0.262% |
| 5/2/2003 | $ 7.39 | $ 7.46 | $ 7.43 | 0.943% |
| 5/5/2003 | $ 7.87 | $ 7.90 | $ 7.89 | 0.380% |
| 5/6/2003 | $ 7.87 | $ 7.88 | $ 7.88 | 0.127% |
| 5/7/2003 | $ 6.99 | $ 7.00 | $ 7.00 | 0.143% |
| 5/8/2003 | $ 7.73 | $ 7.73 | $ 7.73 | 0.000% |
| 5/9/2003 | $ 7.75 | $ 7.82 | $ 7.79 | 0.899% |
| 5/12/2003 | $ 7.89 | $ 7.91 | $ 7.90 | 0.253% |
| 5/13/2003 | $ 7.89 | $ 7.90 | $ 7.90 | 0.127% |
| 5/14/2003 | $ 7.75 | $ 7.77 | $ 7.76 | 0.258% |
| 5/15/2003 | $ 7.61 | $ 7.65 | $ 7.63 | 0.524% |
| 5/16/2003 | $ 7.58 | $ 7.69 | $ 7.64 | 1.441% |
| 5/19/2003 | $ 7.27 | $ 7.31 | $ 7.29 | 0.549% |
| 5/20/2003 | $ 7.15 | $ 7.20 | $ 7.18 | 0.697% |
| 5/21/2003 | $ 7.12 | $ 7.13 | $ 7.13 | 0.140% |
| 5/22/2003 | $ 7.02 | $ 7.08 | $ 7.05 | 0.851% |
| 5/23/2003 | $ 6.97 | $ 6.99 | $ 6.98 | 0.287% |
| 5/27/2003 | $ 7.32 | $ 7.34 | $ 7.33 | 0.273% |
| 5/28/2003 | $ 7.35 | $ 7.36 | $ 7.36 | 0.136% |
| 5/29/2003 | $ 7.45 | $ 7.49 | $ 7.47 | 0.535% |
| 5/30/2003 | $ 7.64 | $ 7.65 | $ 7.65 | 0.131% |
| 6/2/2003 | $ 7.76 | $ 7.77 | $ 7.77 | 0.129% |
| 6/3/2003 | $ 7.75 | $ 7.78 | $ 7.77 | 0.386% |

**Closing Bid-Ask Spread**

**IMAX Corporation Common Stock**

| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
|---|---|---|---|---|
| 6/4/2003 | $ 7.50 | $ 7.60 | $ 7.55 | 1.325% |
| 6/5/2003 | $ 7.37 | $ 7.40 | $ 7.39 | 0.406% |
| 6/6/2003 | $ 7.44 | $ 7.44 | $ 7.44 | 0.000% |
| 6/9/2003 | $ 7.35 | $ 7.39 | $ 7.37 | 0.543% |
| 6/10/2003 | $ 7.30 | $ 7.34 | $ 7.32 | 0.546% |
| 6/11/2003 | $ 7.15 | $ 7.16 | $ 7.16 | 0.140% |
| 6/12/2003 | $ 7.09 | $ 7.11 | $ 7.10 | 0.282% |
| 6/13/2003 | $ 7.36 | $ 7.40 | $ 7.38 | 0.542% |
| 6/16/2003 | $ 7.30 | $ 7.31 | $ 7.31 | 0.137% |
| 6/17/2003 | $ 7.75 | $ 7.76 | $ 7.76 | 0.129% |
| 6/18/2003 | $ 8.04 | $ 8.05 | $ 8.05 | 0.124% |
| 6/19/2003 | $ 8.69 | $ 8.70 | $ 8.70 | 0.115% |
| 6/20/2003 | $ 8.42 | $ 8.43 | $ 8.43 | 0.119% |
| 6/23/2003 | $ 8.18 | $ 8.20 | $ 8.19 | 0.244% |
| 6/24/2003 | $ 8.21 | $ 8.25 | $ 8.23 | 0.486% |
| 6/25/2003 | $ 8.77 | $ 8.84 | $ 8.81 | 0.795% |
| 6/26/2003 | $ 9.35 | $ 9.44 | $ 9.40 | 0.958% |
| 6/27/2003 | $ 8.96 | $ 8.99 | $ 8.98 | 0.334% |
| 6/30/2003 | $ 9.02 | $ 9.06 | $ 9.04 | 0.442% |
| 7/1/2003 | $ 8.75 | $ 8.79 | $ 8.77 | 0.456% |
| 7/2/2003 | $ 8.78 | $ 8.82 | $ 8.80 | 0.455% |
| 7/3/2003 | $ 8.74 | $ 8.80 | $ 8.77 | 0.684% |
| 7/7/2003 | $ 8.68 | $ 8.67 | $ 8.68 | -0.115% |
| 7/8/2003 | $ 9.35 | $ 9.40 | $ 9.38 | 0.533% |
| 7/9/2003 | $ 9.30 | $ 9.32 | $ 9.31 | 0.215% |
| 7/10/2003 | $ 9.10 | $ 9.15 | $ 9.13 | 0.548% |
| 7/11/2003 | $ 9.00 | $ 9.03 | $ 9.02 | 0.333% |
| 7/14/2003 | $ 9.22 | $ 9.25 | $ 9.24 | 0.325% |
| 7/15/2003 | $ 8.81 | $ 8.82 | $ 8.82 | 0.113% |
| 7/16/2003 | $ 8.52 | $ 8.55 | $ 8.54 | 0.351% |
| 7/17/2003 | $ 8.54 | $ 8.60 | $ 8.57 | 0.700% |
| 7/18/2003 | $ 8.36 | $ 8.40 | $ 8.38 | 0.477% |
| 7/21/2003 | $ 8.33 | $ 8.39 | $ 8.36 | 0.718% |
| 7/22/2003 | $ 8.39 | $ 8.40 | $ 8.40 | 0.119% |
| 7/23/2003 | $ 8.81 | $ 8.90 | $ 8.86 | 1.016% |
| 7/24/2003 | $ 8.71 | $ 8.74 | $ 8.73 | 0.344% |
| 7/25/2003 | $ 8.59 | $ 8.60 | $ 8.60 | 0.116% |
| 7/28/2003 | $ 8.71 | $ 8.72 | $ 8.72 | 0.115% |
| 7/29/2003 | $ 9.04 | $ 9.07 | $ 9.06 | 0.331% |
| 7/30/2003 | $ 8.82 | $ 8.89 | $ 8.86 | 0.791% |
| 7/31/2003 | $ 8.47 | $ 8.49 | $ 8.48 | 0.236% |
| 8/1/2003 | $ 8.29 | $ 8.30 | $ 8.30 | 0.121% |
| 8/4/2003 | $ 8.25 | $ 8.26 | $ 8.26 | 0.121% |
| 8/5/2003 | $ 8.18 | $ 8.26 | $ 8.22 | 0.973% |
| 8/6/2003 | $ 7.30 | $ 7.36 | $ 7.33 | 0.819% |
| 8/7/2003 | $ 7.39 | $ 7.42 | $ 7.41 | 0.405% |
| 8/8/2003 | $ 7.50 | $ 7.59 | $ 7.55 | 1.193% |
| 8/11/2003 | $ 7.00 | $ 7.01 | $ 7.01 | 0.143% |
| 8/12/2003 | $ 7.30 | $ 7.33 | $ 7.32 | 0.410% |
| 8/13/2003 | $ 7.30 | $ 7.37 | $ 7.34 | 0.954% |
| 8/14/2003 | $ 7.36 | $ 7.46 | $ 7.41 | 1.350% |
| 8/15/2003 | $ 7.27 | $ 7.28 | $ 7.28 | 0.137% |
| 8/18/2003 | $ 7.24 | $ 7.30 | $ 7.27 | 0.825% |
| 8/19/2003 | $ 7.44 | $ 7.45 | $ 7.45 | 0.134% |
| 8/20/2003 | $ 7.32 | $ 7.35 | $ 7.34 | 0.409% |
| 8/21/2003 | $ 7.32 | $ 7.36 | $ 7.34 | 0.545% |
| 8/22/2003 | $ 7.37 | $ 7.39 | $ 7.38 | 0.271% |
| 8/25/2003 | $ 7.19 | $ 7.25 | $ 7.22 | 0.831% |
| 8/26/2003 | $ 7.14 | $ 7.16 | $ 7.15 | 0.280% |
| 8/27/2003 | $ 7.10 | $ 7.15 | $ 7.13 | 0.702% |
| 8/28/2003 | $ 7.14 | $ 7.16 | $ 7.15 | 0.280% |
| 8/29/2003 | $ 7.70 | $ 7.75 | $ 7.73 | 0.647% |
| 9/2/2003 | $ 7.90 | $ 7.90 | $ 7.90 | 0.000% |
| 9/3/2003 | $ 7.88 | $ 7.94 | $ 7.91 | 0.759% |
| 9/4/2003 | $ 7.59 | $ 7.60 | $ 7.60 | 0.132% |
| 9/5/2003 | $ 7.60 | $ 7.61 | $ 7.61 | 0.131% |
| 9/8/2003 | $ 7.73 | $ 7.75 | $ 7.74 | 0.258% |

**Closing Bid-Ask Spread**

**IMAX Corporation Common Stock**

| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
|---|---|---|---|---|
| 9/9/2003 | $ 7.80 | $ 7.84 | $ 7.82 | 0.512% |
| 9/10/2003 | $ 7.66 | $ 7.67 | $ 7.67 | 0.130% |
| 9/11/2003 | $ 7.54 | $ 7.55 | $ 7.55 | 0.133% |
| 9/12/2003 | $ 7.36 | $ 7.39 | $ 7.38 | 0.407% |
| 9/15/2003 | $ 7.39 | $ 7.40 | $ 7.40 | 0.135% |
| 9/16/2003 | $ 7.96 | $ 7.97 | $ 7.97 | 0.126% |
| 9/17/2003 | $ 7.88 | $ 7.90 | $ 7.89 | 0.253% |
| 9/18/2003 | $ 7.73 | $ 7.75 | $ 7.74 | 0.258% |
| 9/19/2003 | $ 8.75 | $ 8.85 | $ 8.80 | 1.136% |
| 9/22/2003 | $ 8.50 | $ 8.51 | $ 8.51 | 0.118% |
| 9/23/2003 | $ 8.79 | $ 8.83 | $ 8.81 | 0.454% |
| 9/24/2003 | $ 8.11 | $ 8.19 | $ 8.15 | 0.982% |
| 9/25/2003 | $ 8.11 | $ 8.15 | $ 8.13 | 0.492% |
| 9/26/2003 | $ 7.70 | $ 7.75 | $ 7.73 | 0.647% |
| 9/29/2003 | $ 7.68 | $ 7.69 | $ 7.69 | 0.130% |
| 9/30/2003 | $ 7.89 | $ 7.90 | $ 7.90 | 0.127% |
| 10/1/2003 | $ 7.95 | $ 7.96 | $ 7.96 | 0.126% |
| 10/2/2003 | $ 7.98 | $ 7.98 | $ 7.98 | 0.000% |
| 10/3/2003 | $ 7.89 | $ 7.91 | $ 7.90 | 0.253% |
| 10/6/2003 | $ 8.35 | $ 8.38 | $ 8.37 | 0.359% |
| 10/7/2003 | $ 8.17 | $ 8.18 | $ 8.18 | 0.122% |
| 10/8/2003 | $ 8.22 | $ 8.27 | $ 8.25 | 0.606% |
| 10/9/2003 | $ 8.08 | $ 8.09 | $ 8.09 | 0.124% |
| 10/10/2003 | $ 8.24 | $ 8.29 | $ 8.27 | 0.605% |
| 10/13/2003 | $ 8.30 | $ 8.32 | $ 8.31 | 0.241% |
| 10/14/2003 | $ 8.18 | $ 8.24 | $ 8.21 | 0.731% |
| 10/15/2003 | $ 8.08 | $ 8.09 | $ 8.09 | 0.124% |
| 10/16/2003 | $ 8.60 | $ 8.61 | $ 8.61 | 0.116% |
| 10/17/2003 | $ 8.92 | $ 8.96 | $ 8.94 | 0.447% |
| 10/20/2003 | $ 8.97 | $ 8.97 | $ 8.97 | 0.000% |
| 10/21/2003 | $ 9.31 | $ 9.35 | $ 9.33 | 0.429% |
| 10/22/2003 | $ 8.97 | $ 8.99 | $ 8.98 | 0.223% |
| 10/23/2003 | $ 8.75 | $ 8.78 | $ 8.77 | 0.342% |
| 10/24/2003 | $ 8.76 | $ 8.78 | $ 8.77 | 0.228% |
| 10/27/2003 | $ 8.92 | $ 8.93 | $ 8.93 | 0.112% |
| 10/28/2003 | $ 8.90 | $ 8.97 | $ 8.94 | 0.783% |
| 10/29/2003 | $ 8.95 | $ 8.95 | $ 8.95 | 0.000% |
| 10/30/2003 | $ 9.06 | $ 9.10 | $ 9.08 | 0.441% |
| 10/31/2003 | $ 9.01 | $ 9.04 | $ 9.03 | 0.332% |
| 11/3/2003 | $ 10.02 | $ 10.05 | $ 10.04 | 0.299% |
| 11/4/2003 | $ 10.10 | $ 10.14 | $ 10.12 | 0.395% |
| 11/5/2003 | $ 9.91 | $ 9.92 | $ 9.92 | 0.101% |
| 11/6/2003 | $ 9.62 | $ 9.64 | $ 9.63 | 0.208% |
| 11/7/2003 | $ 9.32 | $ 9.35 | $ 9.34 | 0.321% |
| 11/10/2003 | $ 8.34 | $ 8.35 | $ 8.35 | 0.120% |
| 11/11/2003 | $ 8.35 | $ 8.37 | $ 8.36 | 0.239% |
| 11/12/2003 | $ 8.60 | $ 8.64 | $ 8.62 | 0.464% |
| 11/13/2003 | $ 8.29 | $ 8.33 | $ 8.31 | 0.481% |
| 11/14/2003 | $ 8.12 | $ 8.13 | $ 8.13 | 0.123% |
| 11/17/2003 | $ 7.77 | $ 7.80 | $ 7.79 | 0.385% |
| 11/18/2003 | $ 7.98 | $ 7.99 | $ 7.99 | 0.125% |
| 11/19/2003 | $ 8.09 | $ 8.10 | $ 8.10 | 0.124% |
| 11/20/2003 | $ 7.65 | $ 7.66 | $ 7.66 | 0.131% |
| 11/21/2003 | $ 7.65 | $ 7.66 | $ 7.66 | 0.131% |
| 11/24/2003 | $ 7.80 | $ 7.81 | $ 7.81 | 0.128% |
| 11/25/2003 | $ 7.83 | $ 7.84 | $ 7.84 | 0.128% |
| 11/26/2003 | $ 7.88 | $ 7.89 | $ 7.89 | 0.127% |
| 11/28/2003 | $ 7.92 | $ 7.96 | $ 7.94 | 0.504% |
| 12/1/2003 | $ 8.25 | $ 8.28 | $ 8.27 | 0.363% |
| 12/2/2003 | $ 7.93 | $ 7.94 | $ 7.94 | 0.126% |
| 12/3/2003 | $ 7.82 | $ 7.86 | $ 7.84 | 0.510% |
| 12/4/2003 | $ 7.79 | $ 7.83 | $ 7.81 | 0.512% |
| 12/5/2003 | $ 7.67 | $ 7.70 | $ 7.69 | 0.390% |
| 12/8/2003 | $ 7.50 | $ 7.51 | $ 7.51 | 0.133% |
| 12/9/2003 | $ 7.27 | $ 7.28 | $ 7.28 | 0.137% |
| 12/10/2003 | $ 7.01 | $ 7.04 | $ 7.03 | 0.427% |
| 12/11/2003 | $ 7.49 | $ 7.50 | $ 7.50 | 0.133% |

**Closing Bid-Ask Spread**

**IMAX Corporation Common Stock**

| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
|---|---|---|---|---|
| 12/12/2003 | $ 7.39 | $ 7.41 | $ 7.40 | 0.270% |
| 12/15/2003 | $ 7.10 | $ 7.11 | $ 7.11 | 0.141% |
| 12/16/2003 | $ 6.95 | $ 6.98 | $ 6.97 | 0.431% |
| 12/17/2003 | $ 7.15 | $ 7.15 | $ 7.15 | 0.000% |
| 12/18/2003 | $ 7.86 | $ 7.86 | $ 7.86 | 0.000% |
| 12/19/2003 | $ 7.71 | $ 7.73 | $ 7.72 | 0.259% |
| 12/22/2003 | $ 7.99 | $ 8.01 | $ 8.00 | 0.250% |
| 12/23/2003 | $ 8.11 | $ 8.20 | $ 8.16 | 1.104% |
| 12/24/2003 | $ 8.09 | $ 8.13 | $ 8.11 | 0.493% |
| 12/26/2003 | $ 8.10 | $ 8.15 | $ 8.13 | 0.615% |
| 12/29/2003 | $ 8.16 | $ 8.18 | $ 8.17 | 0.245% |
| 12/30/2003 | $ 8.17 | $ 8.17 | $ 8.17 | 0.000% |
| 12/31/2003 | $ 7.90 | $ 7.98 | $ 7.94 | 1.008% |
| 1/2/2004 | $ 7.95 | $ 8.01 | $ 7.98 | 0.752% |
| 1/5/2004 | $ 7.93 | $ 7.95 | $ 7.94 | 0.252% |
| 1/6/2004 | $ 7.95 | $ 7.96 | $ 7.96 | 0.126% |
| 1/7/2004 | $ 8.25 | $ 8.26 | $ 8.26 | 0.121% |
| 1/8/2004 | $ 8.11 | $ 8.12 | $ 8.12 | 0.123% |
| 1/9/2004 | $ 7.95 | $ 7.97 | $ 7.96 | 0.251% |
| 1/12/2004 | $ 8.09 | $ 8.12 | $ 8.11 | 0.370% |
| 1/13/2004 | $ 8.05 | $ 8.08 | $ 8.07 | 0.372% |
| 1/14/2004 | $ 7.98 | $ 8.03 | $ 8.01 | 0.625% |
| 1/15/2004 | $ 8.05 | $ 8.08 | $ 8.07 | 0.372% |
| 1/16/2004 | $ 8.03 | $ 8.05 | $ 8.04 | 0.249% |
| 1/20/2004 | $ 7.98 | $ 7.99 | $ 7.99 | 0.125% |
| 1/21/2004 | $ 7.91 | $ 7.95 | $ 7.93 | 0.504% |
| 1/22/2004 | $ 7.75 | $ 7.75 | $ 7.75 | 0.000% |
| 1/23/2004 | $ 7.37 | $ 7.38 | $ 7.38 | 0.136% |
| 1/26/2004 | $ 7.34 | $ 7.37 | $ 7.36 | 0.408% |
| 1/27/2004 | $ 7.11 | $ 7.12 | $ 7.12 | 0.141% |
| 1/28/2004 | $ 7.10 | $ 7.14 | $ 7.12 | 0.562% |
| 1/29/2004 | $ 7.15 | $ 7.19 | $ 7.17 | 0.558% |
| 1/30/2004 | $ 7.28 | $ 7.29 | $ 7.29 | 0.137% |
| 2/2/2004 | $ 7.04 | $ 7.07 | $ 7.06 | 0.425% |
| 2/3/2004 | $ 6.81 | $ 6.80 | $ 6.81 | -0.147% |
| 2/4/2004 | $ 6.81 | $ 6.85 | $ 6.83 | 0.586% |
| 2/5/2004 | $ 6.80 | $ 6.83 | $ 6.82 | 0.440% |
| 2/6/2004 | $ 7.05 | $ 7.09 | $ 7.07 | 0.566% |
| 2/9/2004 | $ 7.15 | $ 7.19 | $ 7.17 | 0.558% |
| 2/10/2004 | $ 7.09 | $ 7.12 | $ 7.11 | 0.422% |
| 2/11/2004 | $ 7.53 | $ 7.55 | $ 7.54 | 0.265% |
| 2/12/2004 | $ 7.67 | $ 7.69 | $ 7.68 | 0.260% |
| 2/13/2004 | $ 7.73 | $ 7.74 | $ 7.74 | 0.129% |
| 2/17/2004 | $ 7.61 | $ 7.65 | $ 7.63 | 0.524% |
| 2/18/2004 | $ 7.55 | $ 7.60 | $ 7.58 | 0.660% |
| 2/19/2004 | $ 7.56 | $ 7.58 | $ 7.57 | 0.264% |
| 2/20/2004 | $ 7.30 | $ 7.32 | $ 7.31 | 0.274% |
| 2/23/2004 | $ 7.02 | $ 7.03 | $ 7.03 | 0.142% |
| 2/24/2004 | $ 7.15 | $ 7.16 | $ 7.16 | 0.140% |
| 2/25/2004 | $ 7.13 | $ 7.14 | $ 7.14 | 0.140% |
| 2/26/2004 | $ 7.11 | $ 7.13 | $ 7.12 | 0.281% |
| 2/27/2004 | $ 7.15 | $ 7.17 | $ 7.16 | 0.279% |
| 3/1/2004 | $ 7.16 | $ 7.17 | $ 7.17 | 0.140% |
| 3/2/2004 | $ 7.04 | $ 7.05 | $ 7.05 | 0.142% |
| 3/3/2004 | $ 7.02 | $ 7.02 | $ 7.02 | 0.000% |
| 3/4/2004 | $ 7.11 | $ 7.14 | $ 7.13 | 0.421% |
| 3/5/2004 | $ 7.35 | $ 7.37 | $ 7.36 | 0.272% |
| 3/8/2004 | $ 7.45 | $ 7.46 | $ 7.46 | 0.134% |
| 3/9/2004 | $ 6.28 | $ 6.33 | $ 6.31 | 0.793% |
| 3/10/2004 | $ 6.30 | $ 6.37 | $ 6.34 | 1.105% |
| 3/11/2004 | $ 6.07 | $ 6.09 | $ 6.08 | 0.329% |
| 3/12/2004 | $ 6.33 | $ 6.36 | $ 6.35 | 0.473% |
| 3/15/2004 | $ 6.22 | $ 6.26 | $ 6.24 | 0.641% |
| 3/16/2004 | $ 6.23 | $ 6.24 | $ 6.24 | 0.160% |
| 3/17/2004 | $ 6.00 | $ 6.02 | $ 6.01 | 0.333% |
| 3/18/2004 | $ 5.76 | $ 5.78 | $ 5.77 | 0.347% |
| 3/19/2004 | $ 6.05 | $ 6.07 | $ 6.06 | 0.330% |

**Closing Bid-Ask Spread**

**IMAX Corporation Common Stock**

| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
|---|---|---|---|---|
| 3/22/2004 | $ 6.02 | $ 6.03 | $ 6.03 | 0.166% |
| 3/23/2004 | $ 6.02 | $ 6.06 | $ 6.04 | 0.662% |
| 3/24/2004 | $ 5.95 | $ 5.96 | $ 5.96 | 0.168% |
| 3/25/2004 | $ 6.02 | $ 6.05 | $ 6.04 | 0.497% |
| 3/26/2004 | $ 6.09 | $ 6.10 | $ 6.10 | 0.164% |
| 3/29/2004 | $ 5.78 | $ 5.81 | $ 5.80 | 0.518% |
| 3/30/2004 | $ 5.85 | $ 5.87 | $ 5.86 | 0.341% |
| 3/31/2004 | $ 5.85 | $ 5.90 | $ 5.88 | 0.851% |
| 4/1/2004 | $ 5.78 | $ 5.81 | $ 5.80 | 0.518% |
| 4/2/2004 | $ 5.82 | $ 5.83 | $ 5.83 | 0.172% |
| 4/5/2004 | $ 5.94 | $ 5.95 | $ 5.95 | 0.168% |
| 4/6/2004 | $ 5.90 | $ 5.91 | $ 5.91 | 0.169% |
| 4/7/2004 | $ 5.75 | $ 5.76 | $ 5.76 | 0.174% |
| 4/8/2004 | $ 5.56 | $ 5.59 | $ 5.58 | 0.538% |
| 4/12/2004 | $ 5.63 | $ 5.64 | $ 5.64 | 0.177% |
| 4/13/2004 | $ 5.50 | $ 5.50 | $ 5.50 | 0.000% |
| 4/14/2004 | $ 5.24 | $ 5.27 | $ 5.26 | 0.571% |
| 4/15/2004 | $ 5.07 | $ 5.07 | $ 5.07 | 0.000% |
| 4/16/2004 | $ 5.22 | $ 5.24 | $ 5.23 | 0.382% |
| 4/19/2004 | $ 4.97 | $ 4.99 | $ 4.98 | 0.402% |
| 4/20/2004 | $ 4.91 | $ 4.92 | $ 4.92 | 0.203% |
| 4/21/2004 | $ 4.82 | $ 4.84 | $ 4.83 | 0.414% |
| 4/22/2004 | $ 4.99 | $ 5.00 | $ 5.00 | 0.200% |
| 4/23/2004 | $ 5.18 | $ 5.20 | $ 5.19 | 0.385% |
| 4/26/2004 | $ 5.51 | $ 5.52 | $ 5.52 | 0.181% |
| 4/27/2004 | $ 5.30 | $ 5.31 | $ 5.31 | 0.189% |
| 4/28/2004 | $ 5.11 | $ 5.16 | $ 5.14 | 0.974% |
| 4/29/2004 | $ 5.09 | $ 5.10 | $ 5.10 | 0.196% |
| 4/30/2004 | $ 4.96 | $ 4.97 | $ 4.97 | 0.201% |
| 5/3/2004 | $ 4.89 | $ 4.97 | $ 4.93 | 1.623% |
| 5/4/2004 | $ 4.89 | $ 4.95 | $ 4.92 | 1.220% |
| 5/5/2004 | $ 4.85 | $ 4.86 | $ 4.86 | 0.206% |
| 5/6/2004 | $ 4.40 | $ 4.44 | $ 4.42 | 0.905% |
| 5/7/2004 | $ 4.20 | $ 4.22 | $ 4.21 | 0.475% |
| 5/10/2004 | $ 4.16 | $ 4.20 | $ 4.18 | 0.957% |
| 5/11/2004 | $ 4.29 | $ 4.30 | $ 4.30 | 0.233% |
| 5/12/2004 | $ 4.34 | $ 4.35 | $ 4.35 | 0.230% |
| 5/13/2004 | $ 5.15 | $ 5.15 | $ 5.15 | 0.000% |
| 5/14/2004 | $ 5.05 | $ 5.06 | $ 5.06 | 0.198% |
| 5/17/2004 | $ 5.40 | $ 5.36 | $ 5.38 | -0.743% |
| 5/18/2004 | $ 5.70 | $ 5.71 | $ 5.71 | 0.175% |
| 5/19/2004 | $ 5.50 | $ 5.51 | $ 5.51 | 0.182% |
| 5/20/2004 | $ 5.45 | $ 5.47 | $ 5.46 | 0.366% |
| 5/21/2004 | $ 5.03 | $ 5.04 | $ 5.04 | 0.199% |
| 5/24/2004 | $ 5.03 | $ 5.05 | $ 5.04 | 0.397% |
| 5/25/2004 | $ 5.20 | $ 5.21 | $ 5.21 | 0.192% |
| 5/26/2004 | $ 5.31 | $ 5.33 | $ 5.32 | 0.376% |
| 5/27/2004 | $ 5.36 | $ 5.39 | $ 5.38 | 0.558% |
| 5/28/2004 | $ 5.55 | $ 5.57 | $ 5.56 | 0.360% |
| 6/1/2004 | $ 5.58 | $ 5.59 | $ 5.59 | 0.179% |
| 6/2/2004 | $ 5.46 | $ 5.40 | $ 5.43 | -1.105% |
| 6/3/2004 | $ 5.19 | $ 5.21 | $ 5.20 | 0.385% |
| 6/4/2004 | $ 5.45 | $ 5.47 | $ 5.46 | 0.366% |
| 6/7/2004 | $ 5.47 | $ 5.48 | $ 5.48 | 0.183% |
| 6/8/2004 | $ 5.37 | $ 5.38 | $ 5.38 | 0.186% |
| 6/9/2004 | $ 6.19 | $ 6.20 | $ 6.20 | 0.161% |
| 6/10/2004 | $ 5.90 | $ 5.95 | $ 5.93 | 0.844% |
| 6/14/2004 | $ 5.78 | $ 5.78 | $ 5.78 | 0.000% |
| 6/15/2004 | $ 5.76 | $ 5.77 | $ 5.77 | 0.173% |
| 6/16/2004 | $ 5.78 | $ 5.80 | $ 5.79 | 0.345% |
| 6/17/2004 | $ 5.51 | $ 5.55 | $ 5.53 | 0.723% |
| 6/18/2004 | $ 5.41 | $ 5.45 | $ 5.43 | 0.737% |
| 6/21/2004 | $ 5.47 | $ 5.48 | $ 5.48 | 0.183% |
| 6/22/2004 | $ 5.45 | $ 5.46 | $ 5.46 | 0.183% |
| 6/23/2004 | $ 5.43 | $ 5.45 | $ 5.44 | 0.368% |
| 6/24/2004 | $ 5.60 | $ 5.61 | $ 5.61 | 0.178% |
| 6/25/2004 | $ 5.55 | $ 5.56 | $ 5.56 | 0.180% |

**Closing Bid-Ask Spread**

**IMAX Corporation Common Stock**

| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
|---|---|---|---|---|
| 6/28/2004 | $ 5.35 | $ 5.37 | $ 5.36 | 0.373% |
| 6/29/2004 | $ 5.19 | $ 5.20 | $ 5.20 | 0.192% |
| 6/30/2004 | $ 5.52 | $ 5.53 | $ 5.53 | 0.181% |
| 7/1/2004 | $ 5.38 | $ 5.40 | $ 5.39 | 0.371% |
| 7/2/2004 | $ 5.51 | $ 5.52 | $ 5.52 | 0.181% |
| 7/6/2004 | $ 5.65 | $ 5.67 | $ 5.66 | 0.353% |
| 7/7/2004 | $ 5.72 | $ 5.73 | $ 5.73 | 0.175% |
| 7/8/2004 | $ 5.51 | $ 5.52 | $ 5.52 | 0.181% |
| 7/9/2004 | $ 5.66 | $ 5.70 | $ 5.68 | 0.704% |
| 7/12/2004 | $ 5.51 | $ 5.53 | $ 5.52 | 0.362% |
| 7/13/2004 | $ 5.47 | $ 5.48 | $ 5.48 | 0.183% |
| 7/14/2004 | $ 5.41 | $ 5.43 | $ 5.42 | 0.369% |
| 7/15/2004 | $ 5.48 | $ 5.51 | $ 5.50 | 0.546% |
| 7/16/2004 | $ 5.46 | $ 5.43 | $ 5.45 | -0.551% |
| 7/19/2004 | $ 5.16 | $ 5.18 | $ 5.17 | 0.387% |
| 7/20/2004 | $ 5.30 | $ 5.31 | $ 5.31 | 0.189% |
| 7/21/2004 | $ 5.35 | $ 5.37 | $ 5.36 | 0.373% |
| 7/22/2004 | $ 5.15 | $ 5.19 | $ 5.17 | 0.774% |
| 7/23/2004 | $ 5.08 | $ 5.10 | $ 5.09 | 0.393% |
| 7/26/2004 | $ 4.66 | $ 4.67 | $ 4.67 | 0.214% |
| 7/27/2004 | $ 4.55 | $ 4.58 | $ 4.57 | 0.657% |
| 7/28/2004 | $ 4.55 | $ 4.56 | $ 4.56 | 0.220% |
| 7/29/2004 | $ 4.64 | $ 4.67 | $ 4.66 | 0.644% |
| 7/30/2004 | $ 4.50 | $ 4.51 | $ 4.51 | 0.222% |
| 8/2/2004 | $ 4.44 | $ 4.45 | $ 4.45 | 0.225% |
| 8/3/2004 | $ 4.40 | $ 4.44 | $ 4.42 | 0.905% |
| 8/4/2004 | $ 4.25 | $ 4.27 | $ 4.26 | 0.469% |
| 8/5/2004 | $ 4.36 | $ 4.38 | $ 4.37 | 0.458% |
| 8/6/2004 | $ 4.38 | $ 4.41 | $ 4.40 | 0.683% |
| 8/9/2004 | $ 4.63 | $ 4.65 | $ 4.64 | 0.431% |
| 8/10/2004 | $ 4.87 | $ 4.95 | $ 4.91 | 1.629% |
| 8/11/2004 | $ 4.91 | $ 4.94 | $ 4.93 | 0.609% |
| 8/12/2004 | $ 4.85 | $ 4.87 | $ 4.86 | 0.412% |
| 8/13/2004 | $ 4.80 | $ 4.83 | $ 4.82 | 0.623% |
| 8/16/2004 | $ 4.76 | $ 4.77 | $ 4.77 | 0.210% |
| 8/17/2004 | $ 4.82 | $ 4.87 | $ 4.85 | 1.032% |
| 8/18/2004 | $ 4.90 | $ 4.93 | $ 4.92 | 0.610% |
| 8/19/2004 | $ 4.70 | $ 4.73 | $ 4.72 | 0.636% |
| 8/20/2004 | $ 4.65 | $ 4.67 | $ 4.66 | 0.429% |
| 8/23/2004 | $ 4.73 | $ 4.77 | $ 4.75 | 0.842% |
| 8/24/2004 | $ 5.06 | $ 5.10 | $ 5.08 | 0.787% |
| 8/25/2004 | $ 5.34 | $ 5.35 | $ 5.35 | 0.187% |
| 8/26/2004 | $ 5.32 | $ 5.35 | $ 5.34 | 0.562% |
| 8/27/2004 | $ 5.26 | $ 5.26 | $ 5.26 | 0.000% |
| 8/30/2004 | $ 5.18 | $ 5.20 | $ 5.19 | 0.385% |
| 8/31/2004 | $ 5.13 | $ 5.12 | $ 5.13 | -0.195% |
| 9/1/2004 | $ 4.98 | $ 5.00 | $ 4.99 | 0.401% |
| 9/2/2004 | $ 5.00 | $ 5.03 | $ 5.02 | 0.598% |
| 9/3/2004 | $ 5.20 | $ 5.22 | $ 5.21 | 0.384% |
| 9/7/2004 | $ 5.43 | $ 5.45 | $ 5.44 | 0.368% |
| 9/8/2004 | $ 5.39 | $ 5.40 | $ 5.40 | 0.185% |
| 9/9/2004 | $ 5.38 | $ 5.40 | $ 5.39 | 0.371% |
| 9/10/2004 | $ 5.38 | $ 5.39 | $ 5.39 | 0.186% |
| 9/13/2004 | $ 5.46 | $ 5.48 | $ 5.47 | 0.366% |
| 9/14/2004 | $ 5.45 | $ 5.48 | $ 5.47 | 0.549% |
| 9/15/2004 | $ 5.54 | $ 5.55 | $ 5.55 | 0.180% |
| 9/16/2004 | $ 5.77 | $ 5.79 | $ 5.78 | 0.346% |
| 9/17/2004 | $ 5.86 | $ 5.89 | $ 5.88 | 0.511% |
| 9/20/2004 | $ 5.94 | $ 5.98 | $ 5.96 | 0.671% |
| 9/21/2004 | $ 6.05 | $ 6.05 | $ 6.05 | 0.000% |
| 9/22/2004 | $ 6.03 | $ 6.07 | $ 6.05 | 0.661% |
| 9/23/2004 | $ 6.00 | $ 6.02 | $ 6.01 | 0.333% |
| 9/24/2004 | $ 5.72 | $ 5.74 | $ 5.73 | 0.349% |
| 9/27/2004 | $ 5.62 | $ 5.64 | $ 5.63 | 0.355% |
| 9/28/2004 | $ 5.67 | $ 5.71 | $ 5.69 | 0.703% |
| 9/29/2004 | $ 5.70 | $ 5.73 | $ 5.72 | 0.525% |
| 9/30/2004 | $ 5.62 | $ 5.64 | $ 5.63 | 0.355% |

**Closing Bid-Ask Spread**

**IMAX Corporation Common Stock**

| Date | | Last Bid | | Last Ask | | Last Midpoint | (Bid - Ask) / Midpoint |
|---|---|---|---|---|---|---|---|
| 10/1/2004 | $ | 5.63 | $ | 5.65 | $ | 5.64 | 0.355% |
| 10/4/2004 | $ | 5.88 | $ | 5.90 | $ | 5.89 | 0.340% |
| 10/5/2004 | $ | 5.81 | $ | 5.84 | $ | 5.83 | 0.515% |
| 10/6/2004 | $ | 5.86 | $ | 5.87 | $ | 5.87 | 0.171% |
| 10/7/2004 | $ | 5.97 | $ | 6.00 | $ | 5.99 | 0.501% |
| 10/8/2004 | $ | 5.92 | $ | 5.93 | $ | 5.93 | 0.169% |
| 10/11/2004 | $ | 5.78 | $ | 5.80 | $ | 5.79 | 0.345% |
| 10/12/2004 | $ | 5.62 | $ | 5.64 | $ | 5.63 | 0.355% |
| 10/13/2004 | $ | 5.61 | $ | 5.62 | $ | 5.62 | 0.178% |
| 10/14/2004 | $ | 5.53 | $ | 5.55 | $ | 5.54 | 0.361% |
| 10/15/2004 | $ | 5.37 | $ | 5.40 | $ | 5.39 | 0.557% |
| 10/18/2004 | $ | 5.42 | $ | 5.43 | $ | 5.43 | 0.184% |
| 10/19/2004 | $ | 5.28 | $ | 5.29 | $ | 5.29 | 0.189% |
| 10/20/2004 | $ | 5.16 | $ | 5.18 | $ | 5.17 | 0.387% |
| 10/21/2004 | $ | 5.52 | $ | 5.53 | $ | 5.53 | 0.181% |
| 10/22/2004 | $ | 5.50 | $ | 5.52 | $ | 5.51 | 0.363% |
| 10/25/2004 | $ | 5.66 | $ | 5.67 | $ | 5.67 | 0.177% |
| 10/26/2004 | $ | 5.54 | $ | 5.55 | $ | 5.55 | 0.180% |
| 10/27/2004 | $ | 5.52 | $ | 5.54 | $ | 5.53 | 0.362% |
| 10/28/2004 | $ | 6.42 | $ | 6.43 | $ | 6.43 | 0.156% |
| 10/29/2004 | $ | 6.46 | $ | 6.49 | $ | 6.48 | 0.463% |
| 11/1/2004 | $ | 6.86 | $ | 6.88 | $ | 6.87 | 0.291% |
| 11/2/2004 | $ | 6.96 | $ | 6.97 | $ | 6.97 | 0.144% |
| 11/3/2004 | $ | 7.01 | $ | 7.03 | $ | 7.02 | 0.285% |
| 11/4/2004 | $ | 7.22 | $ | 7.25 | $ | 7.24 | 0.415% |
| 11/5/2004 | $ | 7.12 | $ | 7.18 | $ | 7.15 | 0.839% |
| 11/8/2004 | $ | 6.90 | $ | 6.92 | $ | 6.91 | 0.289% |
| 11/9/2004 | $ | 7.09 | $ | 7.12 | $ | 7.11 | 0.422% |
| 11/10/2004 | $ | 7.18 | $ | 7.19 | $ | 7.19 | 0.139% |
| 11/11/2004 | $ | 7.10 | $ | 7.11 | $ | 7.11 | 0.141% |
| 11/12/2004 | $ | 7.05 | $ | 7.08 | $ | 7.07 | 0.425% |
| 11/15/2004 | $ | 7.07 | $ | 7.08 | $ | 7.08 | 0.141% |
| 11/16/2004 | $ | 7.14 | $ | 7.15 | $ | 7.15 | 0.140% |
| 11/17/2004 | $ | 7.29 | $ | 7.32 | $ | 7.31 | 0.411% |
| 11/18/2004 | $ | 7.25 | $ | 7.25 | $ | 7.25 | 0.000% |
| 11/19/2004 | $ | 7.11 | $ | 7.13 | $ | 7.12 | 0.281% |
| 11/22/2004 | $ | 7.53 | $ | 7.54 | $ | 7.54 | 0.133% |
| 11/23/2004 | $ | 8.03 | $ | 8.05 | $ | 8.04 | 0.249% |
| 11/24/2004 | $ | 8.48 | $ | 8.56 | $ | 8.52 | 0.939% |
| 11/26/2004 | $ | 8.15 | $ | 8.17 | $ | 8.16 | 0.245% |
| 11/29/2004 | $ | 8.35 | $ | 8.36 | $ | 8.36 | 0.120% |
| 11/30/2004 | $ | 8.30 | $ | 8.30 | $ | 8.30 | 0.000% |
| 12/1/2004 | $ | 8.28 | $ | 8.31 | $ | 8.30 | 0.362% |
| 12/2/2004 | $ | 8.21 | $ | 8.25 | $ | 8.23 | 0.486% |
| 12/3/2004 | $ | 8.32 | $ | 8.35 | $ | 8.34 | 0.360% |
| 12/6/2004 | $ | 8.40 | $ | 8.40 | $ | 8.40 | 0.000% |
| 12/7/2004 | $ | 8.35 | $ | 8.36 | $ | 8.36 | 0.120% |
| 12/8/2004 | $ | 8.26 | $ | 8.29 | $ | 8.28 | 0.363% |
| 12/9/2004 | $ | 8.10 | $ | 8.11 | $ | 8.11 | 0.123% |
| 12/10/2004 | $ | 7.57 | $ | 7.58 | $ | 7.58 | 0.132% |
| 12/13/2004 | $ | 8.22 | $ | 8.28 | $ | 8.25 | 0.727% |
| 12/14/2004 | $ | 8.23 | $ | 8.25 | $ | 8.24 | 0.243% |
| 12/15/2004 | $ | 8.16 | $ | 8.19 | $ | 8.18 | 0.367% |
| 12/16/2004 | $ | 8.16 | $ | 8.17 | $ | 8.17 | 0.122% |
| 12/17/2004 | $ | 8.46 | $ | 8.50 | $ | 8.48 | 0.472% |
| 12/20/2004 | $ | 8.09 | $ | 8.10 | $ | 8.10 | 0.124% |
| 12/21/2004 | $ | 8.18 | $ | 8.20 | $ | 8.19 | 0.244% |
| 12/22/2004 | $ | 8.04 | $ | 8.05 | $ | 8.05 | 0.124% |
| 12/23/2004 | $ | 8.18 | $ | 8.19 | $ | 8.19 | 0.122% |
| 12/27/2004 | $ | 8.25 | $ | 8.28 | $ | 8.27 | 0.363% |
| 12/28/2004 | $ | 8.39 | $ | 8.40 | $ | 8.40 | 0.119% |
| 12/29/2004 | $ | 8.26 | $ | 8.29 | $ | 8.28 | 0.363% |
| 12/30/2004 | $ | 8.26 | $ | 8.27 | $ | 8.27 | 0.121% |
| 12/31/2004 | $ | 8.24 | $ | 8.25 | $ | 8.25 | 0.121% |
| 1/3/2005 | $ | 8.03 | $ | 8.06 | $ | 8.05 | 0.373% |
| 1/4/2005 | $ | 7.83 | $ | 7.85 | $ | 7.84 | 0.255% |
| 1/5/2005 | $ | 7.85 | $ | 7.87 | $ | 7.86 | 0.254% |

**Closing Bid-Ask Spread**

**IMAX Corporation Common Stock**

| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
|---|---|---|---|---|
| 1/6/2005 | $ 8.00 | $ 8.01 | $ 8.01 | 0.125% |
| 1/7/2005 | $ 7.85 | $ 7.86 | $ 7.86 | 0.127% |
| 1/10/2005 | $ 8.25 | $ 8.26 | $ 8.26 | 0.121% |
| 1/11/2005 | $ 8.84 | $ 8.85 | $ 8.85 | 0.113% |
| 1/12/2005 | $ 8.66 | $ 8.69 | $ 8.68 | 0.346% |
| 1/13/2005 | $ 9.22 | $ 9.23 | $ 9.23 | 0.108% |
| 1/14/2005 | $ 9.52 | $ 9.53 | $ 9.53 | 0.105% |
| 1/18/2005 | $ 10.15 | $ 10.17 | $ 10.16 | 0.197% |
| 1/19/2005 | $ 9.80 | $ 9.81 | $ 9.81 | 0.102% |
| 1/20/2005 | $ 9.70 | $ 9.75 | $ 9.73 | 0.514% |
| 1/21/2005 | $ 9.89 | $ 9.89 | $ 9.89 | 0.000% |
| 1/24/2005 | $ 9.85 | $ 9.86 | $ 9.86 | 0.101% |
| 1/25/2005 | $ 9.95 | $ 9.97 | $ 9.96 | 0.201% |
| 1/26/2005 | $ 9.54 | $ 9.58 | $ 9.56 | 0.418% |
| 1/27/2005 | $ 9.42 | $ 9.43 | $ 9.43 | 0.106% |
| 1/28/2005 | $ 9.36 | $ 9.37 | $ 9.37 | 0.107% |
| 1/31/2005 | $ 10.00 | $ 10.03 | $ 10.02 | 0.300% |
| 2/1/2005 | $ 9.95 | $ 9.98 | $ 9.97 | 0.301% |
| 2/2/2005 | $ 10.01 | $ 10.02 | $ 10.02 | 0.100% |
| 2/3/2005 | $ 10.32 | $ 10.35 | $ 10.34 | 0.290% |
| 2/4/2005 | $ 11.31 | $ 11.32 | $ 11.32 | 0.088% |
| 2/7/2005 | $ 11.90 | $ 11.91 | $ 11.91 | 0.084% |
| 2/8/2005 | $ 11.36 | $ 11.38 | $ 11.37 | 0.176% |
| 2/9/2005 | $ 11.46 | $ 11.51 | $ 11.49 | 0.435% |
| 2/10/2005 | $ 11.79 | $ 11.81 | $ 11.80 | 0.169% |
| 2/11/2005 | $ 11.34 | $ 11.35 | $ 11.35 | 0.088% |
| 2/14/2005 | $ 11.62 | $ 11.63 | $ 11.63 | 0.086% |
| 2/15/2005 | $ 11.75 | $ 11.77 | $ 11.76 | 0.170% |
| 2/16/2005 | $ 11.74 | $ 11.75 | $ 11.75 | 0.085% |
| 2/17/2005 | $ 11.54 | $ 11.55 | $ 11.55 | 0.087% |
| 2/18/2005 | $ 11.68 | $ 11.72 | $ 11.70 | 0.342% |
| 2/22/2005 | $ 10.42 | $ 10.45 | $ 10.44 | 0.287% |
| 2/23/2005 | $ 10.18 | $ 10.20 | $ 10.19 | 0.196% |
| 2/24/2005 | $ 11.25 | $ 11.30 | $ 11.28 | 0.443% |
| 2/25/2005 | $ 10.95 | $ 10.97 | $ 10.96 | 0.182% |
| 2/28/2005 | $ 10.75 | $ 10.76 | $ 10.76 | 0.093% |
| 3/1/2005 | $ 10.97 | $ 11.00 | $ 10.99 | 0.273% |
| 3/2/2005 | $ 10.80 | $ 10.81 | $ 10.81 | 0.093% |
| 3/3/2005 | $ 10.88 | $ 10.91 | $ 10.90 | 0.275% |
| 3/4/2005 | $ 11.06 | $ 11.06 | $ 11.06 | 0.000% |
| 3/7/2005 | $ 10.89 | $ 10.93 | $ 10.91 | 0.367% |
| 3/8/2005 | $ 10.45 | $ 10.46 | $ 10.46 | 0.096% |
| 3/9/2005 | $ 10.08 | $ 10.09 | $ 10.09 | 0.099% |
| 3/10/2005 | $ 10.64 | $ 10.68 | $ 10.66 | 0.375% |
| 3/11/2005 | $ 10.11 | $ 10.14 | $ 10.13 | 0.296% |
| 3/14/2005 | $ 10.17 | $ 10.20 | $ 10.19 | 0.295% |
| 3/15/2005 | $ 10.39 | $ 10.41 | $ 10.40 | 0.192% |
| 3/16/2005 | $ 9.57 | $ 9.59 | $ 9.58 | 0.209% |
| 3/17/2005 | $ 9.89 | $ 9.91 | $ 9.90 | 0.202% |
| 3/18/2005 | $ 9.10 | $ 9.11 | $ 9.11 | 0.110% |
| 3/21/2005 | $ 9.25 | $ 9.28 | $ 9.27 | 0.324% |
| 3/22/2005 | $ 9.08 | $ 9.10 | $ 9.09 | 0.220% |
| 3/23/2005 | $ 8.76 | $ 8.80 | $ 8.78 | 0.456% |
| 3/24/2005 | $ 9.41 | $ 9.42 | $ 9.42 | 0.106% |
| 3/28/2005 | $ 9.17 | $ 9.21 | $ 9.19 | 0.435% |
| 3/29/2005 | $ 8.99 | $ 9.00 | $ 9.00 | 0.111% |
| 3/30/2005 | $ 8.99 | $ 9.00 | $ 9.00 | 0.111% |
| 3/31/2005 | $ 9.22 | $ 9.25 | $ 9.24 | 0.325% |
| 4/1/2005 | $ 9.19 | $ 9.20 | $ 9.20 | 0.109% |
| 4/4/2005 | $ 9.10 | $ 9.11 | $ 9.11 | 0.110% |
| 4/5/2005 | $ 9.03 | $ 9.04 | $ 9.04 | 0.111% |
| 4/6/2005 | $ 9.45 | $ 9.46 | $ 9.46 | 0.106% |
| 4/7/2005 | $ 9.81 | $ 9.85 | $ 9.83 | 0.407% |
| 4/8/2005 | $ 9.91 | $ 9.92 | $ 9.92 | 0.101% |
| 4/11/2005 | $ 9.80 | $ 9.83 | $ 9.82 | 0.306% |
| 4/12/2005 | $ 9.98 | $ 9.99 | $ 9.99 | 0.100% |
| 4/13/2005 | $ 9.58 | $ 9.60 | $ 9.59 | 0.209% |

**Closing Bid-Ask Spread**

**IMAX Corporation Common Stock**

| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
|---|---|---|---|---|
| 4/14/2005 | $ 9.54 | $ 9.56 | $ 9.55 | 0.209% |
| 4/15/2005 | $ 9.30 | $ 9.30 | $ 9.30 | 0.000% |
| 4/18/2005 | $ 9.25 | $ 9.27 | $ 9.26 | 0.216% |
| 4/19/2005 | $ 9.27 | $ 9.30 | $ 9.29 | 0.323% |
| 4/20/2005 | $ 9.07 | $ 9.09 | $ 9.08 | 0.220% |
| 4/21/2005 | $ 9.25 | $ 9.27 | $ 9.26 | 0.216% |
| 4/22/2005 | $ 9.01 | $ 9.03 | $ 9.02 | 0.222% |
| 4/25/2005 | $ 9.35 | $ 9.36 | $ 9.36 | 0.107% |
| 4/26/2005 | $ 9.19 | $ 9.20 | $ 9.20 | 0.109% |
| 4/27/2005 | $ 8.87 | $ 8.89 | $ 8.88 | 0.225% |
| 4/28/2005 | $ 7.77 | $ 7.78 | $ 7.78 | 0.129% |
| 4/29/2005 | $ 7.79 | $ 7.82 | $ 7.81 | 0.384% |
| 5/2/2005 | $ 8.62 | $ 8.63 | $ 8.63 | 0.116% |
| 5/3/2005 | $ 8.76 | $ 8.80 | $ 8.78 | 0.456% |
| 5/4/2005 | $ 9.40 | $ 9.42 | $ 9.41 | 0.213% |
| 5/5/2005 | $ 8.95 | $ 8.96 | $ 8.96 | 0.112% |
| 5/6/2005 | $ 8.20 | $ 8.24 | $ 8.22 | 0.487% |
| 5/9/2005 | $ 8.20 | $ 8.21 | $ 8.21 | 0.122% |
| 5/10/2005 | $ 8.00 | $ 8.03 | $ 8.02 | 0.374% |
| 5/11/2005 | $ 8.02 | $ 8.05 | $ 8.04 | 0.373% |
| 5/12/2005 | $ 8.28 | $ 8.30 | $ 8.29 | 0.241% |
| 5/13/2005 | $ 8.38 | $ 8.42 | $ 8.40 | 0.476% |
| 5/16/2005 | $ 8.42 | $ 8.47 | $ 8.45 | 0.592% |
| 5/17/2005 | $ 8.39 | $ 8.40 | $ 8.40 | 0.119% |
| 5/18/2005 | $ 8.67 | $ 8.69 | $ 8.68 | 0.230% |
| 5/19/2005 | $ 9.05 | $ 9.10 | $ 9.08 | 0.551% |
| 5/20/2005 | $ 9.28 | $ 9.32 | $ 9.30 | 0.430% |
| 5/23/2005 | $ 9.19 | $ 9.22 | $ 9.21 | 0.326% |
| 5/24/2005 | $ 8.90 | $ 8.94 | $ 8.92 | 0.448% |
| 5/25/2005 | $ 9.01 | $ 9.02 | $ 9.02 | 0.111% |
| 5/26/2005 | $ 9.09 | $ 9.11 | $ 9.10 | 0.220% |
| 5/27/2005 | $ 9.04 | $ 9.05 | $ 9.05 | 0.111% |
| 5/31/2005 | $ 9.51 | $ 9.50 | $ 9.51 | -0.105% |
| 6/1/2005 | $ 9.95 | $ 9.96 | $ 9.96 | 0.100% |
| 6/2/2005 | $ 10.19 | $ 10.24 | $ 10.22 | 0.489% |
| 6/3/2005 | $ 9.97 | $ 9.99 | $ 9.98 | 0.200% |
| 6/6/2005 | $ 9.41 | $ 9.35 | $ 9.38 | -0.640% |
| 6/7/2005 | $ 9.47 | $ 9.49 | $ 9.48 | 0.211% |
| 6/8/2005 | $ 10.14 | $ 10.15 | $ 10.15 | 0.099% |
| 6/9/2005 | $ 10.62 | $ 10.66 | $ 10.64 | 0.376% |
| 6/10/2005 | $ 10.40 | $ 10.42 | $ 10.41 | 0.192% |
| 6/13/2005 | $ 10.38 | $ 10.40 | $ 10.39 | 0.192% |
| 6/14/2005 | $ 10.25 | $ 10.26 | $ 10.26 | 0.098% |
| 6/15/2005 | $ 10.58 | $ 10.63 | $ 10.61 | 0.471% |
| 6/16/2005 | $ 10.50 | $ 10.51 | $ 10.51 | 0.095% |
| 6/17/2005 | $ 10.40 | $ 10.44 | $ 10.42 | 0.384% |
| 6/20/2005 | $ 10.52 | $ 10.56 | $ 10.54 | 0.380% |
| 6/21/2005 | $ 10.40 | $ 10.40 | $ 10.40 | 0.000% |
| 6/22/2005 | $ 10.21 | $ 10.22 | $ 10.22 | 0.098% |
| 6/23/2005 | $ 9.86 | $ 9.87 | $ 9.87 | 0.101% |
| 6/24/2005 | $ 9.80 | $ 9.82 | $ 9.81 | 0.204% |
| 6/27/2005 | $ 9.88 | $ 9.89 | $ 9.89 | 0.101% |
| 6/28/2005 | $ 10.23 | $ 10.24 | $ 10.24 | 0.098% |
| 6/29/2005 | $ 10.18 | $ 10.20 | $ 10.19 | 0.196% |
| 6/30/2005 | $ 9.94 | $ 9.95 | $ 9.95 | 0.101% |
| 7/1/2005 | $ 9.93 | $ 9.95 | $ 9.94 | 0.201% |
| 7/5/2005 | $ 9.72 | $ 9.73 | $ 9.73 | 0.103% |
| 7/6/2005 | $ 9.88 | $ 9.90 | $ 9.89 | 0.202% |
| 7/7/2005 | $ 9.84 | $ 9.88 | $ 9.86 | 0.406% |
| 7/8/2005 | $ 10.00 | $ 10.03 | $ 10.02 | 0.300% |
| 7/11/2005 | $ 9.87 | $ 9.89 | $ 9.88 | 0.202% |
| 7/12/2005 | $ 9.74 | $ 9.76 | $ 9.75 | 0.205% |
| 7/13/2005 | $ 9.98 | $ 10.00 | $ 9.99 | 0.200% |
| 7/14/2005 | $ 10.17 | $ 10.19 | $ 10.18 | 0.196% |
| 7/15/2005 | $ 10.31 | $ 10.37 | $ 10.34 | 0.580% |
| 7/18/2005 | $ 10.66 | $ 10.68 | $ 10.67 | 0.187% |
| 7/19/2005 | $ 11.00 | $ 11.04 | $ 11.02 | 0.363% |

**Closing Bid-Ask Spread**

**IMAX Corporation Common Stock**

| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
|---|---|---|---|---|
| 7/20/2005 | $ 10.97 | $ 10.99 | $ 10.98 | 0.182% |
| 7/21/2005 | $ 11.00 | $ 11.01 | $ 11.01 | 0.091% |
| 7/22/2005 | $ 10.59 | $ 10.60 | $ 10.60 | 0.094% |
| 7/25/2005 | $ 10.31 | $ 10.33 | $ 10.32 | 0.194% |
| 7/26/2005 | $ 10.57 | $ 10.61 | $ 10.59 | 0.378% |
| 7/27/2005 | $ 10.29 | $ 10.30 | $ 10.30 | 0.097% |
| 7/28/2005 | $ 10.46 | $ 10.49 | $ 10.48 | 0.286% |
| 7/29/2005 | $ 10.14 | $ 10.16 | $ 10.15 | 0.197% |
| 8/1/2005 | $ 10.40 | $ 10.44 | $ 10.42 | 0.384% |
| 8/2/2005 | $ 10.26 | $ 10.28 | $ 10.27 | 0.195% |
| 8/3/2005 | $ 10.27 | $ 10.33 | $ 10.30 | 0.583% |
| 8/4/2005 | $ 10.55 | $ 10.63 | $ 10.59 | 0.755% |
| 8/5/2005 | $ 10.69 | $ 10.70 | $ 10.70 | 0.094% |
| 8/8/2005 | $ 10.54 | $ 10.57 | $ 10.56 | 0.284% |
| 8/9/2005 | $ 10.32 | $ 10.33 | $ 10.33 | 0.097% |
| 8/10/2005 | $ 10.10 | $ 10.13 | $ 10.12 | 0.297% |
| 8/11/2005 | $ 10.03 | $ 10.05 | $ 10.04 | 0.199% |
| 8/12/2005 | $ 10.16 | $ 10.17 | $ 10.17 | 0.098% |
| 8/15/2005 | $ 10.23 | $ 10.25 | $ 10.24 | 0.195% |
| 8/16/2005 | $ 10.05 | $ 10.05 | $ 10.05 | 0.000% |
| 8/17/2005 | $ 9.97 | $ 9.98 | $ 9.98 | 0.100% |
| 8/18/2005 | $ 9.75 | $ 9.77 | $ 9.76 | 0.205% |
| 8/19/2005 | $ 9.85 | $ 9.86 | $ 9.86 | 0.101% |
| 8/22/2005 | $ 9.72 | $ 9.75 | $ 9.74 | 0.308% |
| 8/23/2005 | $ 9.70 | $ 9.71 | $ 9.71 | 0.103% |
| 8/24/2005 | $ 9.63 | $ 9.64 | $ 9.64 | 0.104% |
| 8/25/2005 | $ 9.54 | $ 9.57 | $ 9.56 | 0.314% |
| 8/26/2005 | $ 9.49 | $ 9.53 | $ 9.51 | 0.421% |
| 8/29/2005 | $ 9.41 | $ 9.42 | $ 9.42 | 0.106% |
| 8/30/2005 | $ 9.25 | $ 9.28 | $ 9.27 | 0.324% |
| 8/31/2005 | $ 9.13 | $ 9.14 | $ 9.14 | 0.109% |
| 9/1/2005 | $ 9.17 | $ 9.20 | $ 9.19 | 0.327% |
| 9/2/2005 | $ 9.05 | $ 9.07 | $ 9.06 | 0.221% |
| 9/6/2005 | $ 9.23 | $ 9.25 | $ 9.24 | 0.216% |
| 9/7/2005 | $ 9.36 | $ 9.38 | $ 9.37 | 0.213% |
| 9/8/2005 | $ 9.55 | $ 9.59 | $ 9.57 | 0.418% |
| 9/9/2005 | $ 9.50 | $ 9.51 | $ 9.51 | 0.105% |
| 9/12/2005 | $ 9.20 | $ 9.23 | $ 9.22 | 0.326% |
| 9/13/2005 | $ 9.08 | $ 9.10 | $ 9.09 | 0.220% |
| 9/14/2005 | $ 9.56 | $ 9.59 | $ 9.58 | 0.313% |
| 9/15/2005 | $ 9.62 | $ 9.68 | $ 9.65 | 0.622% |
| 9/16/2005 | $ 9.61 | $ 9.62 | $ 9.62 | 0.104% |
| 9/19/2005 | $ 9.36 | $ 9.40 | $ 9.38 | 0.426% |
| 9/20/2005 | $ 9.74 | $ 9.75 | $ 9.75 | 0.103% |
| 9/21/2005 | $ 9.95 | $ 9.98 | $ 9.97 | 0.301% |
| 9/22/2005 | $ 9.87 | $ 9.89 | $ 9.88 | 0.202% |
| 9/23/2005 | $ 9.92 | $ 9.93 | $ 9.93 | 0.101% |
| 9/26/2005 | $ 9.73 | $ 9.74 | $ 9.74 | 0.103% |
| 9/27/2005 | $ 9.37 | $ 9.39 | $ 9.38 | 0.213% |
| 9/28/2005 | $ 9.76 | $ 9.79 | $ 9.78 | 0.307% |
| 9/29/2005 | $ 10.29 | $ 10.33 | $ 10.31 | 0.388% |
| 9/30/2005 | $ 10.48 | $ 10.49 | $ 10.49 | 0.095% |
| 10/3/2005 | $ 10.43 | $ 10.46 | $ 10.45 | 0.287% |
| 10/4/2005 | $ 10.25 | $ 10.30 | $ 10.28 | 0.487% |
| 10/5/2005 | $ 10.04 | $ 10.05 | $ 10.05 | 0.100% |
| 10/6/2005 | $ 10.30 | $ 10.39 | $ 10.35 | 0.870% |
| 10/7/2005 | $ 10.15 | $ 10.18 | $ 10.17 | 0.295% |
| 10/10/2005 | $ 9.79 | $ 9.81 | $ 9.80 | 0.204% |
| 10/11/2005 | $ 9.83 | $ 9.84 | $ 9.84 | 0.102% |
| 10/12/2005 | $ 9.67 | $ 9.69 | $ 9.68 | 0.207% |
| 10/13/2005 | $ 9.55 | $ 9.56 | $ 9.56 | 0.105% |
| 10/14/2005 | $ 9.66 | $ 9.67 | $ 9.67 | 0.103% |
| 10/17/2005 | $ 9.79 | $ 9.83 | $ 9.81 | 0.408% |
| 10/18/2005 | $ 9.60 | $ 9.61 | $ 9.61 | 0.104% |
| 10/19/2005 | $ 9.50 | $ 9.51 | $ 9.51 | 0.105% |
| 10/20/2005 | $ 9.48 | $ 9.49 | $ 9.49 | 0.105% |
| 10/21/2005 | $ 9.37 | $ 9.39 | $ 9.38 | 0.213% |

**Closing Bid-Ask Spread**

**IMAX Corporation Common Stock**

| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
|---|---|---|---|---|
| 10/24/2005 | $ 9.44 | $ 9.48 | $ 9.46 | 0.423% |
| 10/25/2005 | $ 9.20 | $ 9.21 | $ 9.21 | 0.109% |
| 10/26/2005 | $ 9.32 | $ 9.33 | $ 9.33 | 0.107% |
| 10/27/2005 | $ 9.17 | $ 9.18 | $ 9.18 | 0.109% |
| 10/28/2005 | $ 9.11 | $ 9.12 | $ 9.12 | 0.110% |
| 10/31/2005 | $ 9.08 | $ 9.10 | $ 9.09 | 0.220% |
| 11/1/2005 | $ 8.85 | $ 8.92 | $ 8.89 | 0.788% |
| 11/2/2005 | $ 8.88 | $ 8.94 | $ 8.91 | 0.673% |
| 11/3/2005 | $ 8.02 | $ 8.04 | $ 8.03 | 0.249% |
| 11/4/2005 | $ 8.27 | $ 8.30 | $ 8.29 | 0.362% |
| 11/7/2005 | $ 8.50 | $ 8.51 | $ 8.51 | 0.118% |
| 11/8/2005 | $ 8.43 | $ 8.47 | $ 8.45 | 0.473% |
| 11/9/2005 | $ 8.42 | $ 8.43 | $ 8.43 | 0.119% |
| 11/10/2005 | $ 8.26 | $ 8.29 | $ 8.28 | 0.363% |
| 11/11/2005 | $ 8.45 | $ 8.48 | $ 8.47 | 0.354% |
| 11/14/2005 | $ 8.80 | $ 8.81 | $ 8.81 | 0.114% |
| 11/15/2005 | $ 8.67 | $ 8.68 | $ 8.68 | 0.115% |
| 11/16/2005 | $ 8.54 | $ 8.55 | $ 8.55 | 0.117% |
| 11/17/2005 | $ 8.91 | $ 8.92 | $ 8.92 | 0.112% |
| 11/18/2005 | $ 9.02 | $ 9.03 | $ 9.03 | 0.111% |
| 11/21/2005 | $ 8.82 | $ 8.85 | $ 8.84 | 0.340% |
| 11/22/2005 | $ 8.86 | $ 8.88 | $ 8.87 | 0.225% |
| 11/23/2005 | $ 8.83 | $ 8.86 | $ 8.85 | 0.339% |
| 11/25/2005 | $ 8.89 | $ 8.93 | $ 8.91 | 0.449% |
| 11/28/2005 | $ 8.85 | $ 8.86 | $ 8.86 | 0.113% |
| 11/29/2005 | $ 8.69 | $ 8.72 | $ 8.71 | 0.345% |
| 11/30/2005 | $ 8.55 | $ 8.59 | $ 8.57 | 0.467% |
| 12/1/2005 | $ 8.55 | $ 8.57 | $ 8.56 | 0.234% |
| 12/2/2005 | $ 8.41 | $ 8.42 | $ 8.42 | 0.119% |
| 12/5/2005 | $ 8.17 | $ 8.20 | $ 8.19 | 0.367% |
| 12/6/2005 | $ 8.06 | $ 8.08 | $ 8.07 | 0.248% |
| 12/7/2005 | $ 8.10 | $ 8.12 | $ 8.11 | 0.247% |
| 12/8/2005 | $ 8.08 | $ 8.10 | $ 8.09 | 0.247% |
| 12/9/2005 | $ 7.97 | $ 7.98 | $ 7.98 | 0.125% |
| 12/12/2005 | $ 8.02 | $ 8.03 | $ 8.03 | 0.125% |
| 12/13/2005 | $ 8.00 | $ 8.01 | $ 8.01 | 0.125% |
| 12/14/2005 | $ 8.13 | $ 8.15 | $ 8.14 | 0.246% |
| 12/15/2005 | $ 8.21 | $ 8.25 | $ 8.23 | 0.486% |
| 12/16/2005 | $ 8.25 | $ 8.26 | $ 8.26 | 0.121% |
| 12/19/2005 | $ 7.59 | $ 7.64 | $ 7.62 | 0.657% |
| 12/20/2005 | $ 7.54 | $ 7.56 | $ 7.55 | 0.265% |
| 12/21/2005 | $ 7.17 | $ 7.19 | $ 7.18 | 0.279% |
| 12/22/2005 | $ 7.09 | $ 7.12 | $ 7.11 | 0.422% |
| 12/23/2005 | $ 7.22 | $ 7.26 | $ 7.24 | 0.552% |
| 12/27/2005 | $ 7.05 | $ 7.06 | $ 7.06 | 0.142% |
| 12/28/2005 | $ 7.08 | $ 7.10 | $ 7.09 | 0.282% |
| 12/29/2005 | $ 6.99 | $ 7.00 | $ 7.00 | 0.143% |
| 12/30/2005 | $ 7.06 | $ 7.09 | $ 7.08 | 0.424% |
| 1/3/2006 | $ 7.22 | $ 7.24 | $ 7.23 | 0.277% |
| 1/4/2006 | $ 7.39 | $ 7.41 | $ 7.40 | 0.270% |
| 1/5/2006 | $ 7.60 | $ 7.63 | $ 7.62 | 0.394% |
| 1/6/2006 | $ 7.37 | $ 7.38 | $ 7.38 | 0.136% |
| 1/9/2006 | $ 7.82 | $ 7.86 | $ 7.84 | 0.510% |
| 1/10/2006 | $ 7.75 | $ 7.76 | $ 7.76 | 0.129% |
| 1/11/2006 | $ 7.67 | $ 7.72 | $ 7.70 | 0.650% |
| 1/12/2006 | $ 7.75 | $ 7.78 | $ 7.77 | 0.386% |
| 1/13/2006 | $ 7.74 | $ 7.75 | $ 7.75 | 0.129% |
| 1/17/2006 | $ 7.55 | $ 7.56 | $ 7.56 | 0.132% |
| 1/18/2006 | $ 7.45 | $ 7.46 | $ 7.46 | 0.134% |
| 1/19/2006 | $ 7.52 | $ 7.53 | $ 7.53 | 0.133% |
| 1/20/2006 | $ 7.50 | $ 7.51 | $ 7.51 | 0.133% |
| 1/23/2006 | $ 7.39 | $ 7.45 | $ 7.42 | 0.809% |
| 1/24/2006 | $ 7.60 | $ 7.62 | $ 7.61 | 0.263% |
| 1/25/2006 | $ 7.41 | $ 7.47 | $ 7.44 | 0.806% |
| 1/26/2006 | $ 8.01 | $ 8.02 | $ 8.02 | 0.125% |
| 1/27/2006 | $ 8.21 | $ 8.22 | $ 8.22 | 0.122% |
| 1/30/2006 | $ 8.12 | $ 8.15 | $ 8.14 | 0.369% |

**Closing Bid-Ask Spread**

**IMAX Corporation Common Stock**

| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
|---|---|---|---|---|
| 1/31/2006 | $ 8.13 | $ 8.14 | $ 8.14 | 0.123% |
| 2/1/2006 | $ 8.30 | $ 8.33 | $ 8.32 | 0.361% |
| 2/2/2006 | $ 8.34 | $ 8.35 | $ 8.35 | 0.120% |
| 2/3/2006 | $ 8.22 | $ 8.24 | $ 8.23 | 0.243% |
| 2/6/2006 | $ 8.27 | $ 8.29 | $ 8.28 | 0.242% |
| 2/7/2006 | $ 8.01 | $ 8.02 | $ 8.02 | 0.125% |
| 2/8/2006 | $ 8.03 | $ 8.04 | $ 8.04 | 0.124% |
| 2/9/2006 | $ 7.98 | $ 8.00 | $ 7.99 | 0.250% |
| 2/10/2006 | $ 7.64 | $ 7.67 | $ 7.66 | 0.392% |
| 2/13/2006 | $ 7.70 | $ 7.74 | $ 7.72 | 0.518% |
| 2/14/2006 | $ 7.77 | $ 7.81 | $ 7.79 | 0.513% |
| 2/15/2006 | $ 7.79 | $ 7.80 | $ 7.80 | 0.128% |
| 2/16/2006 | $ 7.82 | $ 7.85 | $ 7.84 | 0.383% |
| **Average** | | | | **0.337%** |