# Exhibit K-1

**Closing Bid-Ask Spread**

| | 3M Co | | | | Procter & Gamble Co/The | | | | International Business Machines Corp | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 2/27/2003 | $ 63.06 | $ 63.10 | $ 63.08 | 0.063% | $ 41.29 | $ 41.31 | $ 41.30 | 0.048% | $ 77.27 | $ 77.29 | $ 77.28 | 0.026% |
| 2/28/2003 | $ 62.67 | $ 62.69 | $ 62.68 | 0.032% | $ 40.93 | $ 40.93 | $ 40.93 | 0.012% | $ 77.90 | $ 77.96 | $ 77.93 | 0.077% |
| 3/3/2003 | $ 62.38 | $ 62.43 | $ 62.40 | 0.080% | $ 40.40 | $ 40.41 | $ 40.40 | 0.037% | $ 77.32 | $ 77.34 | $ 77.33 | 0.026% |
| 3/4/2003 | $ 61.83 | $ 61.86 | $ 61.84 | 0.049% | $ 39.94 | $ 39.95 | $ 39.95 | 0.025% | $ 76.66 | $ 76.71 | $ 76.69 | 0.065% |
| 3/5/2003 | $ 62.53 | $ 62.56 | $ 62.54 | 0.048% | $ 40.48 | $ 40.50 | $ 40.49 | 0.062% | $ 77.68 | $ 77.73 | $ 77.71 | 0.064% |
| 3/6/2003 | $ 61.74 | $ 61.75 | $ 61.74 | 0.016% | $ 40.07 | $ 40.08 | $ 40.08 | 0.025% | $ 77.06 | $ 77.15 | $ 77.11 | 0.117% |
| 3/7/2003 | $ 62.21 | $ 62.25 | $ 62.23 | 0.072% | $ 40.46 | $ 40.49 | $ 40.47 | 0.062% | $ 77.76 | $ 77.90 | $ 77.83 | 0.180% |
| 3/10/2003 | $ 60.84 | $ 60.85 | $ 60.84 | 0.016% | $ 39.89 | $ 39.90 | $ 39.90 | 0.025% | $ 75.67 | $ 75.71 | $ 75.69 | 0.053% |
| 3/11/2003 | $ 60.51 | $ 60.52 | $ 60.51 | 0.025% | $ 40.35 | $ 40.36 | $ 40.35 | 0.012% | $ 75.30 | $ 75.36 | $ 75.33 | 0.080% |
| 3/12/2003 | $ 60.70 | $ 60.74 | $ 60.72 | 0.066% | $ 40.95 | $ 40.98 | $ 40.97 | 0.073% | $ 75.17 | $ 75.18 | $ 75.18 | 0.013% |
| 3/13/2003 | $ 62.70 | $ 62.72 | $ 62.71 | 0.032% | $ 41.74 | $ 41.74 | $ 41.74 | 0.012% | $ 78.43 | $ 78.45 | $ 78.44 | 0.025% |
| 3/14/2003 | $ 62.76 | $ 62.78 | $ 62.77 | 0.024% | $ 41.69 | $ 41.70 | $ 41.69 | 0.036% | $ 78.98 | $ 79.08 | $ 79.03 | 0.127% |
| 3/17/2003 | $ 64.75 | $ 64.76 | $ 64.75 | 0.015% | $ 42.75 | $ 42.76 | $ 42.75 | 0.023% | $ 82.46 | $ 82.47 | $ 82.47 | 0.012% |
| 3/18/2003 | $ 64.93 | $ 64.99 | $ 64.96 | 0.092% | $ 43.28 | $ 43.32 | $ 43.30 | 0.081% | $ 82.45 | $ 82.49 | $ 82.47 | 0.049% |
| 3/19/2003 | $ 64.86 | $ 64.87 | $ 64.86 | 0.008% | $ 43.95 | $ 43.97 | $ 43.96 | 0.046% | $ 82.00 | $ 82.03 | $ 82.02 | 0.037% |
| 3/20/2003 | $ 65.30 | $ 65.31 | $ 65.30 | 0.015% | $ 44.00 | $ 44.01 | $ 44.00 | 0.023% | $ 82.15 | $ 82.22 | $ 82.19 | 0.085% |
| 3/21/2003 | $ 67.18 | $ 67.19 | $ 67.19 | 0.015% | $ 44.45 | $ 44.46 | $ 44.45 | 0.022% | $ 84.85 | $ 84.92 | $ 84.89 | 0.082% |
| 3/24/2003 | $ 65.29 | $ 65.30 | $ 65.29 | 0.015% | $ 43.78 | $ 43.79 | $ 43.78 | 0.023% | $ 82.24 | $ 82.26 | $ 82.25 | 0.024% |
| 3/25/2003 | $ 66.14 | $ 66.15 | $ 66.15 | 0.015% | $ 44.01 | $ 44.05 | $ 44.03 | 0.102% | $ 83.44 | $ 83.50 | $ 83.47 | 0.072% |
| 3/26/2003 | $ 65.85 | $ 65.88 | $ 65.86 | 0.038% | $ 44.16 | $ 44.17 | $ 44.17 | 0.023% | $ 81.50 | $ 81.56 | $ 81.53 | 0.074% |
| 3/27/2003 | $ 65.83 | $ 65.87 | $ 65.85 | 0.061% | $ 44.31 | $ 44.40 | $ 44.35 | 0.203% | $ 81.40 | $ 81.46 | $ 81.43 | 0.074% |
| 3/28/2003 | $ 65.26 | $ 65.26 | $ 65.26 | 0.008% | $ 44.32 | $ 44.37 | $ 44.34 | 0.124% | $ 80.78 | $ 80.80 | $ 80.79 | 0.025% |
| 3/31/2003 | $ 65.01 | $ 65.03 | $ 65.02 | 0.031% | $ 44.52 | $ 44.53 | $ 44.52 | 0.034% | $ 78.36 | $ 78.44 | $ 78.40 | 0.102% |
| 4/1/2003 | $ 65.42 | $ 65.45 | $ 65.43 | 0.046% | $ 44.76 | $ 44.80 | $ 44.78 | 0.089% | $ 78.71 | $ 78.74 | $ 78.73 | 0.038% |
| 4/2/2003 | $ 66.83 | $ 66.84 | $ 66.83 | 0.015% | $ 45.06 | $ 45.07 | $ 45.06 | 0.022% | $ 81.45 | $ 81.48 | $ 81.47 | 0.037% |
| 4/3/2003 | $ 66.92 | $ 66.93 | $ 66.93 | 0.015% | $ 44.71 | $ 44.73 | $ 44.72 | 0.034% | $ 81.89 | $ 81.92 | $ 81.91 | 0.037% |
| 4/4/2003 | $ 66.96 | $ 66.99 | $ 66.97 | 0.052% | $ 45.07 | $ 45.08 | $ 45.07 | 0.022% | $ 80.72 | $ 80.81 | $ 80.77 | 0.111% |
| 4/7/2003 | $ 66.23 | $ 66.29 | $ 66.26 | 0.083% | $ 44.70 | $ 44.72 | $ 44.71 | 0.034% | $ 80.42 | $ 80.47 | $ 80.45 | 0.062% |
| 4/8/2003 | $ 66.67 | $ 66.74 | $ 66.71 | 0.105% | $ 44.95 | $ 44.95 | $ 44.95 | 0.011% | $ 80.03 | $ 80.08 | $ 80.06 | 0.062% |
| 4/9/2003 | $ 65.77 | $ 65.81 | $ 65.79 | 0.068% | $ 44.57 | $ 44.65 | $ 44.61 | 0.191% | $ 78.70 | $ 78.72 | $ 78.71 | 0.025% |
| 4/10/2003 | $ 66.38 | $ 66.40 | $ 66.39 | 0.023% | $ 44.36 | $ 44.39 | $ 44.37 | 0.079% | $ 79.00 | $ 79.05 | $ 79.03 | 0.063% |
| 4/11/2003 | $ 66.44 | $ 66.47 | $ 66.45 | 0.038% | $ 44.60 | $ 44.61 | $ 44.60 | 0.022% | $ 78.73 | $ 78.77 | $ 78.75 | 0.051% |
| 4/14/2003 | $ 66.60 | $ 66.66 | $ 66.63 | 0.090% | $ 44.97 | $ 45.03 | $ 45.00 | 0.133% | $ 80.04 | $ 80.08 | $ 80.06 | 0.050% |
| 4/15/2003 | $ 66.82 | $ 66.83 | $ 66.82 | 0.015% | $ 44.92 | $ 44.94 | $ 44.93 | 0.045% | $ 82.73 | $ 82.79 | $ 82.76 | 0.072% |
| 4/16/2003 | $ 64.50 | $ 64.51 | $ 64.50 | 0.016% | $ 44.55 | $ 44.56 | $ 44.55 | 0.011% | $ 82.87 | $ 82.89 | $ 82.88 | 0.024% |
| 4/17/2003 | $ 64.98 | $ 65.00 | $ 64.99 | 0.023% | $ 44.63 | $ 44.66 | $ 44.64 | 0.056% | $ 84.25 | $ 84.27 | $ 84.26 | 0.024% |
| 4/21/2003 | $ 64.90 | $ 64.92 | $ 64.91 | 0.023% | $ 44.68 | $ 44.72 | $ 44.70 | 0.101% | $ 83.35 | $ 83.38 | $ 83.37 | 0.036% |
| 4/22/2003 | $ 64.87 | $ 64.88 | $ 64.88 | 0.015% | $ 45.57 | $ 45.57 | $ 45.57 | 0.011% | $ 85.58 | $ 85.64 | $ 85.61 | 0.070% |
| 4/23/2003 | $ 63.88 | $ 63.91 | $ 63.89 | 0.039% | $ 45.27 | $ 45.32 | $ 45.30 | 0.110% | $ 85.70 | $ 85.75 | $ 85.73 | 0.058% |
| 4/24/2003 | $ 62.86 | $ 62.91 | $ 62.88 | 0.087% | $ 44.90 | $ 44.94 | $ 44.92 | 0.089% | $ 85.16 | $ 85.22 | $ 85.19 | 0.070% |
| 4/25/2003 | $ 61.44 | $ 61.46 | $ 61.45 | 0.024% | $ 44.55 | $ 44.57 | $ 44.56 | 0.045% | $ 83.87 | $ 83.89 | $ 83.88 | 0.024% |
| 4/28/2003 | $ 63.40 | $ 63.44 | $ 63.42 | 0.063% | $ 45.34 | $ 45.35 | $ 45.35 | 0.022% | $ 85.11 | $ 85.15 | $ 85.13 | 0.047% |
| 4/29/2003 | $ 63.49 | $ 63.49 | $ 63.49 | 0.008% | $ 45.41 | $ 45.44 | $ 45.42 | 0.077% | $ 85.64 | $ 85.66 | $ 85.65 | 0.023% |
| 4/30/2003 | $ 63.01 | $ 63.03 | $ 63.02 | 0.024% | $ 44.91 | $ 44.93 | $ 44.92 | 0.056% | $ 84.86 | $ 84.91 | $ 84.89 | 0.059% |
| 5/1/2003 | $ 62.45 | $ 62.46 | $ 62.45 | 0.016% | $ 44.91 | $ 44.94 | $ 44.93 | 0.067% | $ 85.81 | $ 85.90 | $ 85.86 | 0.105% |
| 5/2/2003 | $ 63.03 | $ 63.10 | $ 63.06 | 0.111% | $ 45.07 | $ 45.08 | $ 45.08 | 0.022% | $ 87.53 | $ 87.58 | $ 87.56 | 0.057% |
| 5/5/2003 | $ 62.41 | $ 62.41 | $ 62.41 | 0.008% | $ 45.05 | $ 45.08 | $ 45.06 | 0.055% | $ 86.51 | $ 86.60 | $ 86.56 | 0.104% |
| 5/6/2003 | $ 61.41 | $ 61.43 | $ 61.42 | 0.033% | $ 44.85 | $ 44.88 | $ 44.86 | 0.067% | $ 87.42 | $ 87.52 | $ 87.47 | 0.114% |
| 5/7/2003 | $ 60.80 | $ 60.82 | $ 60.81 | 0.041% | $ 44.92 | $ 44.96 | $ 44.94 | 0.089% | $ 86.67 | $ 86.75 | $ 86.71 | 0.092% |
| 5/8/2003 | $ 61.54 | $ 61.55 | $ 61.55 | 0.016% | $ 44.55 | $ 44.57 | $ 44.56 | 0.045% | $ 86.05 | $ 86.06 | $ 86.06 | 0.012% |
| 5/9/2003 | $ 61.40 | $ 61.41 | $ 61.41 | 0.016% | $ 44.75 | $ 44.80 | $ 44.77 | 0.101% | $ 87.54 | $ 87.56 | $ 87.55 | 0.023% |
| 5/12/2003 | $ 62.22 | $ 62.27 | $ 62.24 | 0.072% | $ 44.44 | $ 44.44 | $ 44.44 | 0.011% | $ 88.98 | $ 89.03 | $ 89.01 | 0.056% |
| 5/13/2003 | $ 61.73 | $ 61.74 | $ 61.73 | 0.024% | $ 43.91 | $ 43.93 | $ 43.92 | 0.046% | $ 89.89 | $ 89.99 | $ 89.94 | 0.111% |
| 5/14/2003 | $ 61.56 | $ 61.59 | $ 61.57 | 0.041% | $ 44.28 | $ 44.30 | $ 44.29 | 0.045% | $ 88.69 | $ 88.75 | $ 88.72 | 0.068% |
| 5/15/2003 | $ 62.92 | $ 62.95 | $ 62.93 | 0.040% | $ 44.95 | $ 44.97 | $ 44.96 | 0.044% | $ 89.85 | $ 89.90 | $ 89.88 | 0.056% |
| 5/16/2003 | $ 62.72 | $ 62.73 | $ 62.73 | 0.016% | $ 45.16 | $ 45.17 | $ 45.16 | 0.011% | $ 88.98 | $ 89.10 | $ 89.04 | 0.135% |
| 5/19/2003 | $ 61.99 | $ 62.00 | $ 61.99 | 0.008% | $ 44.99 | $ 45.02 | $ 45.00 | 0.078% | $ 86.42 | $ 86.50 | $ 86.46 | 0.093% |
| 5/20/2003 | $ 62.37 | $ 62.41 | $ 62.39 | 0.056% | $ 44.67 | $ 44.69 | $ 44.68 | 0.045% | $ 85.76 | $ 85.90 | $ 85.83 | 0.163% |
| 5/21/2003 | $ 61.63 | $ 61.64 | $ 61.63 | 0.024% | $ 44.67 | $ 44.72 | $ 44.69 | 0.123% | $ 86.13 | $ 86.20 | $ 86.17 | 0.081% |
| 5/22/2003 | $ 62.38 | $ 62.41 | $ 62.39 | 0.056% | $ 44.77 | $ 44.80 | $ 44.78 | 0.067% | $ 86.07 | $ 86.09 | $ 86.08 | 0.023% |
| 5/23/2003 | $ 61.75 | $ 61.77 | $ 61.76 | 0.032% | $ 44.89 | $ 44.91 | $ 44.90 | 0.045% | $ 85.25 | $ 85.27 | $ 85.26 | 0.023% |
| 5/27/2003 | $ 63.05 | $ 63.06 | $ 63.05 | 0.016% | $ 45.53 | $ 45.56 | $ 45.54 | 0.077% | $ 87.68 | $ 87.69 | $ 87.69 | 0.011% |
| 5/28/2003 | $ 62.50 | $ 62.51 | $ 62.51 | 0.016% | $ 45.89 | $ 45.90 | $ 45.89 | 0.022% | $ 87.56 | $ 87.64 | $ 87.60 | 0.091% |
| 5/29/2003 | $ 61.66 | $ 61.67 | $ 61.66 | 0.008% | $ 45.54 | $ 45.57 | $ 45.55 | 0.077% | $ 87.35 | $ 87.37 | $ 87.36 | 0.023% |
| 5/30/2003 | $ 63.20 | $ 63.24 | $ 63.22 | 0.063% | $ 45.91 | $ 45.92 | $ 45.91 | 0.033% | $ 88.00 | $ 88.05 | $ 88.03 | 0.057% |
| 6/2/2003 | $ 62.50 | $ 62.51 | $ 62.50 | 0.024% | $ 45.63 | $ 45.67 | $ 45.65 | 0.088% | $ 87.38 | $ 87.43 | $ 87.41 | 0.057% |
| 6/3/2003 | $ 63.06 | $ 63.10 | $ 63.08 | 0.063% | $ 46.03 | $ 46.03 | $ 46.03 | 0.011% | $ 83.81 | $ 83.83 | $ 83.82 | 0.024% |

**Closing Bid-Ask Spread**

| | 3M Co | | | | Procter & Gamble Co/The | | | | International Business Machines Corp | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 6/4/2003 | $ 63.45 | $ 63.51 | $ 63.48 | 0.087% | $ 46.14 | $ 46.19 | $ 46.17 | 0.108% | $ 84.24 | $ 84.25 | $ 84.25 | 0.012% |
| 6/5/2003 | $ 62.80 | $ 62.83 | $ 62.82 | 0.048% | $ 45.64 | $ 45.70 | $ 45.67 | 0.131% | $ 81.89 | $ 81.98 | $ 81.94 | 0.110% |
| 6/6/2003 | $ 63.20 | $ 63.21 | $ 63.20 | 0.016% | $ 45.39 | $ 45.43 | $ 45.41 | 0.088% | $ 80.03 | $ 80.06 | $ 80.05 | 0.037% |
| 6/9/2003 | $ 63.10 | $ 63.11 | $ 63.10 | 0.016% | $ 45.29 | $ 45.29 | $ 45.29 | 0.011% | $ 81.94 | $ 82.00 | $ 81.97 | 0.073% |
| 6/10/2003 | $ 63.08 | $ 63.11 | $ 63.10 | 0.048% | $ 45.30 | $ 45.31 | $ 45.30 | 0.022% | $ 81.70 | $ 81.75 | $ 81.73 | 0.061% |
| 6/11/2003 | $ 63.96 | $ 63.99 | $ 63.97 | 0.047% | $ 45.23 | $ 45.25 | $ 45.24 | 0.044% | $ 83.95 | $ 83.97 | $ 83.96 | 0.024% |
| 6/12/2003 | $ 64.18 | $ 64.19 | $ 64.18 | 0.016% | $ 45.41 | $ 45.44 | $ 45.42 | 0.077% | $ 83.94 | $ 84.00 | $ 83.97 | 0.071% |
| 6/13/2003 | $ 63.90 | $ 63.92 | $ 63.91 | 0.023% | $ 45.55 | $ 45.60 | $ 45.57 | 0.110% | $ 82.74 | $ 82.80 | $ 82.77 | 0.072% |
| 6/16/2003 | $ 65.24 | $ 65.25 | $ 65.24 | 0.023% | $ 46.20 | $ 46.21 | $ 46.20 | 0.022% | $ 84.48 | $ 84.50 | $ 84.49 | 0.024% |
| 6/17/2003 | $ 65.04 | $ 65.05 | $ 65.04 | 0.015% | $ 45.93 | $ 45.95 | $ 45.94 | 0.044% | $ 84.21 | $ 84.31 | $ 84.26 | 0.119% |
| 6/18/2003 | $ 65.85 | $ 65.88 | $ 65.86 | 0.038% | $ 45.76 | $ 45.78 | $ 45.77 | 0.033% | $ 84.63 | $ 84.70 | $ 84.67 | 0.083% |
| 6/19/2003 | $ 65.70 | $ 65.73 | $ 65.71 | 0.038% | $ 45.16 | $ 45.21 | $ 45.19 | 0.111% | $ 84.60 | $ 84.68 | $ 84.64 | 0.095% |
| 6/20/2003 | $ 65.37 | $ 65.40 | $ 65.38 | 0.038% | $ 45.61 | $ 45.62 | $ 45.61 | 0.033% | $ 84.90 | $ 84.92 | $ 84.91 | 0.024% |
| 6/23/2003 | $ 64.77 | $ 64.79 | $ 64.78 | 0.031% | $ 45.74 | $ 45.75 | $ 45.74 | 0.033% | $ 83.17 | $ 83.19 | $ 83.18 | 0.024% |
| 6/24/2003 | $ 64.96 | $ 64.97 | $ 64.96 | 0.015% | $ 46.19 | $ 46.20 | $ 46.19 | 0.022% | $ 83.62 | $ 83.74 | $ 83.68 | 0.143% |
| 6/25/2003 | $ 64.64 | $ 64.66 | $ 64.65 | 0.031% | $ 45.34 | $ 45.35 | $ 45.35 | 0.022% | $ 82.48 | $ 82.50 | $ 82.49 | 0.024% |
| 6/26/2003 | $ 65.14 | $ 65.15 | $ 65.15 | 0.015% | $ 45.13 | $ 45.15 | $ 45.14 | 0.033% | $ 84.26 | $ 84.36 | $ 84.31 | 0.119% |
| 6/27/2003 | $ 64.31 | $ 64.32 | $ 64.31 | 0.023% | $ 44.58 | $ 44.60 | $ 44.59 | 0.034% | $ 83.41 | $ 83.43 | $ 83.42 | 0.024% |
| 6/30/2003 | $ 64.46 | $ 64.50 | $ 64.48 | 0.054% | $ 44.59 | $ 44.61 | $ 44.60 | 0.045% | $ 82.48 | $ 82.61 | $ 82.55 | 0.157% |
| 7/1/2003 | $ 64.44 | $ 64.45 | $ 64.44 | 0.016% | $ 44.98 | $ 45.00 | $ 44.99 | 0.056% | $ 83.57 | $ 83.59 | $ 83.58 | 0.024% |
| 7/2/2003 | $ 64.91 | $ 64.95 | $ 64.93 | 0.062% | $ 45.05 | $ 45.09 | $ 45.07 | 0.078% | $ 84.71 | $ 84.75 | $ 84.73 | 0.047% |
| 7/3/2003 | $ 64.19 | $ 64.20 | $ 64.19 | 0.016% | $ 44.98 | $ 44.99 | $ 44.98 | 0.022% | $ 83.94 | $ 83.99 | $ 83.97 | 0.060% |
| 7/7/2003 | $ 65.06 | $ 65.06 | $ 65.06 | 0.008% | $ 45.39 | $ 45.40 | $ 45.40 | 0.022% | $ 86.08 | $ 86.10 | $ 86.09 | 0.023% |
| 7/8/2003 | $ 64.85 | $ 64.90 | $ 64.88 | 0.077% | $ 45.05 | $ 45.08 | $ 45.06 | 0.055% | $ 86.20 | $ 86.26 | $ 86.23 | 0.070% |
| 7/9/2003 | $ 64.63 | $ 64.67 | $ 64.65 | 0.062% | $ 44.25 | $ 44.26 | $ 44.25 | 0.011% | $ 85.40 | $ 85.48 | $ 85.44 | 0.094% |
| 7/10/2003 | $ 64.45 | $ 64.46 | $ 64.45 | 0.016% | $ 44.17 | $ 44.18 | $ 44.17 | 0.011% | $ 84.02 | $ 84.04 | $ 84.03 | 0.024% |
| 7/11/2003 | $ 64.61 | $ 64.63 | $ 64.62 | 0.023% | $ 44.27 | $ 44.28 | $ 44.27 | 0.034% | $ 84.88 | $ 84.90 | $ 84.89 | 0.024% |
| 7/14/2003 | $ 64.48 | $ 64.48 | $ 64.48 | 0.008% | $ 44.18 | $ 44.18 | $ 44.18 | 0.011% | $ 85.50 | $ 85.51 | $ 85.51 | 0.012% |
| 7/15/2003 | $ 64.04 | $ 64.05 | $ 64.05 | 0.016% | $ 44.37 | $ 44.38 | $ 44.37 | 0.023% | $ 86.32 | $ 86.44 | $ 86.38 | 0.139% |
| 7/16/2003 | $ 63.76 | $ 63.81 | $ 63.79 | 0.078% | $ 44.28 | $ 44.29 | $ 44.28 | 0.034% | $ 86.74 | $ 86.89 | $ 86.82 | 0.173% |
| 7/17/2003 | $ 63.65 | $ 63.67 | $ 63.66 | 0.024% | $ 44.07 | $ 44.08 | $ 44.07 | 0.023% | $ 83.26 | $ 83.34 | $ 83.30 | 0.096% |
| 7/18/2003 | $ 65.08 | $ 65.10 | $ 65.09 | 0.038% | $ 44.88 | $ 44.91 | $ 44.89 | 0.067% | $ 83.63 | $ 83.73 | $ 83.68 | 0.120% |
| 7/21/2003 | $ 68.17 | $ 68.18 | $ 68.17 | 0.022% | $ 44.58 | $ 44.59 | $ 44.58 | 0.022% | $ 82.49 | $ 82.51 | $ 82.50 | 0.024% |
| 7/22/2003 | $ 68.80 | $ 68.84 | $ 68.82 | 0.051% | $ 44.85 | $ 44.86 | $ 44.85 | 0.033% | $ 81.84 | $ 81.86 | $ 81.85 | 0.024% |
| 7/23/2003 | $ 69.33 | $ 69.38 | $ 69.35 | 0.079% | $ 44.45 | $ 44.46 | $ 44.45 | 0.011% | $ 82.29 | $ 82.38 | $ 82.34 | 0.109% |
| 7/24/2003 | $ 69.65 | $ 69.68 | $ 69.67 | 0.043% | $ 44.10 | $ 44.13 | $ 44.12 | 0.068% | $ 81.50 | $ 81.52 | $ 81.51 | 0.025% |
| 7/25/2003 | $ 70.68 | $ 70.73 | $ 70.70 | 0.071% | $ 44.72 | $ 44.78 | $ 44.75 | 0.134% | $ 83.60 | $ 83.67 | $ 83.64 | 0.084% |
| 7/28/2003 | $ 70.47 | $ 70.50 | $ 70.48 | 0.050% | $ 44.15 | $ 44.21 | $ 44.18 | 0.136% | $ 82.45 | $ 82.55 | $ 82.50 | 0.121% |
| 7/29/2003 | $ 69.77 | $ 69.80 | $ 69.79 | 0.043% | $ 43.55 | $ 43.56 | $ 43.55 | 0.023% | $ 81.80 | $ 81.88 | $ 81.84 | 0.098% |
| 7/30/2003 | $ 69.69 | $ 69.71 | $ 69.70 | 0.022% | $ 43.86 | $ 43.88 | $ 43.87 | 0.034% | $ 80.95 | $ 80.96 | $ 80.96 | 0.012% |
| 7/31/2003 | $ 70.05 | $ 70.12 | $ 70.08 | 0.093% | $ 43.94 | $ 43.98 | $ 43.96 | 0.102% | $ 81.14 | $ 81.26 | $ 81.20 | 0.148% |
| 8/1/2003 | $ 69.50 | $ 69.51 | $ 69.51 | 0.014% | $ 43.33 | $ 43.36 | $ 43.34 | 0.058% | $ 81.17 | $ 81.27 | $ 81.22 | 0.123% |
| 8/4/2003 | $ 70.06 | $ 70.07 | $ 70.06 | 0.014% | $ 43.92 | $ 43.93 | $ 43.92 | 0.023% | $ 81.05 | $ 81.14 | $ 81.10 | 0.111% |
| 8/5/2003 | $ 69.45 | $ 69.48 | $ 69.47 | 0.043% | $ 43.71 | $ 43.77 | $ 43.74 | 0.137% | $ 79.84 | $ 79.85 | $ 79.85 | 0.013% |
| 8/6/2003 | $ 69.10 | $ 69.11 | $ 69.11 | 0.014% | $ 44.39 | $ 44.40 | $ 44.39 | 0.034% | $ 79.72 | $ 79.76 | $ 79.74 | 0.050% |
| 8/7/2003 | $ 69.40 | $ 69.44 | $ 69.42 | 0.050% | $ 44.10 | $ 44.13 | $ 44.11 | 0.068% | $ 80.66 | $ 80.70 | $ 80.68 | 0.050% |
| 8/8/2003 | $ 69.96 | $ 69.98 | $ 69.97 | 0.029% | $ 44.52 | $ 44.55 | $ 44.53 | 0.056% | $ 80.84 | $ 80.89 | $ 80.87 | 0.062% |
| 8/11/2003 | $ 70.95 | $ 70.96 | $ 70.95 | 0.014% | $ 44.56 | $ 44.57 | $ 44.56 | 0.034% | $ 81.00 | $ 81.02 | $ 81.01 | 0.025% |
| 8/12/2003 | $ 71.98 | $ 71.99 | $ 71.99 | 0.014% | $ 44.67 | $ 44.71 | $ 44.69 | 0.090% | $ 81.45 | $ 81.52 | $ 81.49 | 0.086% |
| 8/13/2003 | $ 72.24 | $ 72.26 | $ 72.25 | 0.021% | $ 44.52 | $ 44.56 | $ 44.54 | 0.090% | $ 81.20 | $ 81.25 | $ 81.23 | 0.062% |
| 8/14/2003 | $ 71.06 | $ 71.08 | $ 71.07 | 0.021% | $ 44.48 | $ 44.49 | $ 44.48 | 0.022% | $ 81.55 | $ 81.57 | $ 81.56 | 0.025% |
| 8/15/2003 | $ 71.30 | $ 71.34 | $ 71.32 | 0.049% | $ 44.56 | $ 44.60 | $ 44.58 | 0.090% | $ 81.75 | $ 81.80 | $ 81.78 | 0.061% |
| 8/18/2003 | $ 72.16 | $ 72.18 | $ 72.17 | 0.028% | $ 44.20 | $ 44.21 | $ 44.20 | 0.011% | $ 83.51 | $ 83.53 | $ 83.52 | 0.024% |
| 8/19/2003 | $ 72.20 | $ 72.23 | $ 72.22 | 0.042% | $ 43.90 | $ 43.91 | $ 43.90 | 0.023% | $ 83.18 | $ 83.20 | $ 83.19 | 0.024% |
| 8/20/2003 | $ 71.90 | $ 71.92 | $ 71.91 | 0.028% | $ 43.69 | $ 43.70 | $ 43.69 | 0.011% | $ 83.04 | $ 83.06 | $ 83.05 | 0.024% |
| 8/21/2003 | $ 72.35 | $ 72.36 | $ 72.35 | 0.014% | $ 43.35 | $ 43.36 | $ 43.35 | 0.023% | $ 82.82 | $ 82.90 | $ 82.86 | 0.097% |
| 8/22/2003 | $ 71.76 | $ 71.77 | $ 71.76 | 0.014% | $ 43.35 | $ 43.36 | $ 43.35 | 0.012% | $ 82.96 | $ 82.98 | $ 82.97 | 0.024% |
| 8/25/2003 | $ 71.65 | $ 71.69 | $ 71.67 | 0.056% | $ 43.56 | $ 43.59 | $ 43.57 | 0.080% | $ 81.89 | $ 82.00 | $ 81.95 | 0.134% |
| 8/26/2003 | $ 72.06 | $ 72.08 | $ 72.07 | 0.021% | $ 43.83 | $ 43.84 | $ 43.84 | 0.023% | $ 82.46 | $ 82.50 | $ 82.48 | 0.048% |
| 8/27/2003 | $ 71.47 | $ 71.48 | $ 71.48 | 0.014% | $ 43.62 | $ 43.63 | $ 43.63 | 0.023% | $ 81.99 | $ 82.10 | $ 82.05 | 0.134% |
| 8/28/2003 | $ 71.12 | $ 71.13 | $ 71.12 | 0.021% | $ 43.70 | $ 43.75 | $ 43.73 | 0.114% | $ 81.89 | $ 81.93 | $ 81.91 | 0.049% |
| 8/29/2003 | $ 71.21 | $ 71.24 | $ 71.23 | 0.042% | $ 43.64 | $ 43.69 | $ 43.67 | 0.115% | $ 81.99 | $ 82.01 | $ 82.00 | 0.024% |
| 9/2/2003 | $ 70.07 | $ 70.08 | $ 70.08 | 0.014% | $ 44.04 | $ 44.05 | $ 44.04 | 0.023% | $ 85.75 | $ 85.80 | $ 85.78 | 0.058% |
| 9/3/2003 | $ 71.29 | $ 71.31 | $ 71.30 | 0.035% | $ 44.40 | $ 44.43 | $ 44.41 | 0.056% | $ 86.32 | $ 86.34 | $ 86.33 | 0.023% |
| 9/4/2003 | $ 70.00 | $ 70.01 | $ 70.00 | 0.014% | $ 45.70 | $ 45.72 | $ 45.71 | 0.044% | $ 87.90 | $ 87.99 | $ 87.95 | 0.102% |
| 9/5/2003 | $ 69.34 | $ 69.35 | $ 69.34 | 0.014% | $ 45.46 | $ 45.50 | $ 45.48 | 0.099% | $ 86.94 | $ 86.97 | $ 86.96 | 0.035% |
| 9/8/2003 | $ 68.98 | $ 69.00 | $ 68.99 | 0.022% | $ 45.80 | $ 45.81 | $ 45.81 | 0.022% | $ 89.08 | $ 89.11 | $ 89.10 | 0.034% |

**Closing Bid-Ask Spread**

| | 3M Co | | | | Procter & Gamble Co/The | | | | International Business Machines Corp | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 9/9/2003 | $ 68.70 | $ 68.73 | $ 68.71 | 0.051% | $ 45.58 | $ 45.58 | $ 45.58 | 0.011% | $ 89.37 | $ 89.43 | $ 89.40 | 0.067% |
| 9/10/2003 | $ 68.29 | $ 68.34 | $ 68.31 | 0.073% | $ 45.47 | $ 45.48 | $ 45.47 | 0.033% | $ 87.83 | $ 87.88 | $ 87.86 | 0.057% |
| 9/11/2003 | $ 69.42 | $ 69.45 | $ 69.43 | 0.050% | $ 45.72 | $ 45.78 | $ 45.75 | 0.131% | $ 87.87 | $ 87.93 | $ 87.90 | 0.068% |
| 9/12/2003 | $ 69.11 | $ 69.14 | $ 69.12 | 0.036% | $ 45.90 | $ 45.96 | $ 45.93 | 0.131% | $ 88.65 | $ 88.73 | $ 88.69 | 0.090% |
| 9/15/2003 | $ 69.21 | $ 69.25 | $ 69.23 | 0.065% | $ 45.87 | $ 45.90 | $ 45.88 | 0.076% | $ 88.47 | $ 88.49 | $ 88.48 | 0.023% |
| 9/16/2003 | $ 70.36 | $ 70.41 | $ 70.38 | 0.078% | $ 46.25 | $ 46.30 | $ 46.28 | 0.108% | $ 90.25 | $ 90.29 | $ 90.27 | 0.044% |
| 9/17/2003 | $ 70.13 | $ 70.19 | $ 70.16 | 0.086% | $ 46.21 | $ 46.25 | $ 46.23 | 0.087% | $ 90.62 | $ 90.63 | $ 90.63 | 0.011% |
| 9/18/2003 | $ 70.91 | $ 70.93 | $ 70.92 | 0.035% | $ 46.59 | $ 46.64 | $ 46.61 | 0.107% | $ 92.05 | $ 92.09 | $ 92.07 | 0.043% |
| 9/19/2003 | $ 70.98 | $ 71.00 | $ 70.99 | 0.028% | $ 46.33 | $ 46.34 | $ 46.33 | 0.022% | $ 93.25 | $ 93.30 | $ 93.28 | 0.054% |
| 9/22/2003 | $ 71.05 | $ 71.08 | $ 71.07 | 0.042% | $ 46.10 | $ 46.10 | $ 46.10 | 0.011% | $ 91.37 | $ 91.41 | $ 91.39 | 0.044% |
| 9/23/2003 | $ 71.33 | $ 71.38 | $ 71.35 | 0.077% | $ 46.13 | $ 46.16 | $ 46.14 | 0.076% | $ 91.28 | $ 91.35 | $ 91.32 | 0.077% |
| 9/24/2003 | $ 70.57 | $ 70.58 | $ 70.58 | 0.014% | $ 46.19 | $ 46.19 | $ 46.19 | 0.011% | $ 89.39 | $ 89.49 | $ 89.44 | 0.112% |
| 9/25/2003 | $ 70.79 | $ 70.81 | $ 70.80 | 0.035% | $ 46.05 | $ 46.09 | $ 46.07 | 0.076% | $ 89.38 | $ 89.42 | $ 89.40 | 0.045% |
| 9/26/2003 | $ 71.72 | $ 71.74 | $ 71.73 | 0.021% | $ 45.86 | $ 45.87 | $ 45.86 | 0.022% | $ 89.02 | $ 89.14 | $ 89.08 | 0.135% |
| 9/29/2003 | $ 70.25 | $ 70.28 | $ 70.26 | 0.036% | $ 46.44 | $ 46.46 | $ 46.45 | 0.032% | $ 89.42 | $ 89.52 | $ 89.47 | 0.112% |
| 9/30/2003 | $ 69.06 | $ 69.08 | $ 69.07 | 0.029% | $ 46.37 | $ 46.42 | $ 46.39 | 0.097% | $ 88.32 | $ 88.34 | $ 88.33 | 0.023% |
| 10/1/2003 | $ 70.89 | $ 70.91 | $ 70.90 | 0.028% | $ 46.95 | $ 47.00 | $ 46.97 | 0.106% | $ 90.25 | $ 90.35 | $ 90.30 | 0.111% |
| 10/2/2003 | $ 71.27 | $ 71.29 | $ 71.28 | 0.028% | $ 47.23 | $ 47.25 | $ 47.24 | 0.042% | $ 90.07 | $ 90.09 | $ 90.08 | 0.022% |
| 10/3/2003 | $ 73.03 | $ 73.04 | $ 73.04 | 0.014% | $ 47.45 | $ 47.46 | $ 47.45 | 0.021% | $ 90.62 | $ 90.67 | $ 90.65 | 0.055% |
| 10/6/2003 | $ 72.93 | $ 72.98 | $ 72.96 | 0.069% | $ 47.00 | $ 47.01 | $ 47.01 | 0.021% | $ 91.08 | $ 91.20 | $ 91.14 | 0.132% |
| 10/7/2003 | $ 73.25 | $ 73.31 | $ 73.28 | 0.082% | $ 47.51 | $ 47.55 | $ 47.53 | 0.095% | $ 91.65 | $ 91.72 | $ 91.69 | 0.076% |
| 10/8/2003 | $ 72.69 | $ 72.75 | $ 72.72 | 0.083% | $ 47.46 | $ 47.50 | $ 47.48 | 0.084% | $ 92.55 | $ 92.67 | $ 92.61 | 0.130% |
| 10/9/2003 | $ 74.07 | $ 74.15 | $ 74.11 | 0.108% | $ 47.49 | $ 47.53 | $ 47.51 | 0.084% | $ 92.44 | $ 92.46 | $ 92.45 | 0.022% |
| 10/10/2003 | $ 74.03 | $ 74.12 | $ 74.08 | 0.121% | $ 47.74 | $ 47.80 | $ 47.77 | 0.115% | $ 92.66 | $ 92.68 | $ 92.67 | 0.022% |
| 10/13/2003 | $ 74.51 | $ 74.52 | $ 74.52 | 0.013% | $ 47.72 | $ 47.76 | $ 47.74 | 0.073% | $ 93.11 | $ 93.21 | $ 93.16 | 0.107% |
| 10/14/2003 | $ 74.60 | $ 74.68 | $ 74.64 | 0.107% | $ 47.97 | $ 48.00 | $ 47.98 | 0.073% | $ 92.85 | $ 92.91 | $ 92.88 | 0.065% |
| 10/15/2003 | $ 73.69 | $ 73.71 | $ 73.70 | 0.027% | $ 47.81 | $ 47.84 | $ 47.82 | 0.073% | $ 92.73 | $ 92.80 | $ 92.77 | 0.075% |
| 10/16/2003 | $ 73.58 | $ 73.60 | $ 73.59 | 0.027% | $ 48.10 | $ 48.15 | $ 48.12 | 0.114% | $ 89.23 | $ 89.29 | $ 89.26 | 0.067% |
| 10/17/2003 | $ 74.05 | $ 74.08 | $ 74.07 | 0.041% | $ 48.07 | $ 48.10 | $ 48.08 | 0.073% | $ 89.20 | $ 89.23 | $ 89.22 | 0.034% |
| 10/20/2003 | $ 75.43 | $ 75.49 | $ 75.46 | 0.080% | $ 47.98 | $ 47.99 | $ 47.99 | 0.021% | $ 89.00 | $ 89.10 | $ 89.05 | 0.112% |
| 10/21/2003 | $ 75.45 | $ 75.50 | $ 75.48 | 0.066% | $ 47.86 | $ 47.92 | $ 47.89 | 0.115% | $ 88.88 | $ 88.94 | $ 88.91 | 0.067% |
| 10/22/2003 | $ 75.81 | $ 75.82 | $ 75.82 | 0.013% | $ 47.63 | $ 47.64 | $ 47.63 | 0.021% | $ 88.45 | $ 88.47 | $ 88.46 | 0.023% |
| 10/23/2003 | $ 75.87 | $ 75.93 | $ 75.90 | 0.079% | $ 47.57 | $ 47.58 | $ 47.57 | 0.021% | $ 88.14 | $ 88.25 | $ 88.20 | 0.125% |
| 10/24/2003 | $ 75.67 | $ 75.69 | $ 75.68 | 0.026% | $ 48.01 | $ 48.04 | $ 48.02 | 0.052% | $ 88.41 | $ 88.51 | $ 88.46 | 0.113% |
| 10/27/2003 | $ 75.72 | $ 75.75 | $ 75.74 | 0.040% | $ 48.35 | $ 48.41 | $ 48.38 | 0.114% | $ 88.49 | $ 88.52 | $ 88.51 | 0.034% |
| 10/28/2003 | $ 77.23 | $ 77.25 | $ 77.24 | 0.026% | $ 48.80 | $ 48.85 | $ 48.82 | 0.102% | $ 89.80 | $ 89.91 | $ 89.86 | 0.122% |
| 10/29/2003 | $ 77.56 | $ 77.63 | $ 77.60 | 0.090% | $ 48.63 | $ 48.68 | $ 48.65 | 0.092% | $ 89.33 | $ 89.35 | $ 89.34 | 0.022% |
| 10/30/2003 | $ 78.05 | $ 78.06 | $ 78.06 | 0.013% | $ 48.96 | $ 48.97 | $ 48.96 | 0.010% | $ 89.09 | $ 89.19 | $ 89.14 | 0.112% |
| 10/31/2003 | $ 78.85 | $ 78.87 | $ 78.86 | 0.025% | $ 49.10 | $ 49.15 | $ 49.12 | 0.102% | $ 89.47 | $ 89.49 | $ 89.48 | 0.022% |
| 11/3/2003 | $ 78.71 | $ 78.80 | $ 78.76 | 0.114% | $ 48.75 | $ 48.76 | $ 48.75 | 0.010% | $ 89.65 | $ 89.69 | $ 89.67 | 0.045% |
| 11/4/2003 | $ 79.49 | $ 79.51 | $ 79.50 | 0.025% | $ 48.67 | $ 48.68 | $ 48.68 | 0.021% | $ 89.09 | $ 89.15 | $ 89.12 | 0.067% |
| 11/5/2003 | $ 79.16 | $ 79.18 | $ 79.17 | 0.025% | $ 48.61 | $ 48.66 | $ 48.63 | 0.093% | $ 88.39 | $ 88.50 | $ 88.45 | 0.124% |
| 11/6/2003 | $ 79.59 | $ 79.62 | $ 79.61 | 0.038% | $ 48.78 | $ 48.79 | $ 48.78 | 0.021% | $ 89.28 | $ 89.34 | $ 89.31 | 0.067% |
| 11/7/2003 | $ 79.03 | $ 79.09 | $ 79.06 | 0.076% | $ 48.40 | $ 48.41 | $ 48.40 | 0.021% | $ 88.25 | $ 88.34 | $ 88.30 | 0.102% |
| 11/10/2003 | $ 78.80 | $ 78.85 | $ 78.83 | 0.063% | $ 47.97 | $ 48.00 | $ 47.99 | 0.063% | $ 89.82 | $ 89.96 | $ 89.89 | 0.156% |
| 11/11/2003 | $ 78.49 | $ 78.56 | $ 78.53 | 0.089% | $ 47.95 | $ 47.97 | $ 47.96 | 0.042% | $ 89.31 | $ 89.37 | $ 89.34 | 0.067% |
| 11/12/2003 | $ 78.88 | $ 78.90 | $ 78.89 | 0.025% | $ 48.50 | $ 48.51 | $ 48.51 | 0.021% | $ 90.69 | $ 90.70 | $ 90.70 | 0.011% |
| 11/13/2003 | $ 79.61 | $ 79.66 | $ 79.64 | 0.063% | $ 48.16 | $ 48.18 | $ 48.17 | 0.031% | $ 91.06 | $ 91.10 | $ 91.08 | 0.044% |
| 11/14/2003 | $ 78.46 | $ 78.54 | $ 78.50 | 0.102% | $ 47.84 | $ 47.86 | $ 47.85 | 0.052% | $ 90.20 | $ 90.25 | $ 90.23 | 0.055% |
| 11/17/2003 | $ 78.13 | $ 78.20 | $ 78.17 | 0.090% | $ 47.98 | $ 48.03 | $ 48.00 | 0.104% | $ 89.76 | $ 89.83 | $ 89.80 | 0.078% |
| 11/18/2003 | $ 77.20 | $ 77.22 | $ 77.21 | 0.026% | $ 47.78 | $ 47.84 | $ 47.81 | 0.115% | $ 88.89 | $ 88.95 | $ 88.92 | 0.067% |
| 11/19/2003 | $ 76.84 | $ 76.85 | $ 76.85 | 0.013% | $ 48.03 | $ 48.04 | $ 48.03 | 0.031% | $ 89.38 | $ 89.40 | $ 89.39 | 0.022% |
| 11/20/2003 | $ 76.77 | $ 76.87 | $ 76.82 | 0.130% | $ 47.70 | $ 47.71 | $ 47.71 | 0.021% | $ 88.45 | $ 88.46 | $ 88.46 | 0.011% |
| 11/21/2003 | $ 77.50 | $ 77.54 | $ 77.52 | 0.052% | $ 47.88 | $ 47.88 | $ 47.88 | 0.010% | $ 88.60 | $ 88.65 | $ 88.63 | 0.056% |
| 11/24/2003 | $ 79.54 | $ 79.56 | $ 79.55 | 0.025% | $ 48.31 | $ 48.32 | $ 48.31 | 0.021% | $ 89.65 | $ 89.72 | $ 89.69 | 0.078% |
| 11/25/2003 | $ 79.17 | $ 79.19 | $ 79.18 | 0.025% | $ 48.43 | $ 48.44 | $ 48.44 | 0.021% | $ 89.42 | $ 89.51 | $ 89.47 | 0.101% |
| 11/26/2003 | $ 79.27 | $ 79.29 | $ 79.28 | 0.025% | $ 47.94 | $ 47.95 | $ 47.94 | 0.021% | $ 89.83 | $ 89.92 | $ 89.88 | 0.100% |
| 11/28/2003 | $ 79.03 | $ 79.05 | $ 79.04 | 0.025% | $ 48.12 | $ 48.14 | $ 48.13 | 0.042% | $ 90.51 | $ 90.55 | $ 90.53 | 0.044% |
| 12/1/2003 | $ 81.57 | $ 81.63 | $ 81.60 | 0.074% | $ 48.49 | $ 48.53 | $ 48.51 | 0.082% | $ 91.00 | $ 91.03 | $ 91.02 | 0.033% |
| 12/2/2003 | $ 80.91 | $ 80.97 | $ 80.94 | 0.074% | $ 48.43 | $ 48.47 | $ 48.45 | 0.083% | $ 90.70 | $ 90.76 | $ 90.73 | 0.066% |
| 12/3/2003 | $ 80.97 | $ 81.00 | $ 80.99 | 0.037% | $ 48.39 | $ 48.41 | $ 48.40 | 0.041% | $ 90.28 | $ 90.31 | $ 90.30 | 0.033% |
| 12/4/2003 | $ 81.25 | $ 81.35 | $ 81.30 | 0.123% | $ 48.39 | $ 48.41 | $ 48.40 | 0.031% | $ 91.41 | $ 91.44 | $ 91.43 | 0.033% |
| 12/5/2003 | $ 80.73 | $ 80.80 | $ 80.77 | 0.087% | $ 48.26 | $ 48.28 | $ 48.27 | 0.052% | $ 90.63 | $ 90.70 | $ 90.67 | 0.077% |
| 12/8/2003 | $ 81.89 | $ 81.97 | $ 81.93 | 0.098% | $ 48.41 | $ 48.43 | $ 48.42 | 0.041% | $ 91.15 | $ 91.22 | $ 91.19 | 0.077% |
| 12/9/2003 | $ 82.01 | $ 82.03 | $ 82.02 | 0.024% | $ 48.26 | $ 48.29 | $ 48.27 | 0.052% | $ 90.62 | $ 90.70 | $ 90.66 | 0.088% |
| 12/10/2003 | $ 80.92 | $ 80.96 | $ 80.94 | 0.049% | $ 48.32 | $ 48.44 | $ 48.38 | 0.258% | $ 91.72 | $ 91.82 | $ 91.77 | 0.109% |
| 12/11/2003 | $ 81.24 | $ 81.25 | $ 81.25 | 0.012% | $ 47.98 | $ 48.00 | $ 47.99 | 0.042% | $ 92.39 | $ 92.44 | $ 92.42 | 0.054% |

**Closing Bid-Ask Spread**

| | 3M Co | | | | Procter & Gamble Co/The | | | | International Business Machines Corp | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 12/12/2003 | $ 81.46 | $ 81.52 | $ 81.49 | 0.074% | $ 48.41 | $ 48.42 | $ 48.41 | 0.021% | $ 92.70 | $ 92.75 | $ 92.73 | 0.054% |
| 12/15/2003 | $ 81.94 | $ 82.01 | $ 81.98 | 0.085% | $ 48.88 | $ 48.92 | $ 48.90 | 0.072% | $ 92.10 | $ 92.15 | $ 92.13 | 0.054% |
| 12/16/2003 | $ 82.97 | $ 83.03 | $ 83.00 | 0.072% | $ 49.33 | $ 49.34 | $ 49.33 | 0.020% | $ 93.97 | $ 93.98 | $ 93.98 | 0.011% |
| 12/17/2003 | $ 83.45 | $ 83.48 | $ 83.47 | 0.036% | $ 49.19 | $ 49.20 | $ 49.19 | 0.020% | $ 93.36 | $ 93.40 | $ 93.38 | 0.043% |
| 12/18/2003 | $ 83.42 | $ 83.43 | $ 83.43 | 0.012% | $ 49.64 | $ 49.66 | $ 49.65 | 0.040% | $ 92.64 | $ 92.73 | $ 92.69 | 0.097% |
| 12/19/2003 | $ 84.03 | $ 84.08 | $ 84.06 | 0.059% | $ 48.76 | $ 48.83 | $ 48.79 | 0.143% | $ 93.02 | $ 93.14 | $ 93.08 | 0.129% |
| 12/22/2003 | $ 85.23 | $ 85.25 | $ 85.24 | 0.023% | $ 49.03 | $ 49.09 | $ 49.06 | 0.132% | $ 93.38 | $ 93.40 | $ 93.39 | 0.021% |
| 12/23/2003 | $ 84.56 | $ 84.62 | $ 84.59 | 0.071% | $ 49.22 | $ 49.25 | $ 49.23 | 0.061% | $ 92.78 | $ 92.85 | $ 92.82 | 0.075% |
| 12/24/2003 | $ 84.23 | $ 84.33 | $ 84.28 | 0.119% | $ 49.17 | $ 49.21 | $ 49.19 | 0.091% | $ 92.26 | $ 92.28 | $ 92.27 | 0.022% |
| 12/26/2003 | $ 84.20 | $ 84.22 | $ 84.21 | 0.024% | $ 49.12 | $ 49.13 | $ 49.12 | 0.010% | $ 92.76 | $ 92.92 | $ 92.84 | 0.172% |
| 12/29/2003 | $ 84.45 | $ 84.54 | $ 84.50 | 0.107% | $ 49.57 | $ 49.60 | $ 49.58 | 0.071% | $ 93.51 | $ 93.64 | $ 93.58 | 0.139% |
| 12/30/2003 | $ 84.26 | $ 84.29 | $ 84.28 | 0.036% | $ 49.79 | $ 49.84 | $ 49.81 | 0.100% | $ 92.60 | $ 92.64 | $ 92.62 | 0.043% |
| 12/31/2003 | $ 85.00 | $ 85.03 | $ 85.02 | 0.035% | $ 49.87 | $ 49.95 | $ 49.91 | 0.170% | $ 92.43 | $ 92.71 | $ 92.57 | 0.302% |
| 1/2/2004 | $ 83.30 | $ 83.37 | $ 83.34 | 0.084% | $ 49.49 | $ 49.50 | $ 49.49 | 0.010% | $ 91.48 | $ 91.56 | $ 91.52 | 0.087% |
| 1/5/2004 | $ 84.92 | $ 84.97 | $ 84.95 | 0.059% | $ 49.72 | $ 49.75 | $ 49.73 | 0.060% | $ 92.95 | $ 93.06 | $ 93.01 | 0.118% |
| 1/6/2004 | $ 84.69 | $ 84.75 | $ 84.72 | 0.071% | $ 49.49 | $ 49.52 | $ 49.50 | 0.061% | $ 93.04 | $ 93.07 | $ 93.06 | 0.032% |
| 1/7/2004 | $ 83.20 | $ 83.24 | $ 83.22 | 0.048% | $ 49.05 | $ 49.06 | $ 49.05 | 0.020% | $ 92.71 | $ 92.79 | $ 92.75 | 0.086% |
| 1/8/2004 | $ 82.66 | $ 82.68 | $ 82.67 | 0.024% | $ 49.55 | $ 49.57 | $ 49.56 | 0.040% | $ 92.89 | $ 93.05 | $ 92.97 | 0.172% |
| 1/9/2004 | $ 82.39 | $ 82.41 | $ 82.40 | 0.024% | $ 49.82 | $ 49.87 | $ 49.84 | 0.090% | $ 91.20 | $ 91.22 | $ 91.21 | 0.022% |
| 1/12/2004 | $ 83.16 | $ 83.25 | $ 83.21 | 0.108% | $ 50.12 | $ 50.13 | $ 50.13 | 0.020% | $ 91.55 | $ 91.66 | $ 91.61 | 0.120% |
| 1/13/2004 | $ 82.87 | $ 82.96 | $ 82.92 | 0.109% | $ 49.82 | $ 49.86 | $ 49.84 | 0.080% | $ 89.69 | $ 89.70 | $ 89.70 | 0.011% |
| 1/14/2004 | $ 83.69 | $ 83.76 | $ 83.73 | 0.084% | $ 50.02 | $ 50.05 | $ 50.03 | 0.070% | $ 90.30 | $ 90.32 | $ 90.31 | 0.022% |
| 1/15/2004 | $ 84.29 | $ 84.31 | $ 84.30 | 0.024% | $ 49.75 | $ 49.79 | $ 49.77 | 0.080% | $ 94.01 | $ 94.03 | $ 94.02 | 0.021% |
| 1/16/2004 | $ 85.46 | $ 85.49 | $ 85.48 | 0.035% | $ 49.49 | $ 49.51 | $ 49.50 | 0.051% | $ 95.31 | $ 95.34 | $ 95.33 | 0.031% |
| 1/20/2004 | $ 80.40 | $ 80.42 | $ 80.41 | 0.025% | $ 49.34 | $ 49.42 | $ 49.38 | 0.162% | $ 97.09 | $ 97.21 | $ 97.15 | 0.124% |
| 1/21/2004 | $ 81.70 | $ 81.76 | $ 81.73 | 0.073% | $ 49.55 | $ 49.58 | $ 49.57 | 0.061% | $ 97.70 | $ 97.78 | $ 97.74 | 0.082% |
| 1/22/2004 | $ 82.10 | $ 82.11 | $ 82.11 | 0.012% | $ 49.60 | $ 49.62 | $ 49.61 | 0.040% | $ 97.50 | $ 97.52 | $ 97.51 | 0.021% |
| 1/23/2004 | $ 81.93 | $ 81.97 | $ 81.95 | 0.049% | $ 49.16 | $ 49.18 | $ 49.17 | 0.051% | $ 97.89 | $ 98.00 | $ 97.95 | 0.112% |
| 1/26/2004 | $ 82.46 | $ 82.47 | $ 82.47 | 0.012% | $ 49.91 | $ 49.92 | $ 49.92 | 0.020% | $ 99.80 | $ 99.86 | $ 99.83 | 0.060% |
| 1/27/2004 | $ 82.09 | $ 82.10 | $ 82.10 | 0.012% | $ 49.58 | $ 49.62 | $ 49.60 | 0.081% | $ 98.70 | $ 98.80 | $ 98.75 | 0.101% |
| 1/28/2004 | $ 79.99 | $ 80.00 | $ 80.00 | 0.013% | $ 49.25 | $ 49.31 | $ 49.28 | 0.122% | $ 97.37 | $ 97.40 | $ 97.39 | 0.031% |
| 1/29/2004 | $ 79.51 | $ 79.54 | $ 79.53 | 0.038% | $ 50.48 | $ 50.50 | $ 50.49 | 0.050% | $ 98.00 | $ 98.02 | $ 98.01 | 0.020% |
| 1/30/2004 | $ 79.06 | $ 79.09 | $ 79.08 | 0.038% | $ 50.54 | $ 50.57 | $ 50.55 | 0.049% | $ 99.21 | $ 99.23 | $ 99.22 | 0.020% |
| 2/2/2004 | $ 77.98 | $ 78.01 | $ 78.00 | 0.038% | $ 50.83 | $ 50.85 | $ 50.84 | 0.030% | $ 99.38 | $ 99.40 | $ 99.39 | 0.020% |
| 2/3/2004 | $ 78.89 | $ 78.91 | $ 78.90 | 0.025% | $ 50.99 | $ 51.02 | $ 51.00 | 0.049% | $ 99.97 | $ 100.00 | $ 99.99 | 0.030% |
| 2/4/2004 | $ 79.42 | $ 79.46 | $ 79.44 | 0.050% | $ 51.60 | $ 51.61 | $ 51.60 | 0.010% | $ 100.16 | $ 100.20 | $ 100.18 | 0.040% |
| 2/5/2004 | $ 78.99 | $ 79.00 | $ 79.00 | 0.013% | $ 51.33 | $ 51.36 | $ 51.35 | 0.058% | $ 98.81 | $ 98.87 | $ 98.84 | 0.061% |
| 2/6/2004 | $ 79.80 | $ 79.85 | $ 79.83 | 0.063% | $ 51.13 | $ 51.19 | $ 51.16 | 0.117% | $ 98.87 | $ 98.94 | $ 98.91 | 0.071% |
| 2/9/2004 | $ 79.34 | $ 79.40 | $ 79.37 | 0.076% | $ 51.24 | $ 51.28 | $ 51.26 | 0.068% | $ 98.64 | $ 98.75 | $ 98.70 | 0.111% |
| 2/10/2004 | $ 81.20 | $ 81.26 | $ 81.23 | 0.074% | $ 51.18 | $ 51.22 | $ 51.20 | 0.088% | $ 99.55 | $ 99.62 | $ 99.59 | 0.070% |
| 2/11/2004 | $ 81.38 | $ 81.44 | $ 81.41 | 0.074% | $ 51.59 | $ 51.61 | $ 51.60 | 0.029% | $ 100.00 | $ 100.07 | $ 100.04 | 0.070% |
| 2/12/2004 | $ 80.95 | $ 80.99 | $ 80.97 | 0.049% | $ 51.19 | $ 51.20 | $ 51.20 | 0.020% | $ 99.29 | $ 99.31 | $ 99.30 | 0.020% |
| 2/13/2004 | $ 79.67 | $ 79.69 | $ 79.68 | 0.025% | $ 51.03 | $ 51.10 | $ 51.06 | 0.137% | $ 99.69 | $ 99.72 | $ 99.71 | 0.030% |
| 2/17/2004 | $ 80.31 | $ 80.34 | $ 80.33 | 0.037% | $ 51.53 | $ 51.57 | $ 51.55 | 0.068% | $ 99.37 | $ 99.40 | $ 99.39 | 0.030% |
| 2/18/2004 | $ 79.64 | $ 79.67 | $ 79.66 | 0.038% | $ 51.48 | $ 51.50 | $ 51.49 | 0.049% | $ 98.41 | $ 98.43 | $ 98.42 | 0.020% |
| 2/19/2004 | $ 79.02 | $ 79.11 | $ 79.07 | 0.114% | $ 51.18 | $ 51.22 | $ 51.20 | 0.078% | $ 97.79 | $ 97.81 | $ 97.80 | 0.020% |
| 2/20/2004 | $ 79.69 | $ 79.73 | $ 79.71 | 0.050% | $ 51.23 | $ 51.25 | $ 51.24 | 0.039% | $ 97.30 | $ 97.32 | $ 97.31 | 0.021% |
| 2/23/2004 | $ 80.38 | $ 80.45 | $ 80.42 | 0.087% | $ 51.76 | $ 51.79 | $ 51.77 | 0.058% | $ 95.95 | $ 95.97 | $ 95.96 | 0.021% |
| 2/24/2004 | $ 79.48 | $ 79.56 | $ 79.52 | 0.101% | $ 50.89 | $ 50.90 | $ 50.89 | 0.020% | $ 96.75 | $ 96.80 | $ 96.78 | 0.052% |
| 2/25/2004 | $ 78.56 | $ 78.58 | $ 78.57 | 0.025% | $ 51.34 | $ 51.35 | $ 51.35 | 0.019% | $ 96.53 | $ 96.55 | $ 96.54 | 0.021% |
| 2/26/2004 | $ 78.18 | $ 78.19 | $ 78.19 | 0.013% | $ 51.53 | $ 51.56 | $ 51.55 | 0.058% | $ 96.78 | $ 96.80 | $ 96.79 | 0.021% |
| 2/27/2004 | $ 78.01 | $ 78.03 | $ 78.02 | 0.026% | $ 51.25 | $ 51.26 | $ 51.26 | 0.020% | $ 96.48 | $ 96.51 | $ 96.50 | 0.031% |
| 3/1/2004 | $ 78.77 | $ 78.80 | $ 78.79 | 0.038% | $ 51.92 | $ 51.94 | $ 51.93 | 0.039% | $ 97.03 | $ 97.09 | $ 97.06 | 0.062% |
| 3/2/2004 | $ 78.30 | $ 78.38 | $ 78.34 | 0.102% | $ 51.06 | $ 51.07 | $ 51.06 | 0.020% | $ 96.79 | $ 96.84 | $ 96.82 | 0.052% |
| 3/3/2004 | $ 78.94 | $ 78.98 | $ 78.96 | 0.051% | $ 51.23 | $ 51.27 | $ 51.25 | 0.088% | $ 96.82 | $ 96.85 | $ 96.84 | 0.031% |
| 3/4/2004 | $ 78.89 | $ 78.90 | $ 78.90 | 0.013% | $ 51.03 | $ 51.06 | $ 51.04 | 0.049% | $ 96.38 | $ 96.40 | $ 96.39 | 0.021% |
| 3/5/2004 | $ 78.65 | $ 78.69 | $ 78.67 | 0.051% | $ 50.88 | $ 50.88 | $ 50.88 | 0.010% | $ 96.45 | $ 96.46 | $ 96.46 | 0.010% |
| 3/8/2004 | $ 77.60 | $ 77.68 | $ 77.64 | 0.103% | $ 51.23 | $ 51.24 | $ 51.24 | 0.020% | $ 94.59 | $ 94.63 | $ 94.61 | 0.042% |
| 3/9/2004 | $ 77.82 | $ 77.86 | $ 77.84 | 0.051% | $ 51.23 | $ 51.25 | $ 51.24 | 0.049% | $ 94.50 | $ 94.53 | $ 94.52 | 0.032% |
| 3/10/2004 | $ 76.00 | $ 76.01 | $ 76.01 | 0.013% | $ 52.76 | $ 52.78 | $ 52.77 | 0.038% | $ 93.03 | $ 93.07 | $ 93.05 | 0.043% |
| 3/11/2004 | $ 75.30 | $ 75.36 | $ 75.33 | 0.080% | $ 51.96 | $ 52.03 | $ 51.99 | 0.125% | $ 91.20 | $ 91.28 | $ 91.24 | 0.088% |
| 3/12/2004 | $ 76.19 | $ 76.23 | $ 76.21 | 0.052% | $ 52.06 | $ 52.07 | $ 52.06 | 0.019% | $ 93.24 | $ 93.30 | $ 93.27 | 0.064% |
| 3/15/2004 | $ 74.86 | $ 74.90 | $ 74.88 | 0.053% | $ 51.25 | $ 51.27 | $ 51.26 | 0.029% | $ 91.76 | $ 91.83 | $ 91.80 | 0.076% |
| 3/16/2004 | $ 78.80 | $ 78.83 | $ 78.82 | 0.038% | $ 51.53 | $ 51.54 | $ 51.53 | 0.019% | $ 92.42 | $ 92.46 | $ 92.44 | 0.043% |
| 3/17/2004 | $ 79.55 | $ 79.57 | $ 79.56 | 0.025% | $ 52.10 | $ 52.13 | $ 52.11 | 0.048% | $ 93.38 | $ 93.39 | $ 93.39 | 0.011% |
| 3/18/2004 | $ 79.88 | $ 79.90 | $ 79.89 | 0.025% | $ 52.22 | $ 52.30 | $ 52.26 | 0.153% | $ 92.84 | $ 92.89 | $ 92.87 | 0.054% |
| 3/19/2004 | $ 79.76 | $ 79.80 | $ 79.78 | 0.050% | $ 52.01 | $ 52.02 | $ 52.02 | 0.019% | $ 91.61 | $ 91.73 | $ 91.67 | 0.131% |

**Closing Bid-Ask Spread**

| | 3M Co | | | | Procter & Gamble Co/The | | | | International Business Machines Corp | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 3/22/2004 | $ 79.70 | $ 79.72 | $ 79.71 | 0.025% | $ 51.97 | $ 51.99 | $ 51.98 | 0.038% | $ 91.01 | $ 91.03 | $ 91.02 | 0.022% |
| 3/23/2004 | $ 79.55 | $ 79.61 | $ 79.58 | 0.075% | $ 51.68 | $ 51.72 | $ 51.70 | 0.077% | $ 91.31 | $ 91.35 | $ 91.33 | 0.044% |
| 3/24/2004 | $ 79.42 | $ 79.44 | $ 79.43 | 0.025% | $ 51.51 | $ 51.52 | $ 51.51 | 0.019% | $ 91.77 | $ 91.78 | $ 91.78 | 0.011% |
| 3/25/2004 | $ 80.95 | $ 81.03 | $ 80.99 | 0.099% | $ 52.25 | $ 52.28 | $ 52.26 | 0.057% | $ 92.38 | $ 92.48 | $ 92.43 | 0.108% |
| 3/26/2004 | $ 79.96 | $ 80.06 | $ 80.01 | 0.125% | $ 51.97 | $ 51.98 | $ 51.98 | 0.019% | $ 92.76 | $ 92.81 | $ 92.79 | 0.054% |
| 3/29/2004 | $ 80.78 | $ 80.81 | $ 80.80 | 0.037% | $ 52.41 | $ 52.45 | $ 52.43 | 0.067% | $ 92.61 | $ 92.65 | $ 92.63 | 0.043% |
| 3/30/2004 | $ 81.67 | $ 81.69 | $ 81.68 | 0.024% | $ 52.99 | $ 53.00 | $ 52.99 | 0.019% | $ 92.28 | $ 92.32 | $ 92.30 | 0.043% |
| 3/31/2004 | $ 81.86 | $ 81.87 | $ 81.87 | 0.012% | $ 52.44 | $ 52.46 | $ 52.45 | 0.048% | $ 91.74 | $ 91.85 | $ 91.80 | 0.120% |
| 4/1/2004 | $ 81.04 | $ 81.06 | $ 81.05 | 0.025% | $ 52.95 | $ 53.00 | $ 52.97 | 0.085% | $ 92.36 | $ 92.41 | $ 92.39 | 0.054% |
| 4/2/2004 | $ 81.71 | $ 81.79 | $ 81.75 | 0.098% | $ 53.02 | $ 53.06 | $ 53.04 | 0.075% | $ 94.18 | $ 94.21 | $ 94.20 | 0.032% |
| 4/5/2004 | $ 82.68 | $ 82.77 | $ 82.73 | 0.109% | $ 53.17 | $ 53.18 | $ 53.18 | 0.019% | $ 94.17 | $ 94.20 | $ 94.19 | 0.032% |
| 4/6/2004 | $ 82.76 | $ 82.85 | $ 82.81 | 0.109% | $ 53.49 | $ 53.50 | $ 53.49 | 0.028% | $ 93.66 | $ 93.71 | $ 93.69 | 0.053% |
| 4/7/2004 | $ 82.74 | $ 82.80 | $ 82.77 | 0.072% | $ 53.22 | $ 53.24 | $ 53.23 | 0.038% | $ 93.07 | $ 93.26 | $ 93.17 | 0.204% |
| 4/8/2004 | $ 82.32 | $ 82.44 | $ 82.38 | 0.146% | $ 53.16 | $ 53.21 | $ 53.19 | 0.094% | $ 92.99 | $ 93.13 | $ 93.06 | 0.150% |
| 4/12/2004 | $ 83.55 | $ 83.63 | $ 83.59 | 0.096% | $ 53.55 | $ 53.58 | $ 53.56 | 0.047% | $ 93.73 | $ 93.75 | $ 93.74 | 0.021% |
| 4/13/2004 | $ 82.35 | $ 82.40 | $ 82.38 | 0.061% | $ 52.96 | $ 53.00 | $ 52.98 | 0.066% | $ 92.96 | $ 93.05 | $ 93.01 | 0.097% |
| 4/14/2004 | $ 82.61 | $ 82.67 | $ 82.64 | 0.073% | $ 52.90 | $ 52.93 | $ 52.92 | 0.057% | $ 93.68 | $ 93.87 | $ 93.78 | 0.203% |
| 4/15/2004 | $ 82.78 | $ 82.86 | $ 82.82 | 0.097% | $ 53.05 | $ 53.07 | $ 53.06 | 0.038% | $ 93.94 | $ 93.98 | $ 93.96 | 0.043% |
| 4/16/2004 | $ 83.71 | $ 83.73 | $ 83.72 | 0.024% | $ 52.98 | $ 52.99 | $ 52.98 | 0.028% | $ 92.19 | $ 92.29 | $ 92.24 | 0.108% |
| 4/19/2004 | $ 83.75 | $ 83.77 | $ 83.76 | 0.024% | $ 53.00 | $ 53.02 | $ 53.01 | 0.028% | $ 91.93 | $ 91.97 | $ 91.95 | 0.044% |
| 4/20/2004 | $ 83.18 | $ 83.22 | $ 83.20 | 0.048% | $ 52.30 | $ 52.31 | $ 52.31 | 0.019% | $ 90.63 | $ 90.66 | $ 90.65 | 0.033% |
| 4/21/2004 | $ 83.91 | $ 83.93 | $ 83.92 | 0.024% | $ 51.77 | $ 51.78 | $ 51.77 | 0.019% | $ 91.25 | $ 91.27 | $ 91.26 | 0.022% |
| 4/22/2004 | $ 86.94 | $ 86.96 | $ 86.95 | 0.023% | $ 52.31 | $ 52.35 | $ 52.33 | 0.076% | $ 90.74 | $ 90.75 | $ 90.75 | 0.011% |
| 4/23/2004 | $ 87.89 | $ 87.91 | $ 87.90 | 0.023% | $ 52.46 | $ 52.50 | $ 52.48 | 0.086% | $ 91.27 | $ 91.29 | $ 91.28 | 0.022% |
| 4/26/2004 | $ 87.73 | $ 87.77 | $ 87.75 | 0.046% | $ 52.62 | $ 52.62 | $ 52.62 | 0.010% | $ 90.41 | $ 90.45 | $ 90.43 | 0.044% |
| 4/27/2004 | $ 88.31 | $ 88.39 | $ 88.35 | 0.091% | $ 52.78 | $ 52.82 | $ 52.80 | 0.066% | $ 91.10 | $ 91.15 | $ 91.13 | 0.055% |
| 4/28/2004 | $ 86.71 | $ 86.80 | $ 86.76 | 0.104% | $ 52.09 | $ 52.10 | $ 52.09 | 0.019% | $ 90.40 | $ 90.42 | $ 90.41 | 0.022% |
| 4/29/2004 | $ 86.09 | $ 86.15 | $ 86.12 | 0.070% | $ 52.95 | $ 53.00 | $ 52.97 | 0.085% | $ 89.07 | $ 89.17 | $ 89.12 | 0.112% |
| 4/30/2004 | $ 86.47 | $ 86.49 | $ 86.48 | 0.023% | $ 52.84 | $ 52.88 | $ 52.86 | 0.085% | $ 88.10 | $ 88.18 | $ 88.14 | 0.091% |
| 5/3/2004 | $ 86.95 | $ 87.04 | $ 87.00 | 0.103% | $ 53.36 | $ 53.40 | $ 53.38 | 0.084% | $ 87.91 | $ 88.02 | $ 87.97 | 0.125% |
| 5/4/2004 | $ 86.43 | $ 86.51 | $ 86.47 | 0.093% | $ 53.13 | $ 53.13 | $ 53.13 | 0.009% | $ 88.88 | $ 88.93 | $ 88.91 | 0.056% |
| 5/5/2004 | $ 85.74 | $ 85.76 | $ 85.75 | 0.023% | $ 53.40 | $ 53.41 | $ 53.40 | 0.019% | $ 88.89 | $ 88.97 | $ 88.93 | 0.090% |
| 5/6/2004 | $ 84.75 | $ 84.78 | $ 84.77 | 0.035% | $ 53.88 | $ 53.90 | $ 53.89 | 0.037% | $ 88.28 | $ 88.37 | $ 88.33 | 0.102% |
| 5/7/2004 | $ 84.40 | $ 84.43 | $ 84.42 | 0.036% | $ 53.36 | $ 53.36 | $ 53.36 | 0.009% | $ 88.12 | $ 88.20 | $ 88.16 | 0.091% |
| 5/10/2004 | $ 83.53 | $ 83.55 | $ 83.54 | 0.024% | $ 52.83 | $ 52.84 | $ 52.84 | 0.019% | $ 86.87 | $ 86.96 | $ 86.92 | 0.104% |
| 5/11/2004 | $ 84.14 | $ 84.21 | $ 84.18 | 0.083% | $ 53.04 | $ 53.05 | $ 53.04 | 0.028% | $ 87.12 | $ 87.18 | $ 87.15 | 0.069% |
| 5/12/2004 | $ 85.30 | $ 85.36 | $ 85.33 | 0.070% | $ 53.07 | $ 53.08 | $ 53.07 | 0.019% | $ 86.76 | $ 86.82 | $ 86.79 | 0.069% |
| 5/13/2004 | $ 84.50 | $ 84.53 | $ 84.52 | 0.035% | $ 52.66 | $ 52.67 | $ 52.66 | 0.028% | $ 87.14 | $ 87.19 | $ 87.17 | 0.057% |
| 5/14/2004 | $ 83.81 | $ 83.82 | $ 83.82 | 0.012% | $ 53.20 | $ 53.21 | $ 53.20 | 0.028% | $ 86.35 | $ 86.42 | $ 86.39 | 0.081% |
| 5/17/2004 | $ 83.18 | $ 83.23 | $ 83.21 | 0.060% | $ 53.13 | $ 53.15 | $ 53.14 | 0.038% | $ 85.50 | $ 85.54 | $ 85.52 | 0.047% |
| 5/18/2004 | $ 83.11 | $ 83.12 | $ 83.12 | 0.012% | $ 53.03 | $ 53.05 | $ 53.04 | 0.047% | $ 86.05 | $ 86.10 | $ 86.08 | 0.058% |
| 5/19/2004 | $ 82.31 | $ 82.32 | $ 82.32 | 0.012% | $ 52.74 | $ 52.78 | $ 52.76 | 0.076% | $ 87.04 | $ 87.06 | $ 87.05 | 0.023% |
| 5/20/2004 | $ 82.20 | $ 82.28 | $ 82.24 | 0.097% | $ 53.33 | $ 53.38 | $ 53.35 | 0.084% | $ 87.40 | $ 87.42 | $ 87.41 | 0.023% |
| 5/21/2004 | $ 82.91 | $ 82.93 | $ 82.92 | 0.024% | $ 53.45 | $ 53.49 | $ 53.47 | 0.075% | $ 87.12 | $ 87.20 | $ 87.16 | 0.092% |
| 5/24/2004 | $ 82.54 | $ 82.60 | $ 82.57 | 0.073% | $ 53.08 | $ 53.09 | $ 53.09 | 0.019% | $ 87.10 | $ 87.14 | $ 87.12 | 0.046% |
| 5/25/2004 | $ 83.63 | $ 83.65 | $ 83.64 | 0.024% | $ 53.88 | $ 53.89 | $ 53.88 | 0.019% | $ 88.69 | $ 88.78 | $ 88.74 | 0.101% |
| 5/26/2004 | $ 83.97 | $ 84.00 | $ 83.99 | 0.036% | $ 53.80 | $ 53.83 | $ 53.81 | 0.056% | $ 88.35 | $ 88.46 | $ 88.41 | 0.124% |
| 5/27/2004 | $ 84.94 | $ 84.97 | $ 84.96 | 0.035% | $ 54.26 | $ 54.30 | $ 54.28 | 0.064% | $ 88.58 | $ 88.60 | $ 88.59 | 0.023% |
| 5/28/2004 | $ 84.51 | $ 84.56 | $ 84.54 | 0.059% | $ 53.91 | $ 53.93 | $ 53.92 | 0.028% | $ 88.56 | $ 88.61 | $ 88.59 | 0.056% |
| 6/1/2004 | $ 84.74 | $ 84.84 | $ 84.79 | 0.118% | $ 54.28 | $ 54.30 | $ 54.29 | 0.037% | $ 88.11 | $ 88.17 | $ 88.14 | 0.068% |
| 6/2/2004 | $ 85.60 | $ 85.61 | $ 85.61 | 0.012% | $ 54.39 | $ 54.41 | $ 54.40 | 0.037% | $ 87.97 | $ 88.04 | $ 88.01 | 0.080% |
| 6/3/2004 | $ 84.77 | $ 84.83 | $ 84.80 | 0.071% | $ 53.98 | $ 54.00 | $ 53.99 | 0.037% | $ 87.35 | $ 87.47 | $ 87.41 | 0.137% |
| 6/4/2004 | $ 84.84 | $ 84.93 | $ 84.89 | 0.106% | $ 53.93 | $ 53.96 | $ 53.95 | 0.056% | $ 87.55 | $ 87.66 | $ 87.61 | 0.126% |
| 6/7/2004 | $ 85.15 | $ 85.18 | $ 85.17 | 0.035% | $ 54.73 | $ 54.76 | $ 54.74 | 0.064% | $ 88.60 | $ 88.65 | $ 88.63 | 0.056% |
| 6/8/2004 | $ 86.09 | $ 86.14 | $ 86.12 | 0.058% | $ 55.13 | $ 55.15 | $ 55.14 | 0.045% | $ 89.89 | $ 89.90 | $ 89.90 | 0.011% |
| 6/9/2004 | $ 85.40 | $ 85.50 | $ 85.45 | 0.117% | $ 55.36 | $ 55.39 | $ 55.37 | 0.045% | $ 90.08 | $ 90.10 | $ 90.09 | 0.022% |
| 6/10/2004 | $ 86.21 | $ 86.25 | $ 86.23 | 0.046% | $ 55.21 | $ 55.27 | $ 55.24 | 0.100% | $ 90.43 | $ 90.48 | $ 90.46 | 0.055% |
| 6/14/2004 | $ 85.09 | $ 85.16 | $ 85.13 | 0.082% | $ 55.26 | $ 55.28 | $ 55.27 | 0.036% | $ 90.06 | $ 90.07 | $ 90.07 | 0.011% |
| 6/15/2004 | $ 85.55 | $ 85.56 | $ 85.56 | 0.012% | $ 55.52 | $ 55.53 | $ 55.52 | 0.009% | $ 90.50 | $ 90.56 | $ 90.53 | 0.066% |
| 6/16/2004 | $ 85.23 | $ 85.26 | $ 85.25 | 0.035% | $ 55.57 | $ 55.60 | $ 55.58 | 0.045% | $ 90.36 | $ 90.39 | $ 90.38 | 0.033% |
| 6/17/2004 | $ 85.86 | $ 85.94 | $ 85.90 | 0.093% | $ 55.18 | $ 55.19 | $ 55.19 | 0.018% | $ 90.43 | $ 90.48 | $ 90.46 | 0.055% |
| 6/18/2004 | $ 87.05 | $ 87.10 | $ 87.08 | 0.057% | $ 55.09 | $ 55.10 | $ 55.10 | 0.018% | $ 90.04 | $ 90.07 | $ 90.06 | 0.033% |
| 6/21/2004 | $ 87.28 | $ 87.29 | $ 87.29 | 0.011% | $ 55.49 | $ 55.54 | $ 55.52 | 0.090% | $ 89.48 | $ 89.58 | $ 89.53 | 0.112% |
| 6/22/2004 | $ 89.49 | $ 89.51 | $ 89.50 | 0.022% | $ 55.87 | $ 55.92 | $ 55.90 | 0.089% | $ 90.01 | $ 90.10 | $ 90.06 | 0.100% |
| 6/23/2004 | $ 89.53 | $ 89.55 | $ 89.54 | 0.022% | $ 55.93 | $ 55.97 | $ 55.95 | 0.071% | $ 90.76 | $ 90.80 | $ 90.78 | 0.044% |
| 6/24/2004 | $ 88.57 | $ 88.67 | $ 88.62 | 0.113% | $ 55.28 | $ 55.37 | $ 55.33 | 0.163% | $ 89.98 | $ 90.03 | $ 90.01 | 0.056% |
| 6/25/2004 | $ 88.65 | $ 88.66 | $ 88.66 | 0.011% | $ 54.75 | $ 54.77 | $ 54.76 | 0.037% | $ 89.44 | $ 89.56 | $ 89.50 | 0.134% |

**Closing Bid-Ask Spread**

| | 3M Co | | | | Procter & Gamble Co/The | | | | International Business Machines Corp | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 6/28/2004 | $ 88.67 | $ 88.70 | $ 88.69 | 0.034% | $ 54.60 | $ 54.63 | $ 54.62 | 0.055% | $ 88.67 | $ 88.72 | $ 88.70 | 0.056% |
| 6/29/2004 | $ 89.76 | $ 89.82 | $ 89.79 | 0.067% | $ 54.85 | $ 54.87 | $ 54.86 | 0.036% | $ 88.28 | $ 88.37 | $ 88.33 | 0.102% |
| 6/30/2004 | $ 90.01 | $ 90.02 | $ 90.02 | 0.011% | $ 54.44 | $ 54.45 | $ 54.45 | 0.018% | $ 88.14 | $ 88.16 | $ 88.15 | 0.023% |
| 7/1/2004 | $ 88.10 | $ 88.18 | $ 88.14 | 0.091% | $ 54.20 | $ 54.27 | $ 54.24 | 0.129% | $ 87.44 | $ 87.52 | $ 87.48 | 0.091% |
| 7/2/2004 | $ 87.49 | $ 87.51 | $ 87.50 | 0.023% | $ 54.29 | $ 54.34 | $ 54.32 | 0.092% | $ 87.00 | $ 87.05 | $ 87.03 | 0.057% |
| 7/6/2004 | $ 87.55 | $ 87.56 | $ 87.56 | 0.011% | $ 54.15 | $ 54.17 | $ 54.16 | 0.037% | $ 85.69 | $ 85.75 | $ 85.72 | 0.070% |
| 7/7/2004 | $ 88.39 | $ 88.44 | $ 88.42 | 0.057% | $ 54.42 | $ 54.43 | $ 54.43 | 0.018% | $ 85.31 | $ 85.37 | $ 85.34 | 0.070% |
| 7/8/2004 | $ 87.70 | $ 87.76 | $ 87.73 | 0.068% | $ 54.52 | $ 54.56 | $ 54.54 | 0.073% | $ 83.57 | $ 83.67 | $ 83.62 | 0.120% |
| 7/9/2004 | $ 87.60 | $ 87.66 | $ 87.63 | 0.068% | $ 54.71 | $ 54.72 | $ 54.72 | 0.018% | $ 83.88 | $ 83.90 | $ 83.89 | 0.024% |
| 7/12/2004 | $ 87.85 | $ 87.91 | $ 87.88 | 0.068% | $ 54.85 | $ 54.89 | $ 54.87 | 0.073% | $ 84.93 | $ 84.96 | $ 84.95 | 0.035% |
| 7/13/2004 | $ 87.35 | $ 87.42 | $ 87.39 | 0.080% | $ 54.86 | $ 54.90 | $ 54.88 | 0.073% | $ 85.24 | $ 85.26 | $ 85.25 | 0.023% |
| 7/14/2004 | $ 88.18 | $ 88.22 | $ 88.20 | 0.045% | $ 55.05 | $ 55.09 | $ 55.07 | 0.073% | $ 84.11 | $ 84.18 | $ 84.15 | 0.083% |
| 7/15/2004 | $ 88.55 | $ 88.62 | $ 88.59 | 0.079% | $ 55.00 | $ 55.01 | $ 55.01 | 0.018% | $ 84.00 | $ 84.06 | $ 84.03 | 0.071% |
| 7/16/2004 | $ 87.84 | $ 87.93 | $ 87.89 | 0.102% | $ 55.10 | $ 55.12 | $ 55.11 | 0.036% | $ 84.27 | $ 84.40 | $ 84.34 | 0.154% |
| 7/19/2004 | $ 83.05 | $ 83.06 | $ 83.06 | 0.012% | $ 54.67 | $ 54.69 | $ 54.68 | 0.037% | $ 85.26 | $ 85.30 | $ 85.28 | 0.047% |
| 7/20/2004 | $ 84.97 | $ 85.00 | $ 84.99 | 0.035% | $ 54.49 | $ 54.51 | $ 54.50 | 0.037% | $ 86.35 | $ 86.36 | $ 86.36 | 0.012% |
| 7/21/2004 | $ 83.55 | $ 83.59 | $ 83.57 | 0.048% | $ 53.24 | $ 53.25 | $ 53.25 | 0.019% | $ 85.29 | $ 85.32 | $ 85.31 | 0.035% |
| 7/22/2004 | $ 83.69 | $ 83.72 | $ 83.71 | 0.036% | $ 53.34 | $ 53.40 | $ 53.37 | 0.112% | $ 86.03 | $ 86.06 | $ 86.05 | 0.035% |
| 7/23/2004 | $ 82.51 | $ 82.62 | $ 82.57 | 0.133% | $ 52.46 | $ 52.50 | $ 52.48 | 0.076% | $ 84.91 | $ 84.92 | $ 84.92 | 0.012% |
| 7/26/2004 | $ 81.62 | $ 81.64 | $ 81.63 | 0.025% | $ 53.10 | $ 53.13 | $ 53.12 | 0.056% | $ 85.08 | $ 85.10 | $ 85.09 | 0.024% |
| 7/27/2004 | $ 83.05 | $ 83.06 | $ 83.06 | 0.012% | $ 53.84 | $ 53.89 | $ 53.87 | 0.093% | $ 85.87 | $ 85.93 | $ 85.90 | 0.070% |
| 7/28/2004 | $ 81.99 | $ 82.00 | $ 82.00 | 0.012% | $ 53.44 | $ 53.49 | $ 53.47 | 0.094% | $ 85.84 | $ 85.93 | $ 85.89 | 0.105% |
| 7/29/2004 | $ 82.11 | $ 82.15 | $ 82.13 | 0.049% | $ 52.92 | $ 52.93 | $ 52.93 | 0.019% | $ 86.76 | $ 86.86 | $ 86.81 | 0.115% |
| 7/30/2004 | $ 82.34 | $ 82.38 | $ 82.36 | 0.049% | $ 52.11 | $ 52.16 | $ 52.14 | 0.096% | $ 87.03 | $ 87.08 | $ 87.06 | 0.057% |
| 8/2/2004 | $ 83.53 | $ 83.56 | $ 83.55 | 0.036% | $ 53.30 | $ 53.35 | $ 53.33 | 0.094% | $ 86.68 | $ 86.70 | $ 86.69 | 0.023% |
| 8/3/2004 | $ 82.85 | $ 82.94 | $ 82.90 | 0.109% | $ 53.65 | $ 53.67 | $ 53.66 | 0.037% | $ 85.65 | $ 85.72 | $ 85.69 | 0.082% |
| 8/4/2004 | $ 83.14 | $ 83.18 | $ 83.16 | 0.048% | $ 54.06 | $ 54.09 | $ 54.08 | 0.055% | $ 85.94 | $ 85.98 | $ 85.96 | 0.047% |
| 8/5/2004 | $ 81.55 | $ 81.59 | $ 81.57 | 0.049% | $ 53.14 | $ 53.16 | $ 53.15 | 0.038% | $ 85.16 | $ 85.19 | $ 85.18 | 0.035% |
| 8/6/2004 | $ 79.86 | $ 79.88 | $ 79.87 | 0.025% | $ 52.96 | $ 53.00 | $ 52.98 | 0.076% | $ 83.47 | $ 83.56 | $ 83.52 | 0.108% |
| 8/9/2004 | $ 79.43 | $ 79.50 | $ 79.47 | 0.088% | $ 53.09 | $ 53.10 | $ 53.10 | 0.019% | $ 83.54 | $ 83.56 | $ 83.55 | 0.024% |
| 8/10/2004 | $ 79.60 | $ 79.61 | $ 79.61 | 0.013% | $ 54.13 | $ 54.21 | $ 54.17 | 0.148% | $ 84.91 | $ 84.99 | $ 84.95 | 0.094% |
| 8/11/2004 | $ 79.22 | $ 79.24 | $ 79.23 | 0.025% | $ 54.63 | $ 54.67 | $ 54.65 | 0.073% | $ 83.68 | $ 83.75 | $ 83.72 | 0.084% |
| 8/12/2004 | $ 77.74 | $ 77.80 | $ 77.77 | 0.077% | $ 54.29 | $ 54.34 | $ 54.32 | 0.092% | $ 82.21 | $ 82.26 | $ 82.24 | 0.061% |
| 8/13/2004 | $ 77.65 | $ 77.67 | $ 77.66 | 0.026% | $ 54.45 | $ 54.50 | $ 54.48 | 0.092% | $ 83.85 | $ 83.92 | $ 83.89 | 0.083% |
| 8/16/2004 | $ 78.20 | $ 78.24 | $ 78.22 | 0.051% | $ 54.96 | $ 54.99 | $ 54.98 | 0.055% | $ 84.01 | $ 84.03 | $ 84.02 | 0.024% |
| 8/17/2004 | $ 78.68 | $ 78.69 | $ 78.69 | 0.013% | $ 54.83 | $ 54.85 | $ 54.84 | 0.036% | $ 84.00 | $ 84.05 | $ 84.03 | 0.060% |
| 8/18/2004 | $ 79.99 | $ 80.00 | $ 80.00 | 0.013% | $ 55.19 | $ 55.22 | $ 55.21 | 0.054% | $ 85.01 | $ 85.14 | $ 85.08 | 0.153% |
| 8/19/2004 | $ 79.92 | $ 79.98 | $ 79.95 | 0.075% | $ 54.44 | $ 54.49 | $ 54.47 | 0.092% | $ 84.71 | $ 84.77 | $ 84.74 | 0.071% |
| 8/20/2004 | $ 80.25 | $ 80.28 | $ 80.27 | 0.037% | $ 54.79 | $ 54.86 | $ 54.83 | 0.128% | $ 85.21 | $ 85.25 | $ 85.23 | 0.047% |
| 8/23/2004 | $ 80.35 | $ 80.41 | $ 80.38 | 0.075% | $ 54.74 | $ 54.77 | $ 54.76 | 0.055% | $ 84.64 | $ 84.75 | $ 84.70 | 0.130% |
| 8/24/2004 | $ 80.57 | $ 80.59 | $ 80.58 | 0.025% | $ 54.93 | $ 54.96 | $ 54.95 | 0.055% | $ 84.70 | $ 84.75 | $ 84.73 | 0.059% |
| 8/25/2004 | $ 81.18 | $ 81.21 | $ 81.20 | 0.037% | $ 55.27 | $ 55.31 | $ 55.29 | 0.072% | $ 85.06 | $ 85.11 | $ 85.09 | 0.059% |
| 8/26/2004 | $ 81.26 | $ 81.30 | $ 81.28 | 0.049% | $ 55.69 | $ 55.71 | $ 55.70 | 0.036% | $ 84.68 | $ 84.78 | $ 84.73 | 0.118% |
| 8/27/2004 | $ 81.47 | $ 81.54 | $ 81.51 | 0.086% | $ 55.97 | $ 56.00 | $ 55.99 | 0.054% | $ 84.93 | $ 84.95 | $ 84.94 | 0.024% |
| 8/30/2004 | $ 81.29 | $ 81.31 | $ 81.30 | 0.025% | $ 55.51 | $ 55.54 | $ 55.53 | 0.054% | $ 84.39 | $ 84.40 | $ 84.40 | 0.012% |
| 8/31/2004 | $ 82.35 | $ 82.37 | $ 82.36 | 0.024% | $ 55.94 | $ 55.98 | $ 55.96 | 0.071% | $ 84.68 | $ 84.69 | $ 84.69 | 0.012% |
| 9/1/2004 | $ 82.80 | $ 82.87 | $ 82.84 | 0.085% | $ 56.18 | $ 56.20 | $ 56.19 | 0.036% | $ 84.21 | $ 84.23 | $ 84.22 | 0.024% |
| 9/2/2004 | $ 83.53 | $ 83.55 | $ 83.54 | 0.024% | $ 56.48 | $ 56.50 | $ 56.49 | 0.035% | $ 84.55 | $ 84.58 | $ 84.57 | 0.035% |
| 9/3/2004 | $ 83.93 | $ 83.95 | $ 83.94 | 0.024% | $ 56.55 | $ 56.59 | $ 56.57 | 0.071% | $ 84.38 | $ 84.40 | $ 84.39 | 0.024% |
| 9/7/2004 | $ 84.20 | $ 84.23 | $ 84.22 | 0.036% | $ 56.64 | $ 56.66 | $ 56.65 | 0.035% | $ 84.91 | $ 84.98 | $ 84.95 | 0.082% |
| 9/8/2004 | $ 83.84 | $ 83.85 | $ 83.85 | 0.012% | $ 56.73 | $ 56.74 | $ 56.74 | 0.018% | $ 85.76 | $ 85.87 | $ 85.82 | 0.128% |
| 9/9/2004 | $ 83.79 | $ 83.86 | $ 83.83 | 0.084% | $ 56.05 | $ 56.10 | $ 56.08 | 0.089% | $ 86.42 | $ 86.45 | $ 86.44 | 0.035% |
| 9/10/2004 | $ 84.63 | $ 84.71 | $ 84.67 | 0.094% | $ 56.18 | $ 56.19 | $ 56.19 | 0.018% | $ 86.76 | $ 86.83 | $ 86.80 | 0.081% |
| 9/13/2004 | $ 84.62 | $ 84.66 | $ 84.64 | 0.047% | $ 56.26 | $ 56.28 | $ 56.27 | 0.036% | $ 86.45 | $ 86.50 | $ 86.48 | 0.058% |
| 9/14/2004 | $ 83.91 | $ 83.93 | $ 83.92 | 0.024% | $ 56.63 | $ 56.66 | $ 56.65 | 0.053% | $ 86.71 | $ 86.73 | $ 86.72 | 0.023% |
| 9/15/2004 | $ 81.99 | $ 82.01 | $ 82.00 | 0.024% | $ 56.30 | $ 56.32 | $ 56.31 | 0.036% | $ 86.36 | $ 86.42 | $ 86.39 | 0.069% |
| 9/16/2004 | $ 82.02 | $ 82.05 | $ 82.04 | 0.037% | $ 55.90 | $ 55.92 | $ 55.91 | 0.036% | $ 86.11 | $ 86.13 | $ 86.12 | 0.023% |
| 9/17/2004 | $ 82.29 | $ 82.32 | $ 82.31 | 0.036% | $ 56.25 | $ 56.35 | $ 56.30 | 0.178% | $ 85.72 | $ 85.74 | $ 85.73 | 0.023% |
| 9/20/2004 | $ 80.93 | $ 80.95 | $ 80.94 | 0.025% | $ 54.37 | $ 54.39 | $ 54.38 | 0.037% | $ 85.70 | $ 85.71 | $ 85.71 | 0.012% |
| 9/21/2004 | $ 81.54 | $ 81.58 | $ 81.56 | 0.049% | $ 54.85 | $ 54.89 | $ 54.87 | 0.073% | $ 85.71 | $ 85.74 | $ 85.73 | 0.035% |
| 9/22/2004 | $ 80.17 | $ 80.24 | $ 80.21 | 0.087% | $ 54.28 | $ 54.31 | $ 54.30 | 0.055% | $ 84.30 | $ 84.31 | $ 84.31 | 0.012% |
| 9/23/2004 | $ 78.68 | $ 78.71 | $ 78.70 | 0.038% | $ 54.24 | $ 54.28 | $ 54.26 | 0.074% | $ 83.87 | $ 83.89 | $ 83.88 | 0.024% |
| 9/24/2004 | $ 78.66 | $ 78.69 | $ 78.68 | 0.038% | $ 54.05 | $ 54.09 | $ 54.07 | 0.074% | $ 84.42 | $ 84.46 | $ 84.44 | 0.047% |
| 9/27/2004 | $ 77.68 | $ 77.75 | $ 77.72 | 0.090% | $ 53.60 | $ 53.64 | $ 53.62 | 0.075% | $ 84.15 | $ 84.17 | $ 84.16 | 0.024% |
| 9/28/2004 | $ 79.06 | $ 79.07 | $ 79.07 | 0.013% | $ 53.76 | $ 53.78 | $ 53.77 | 0.037% | $ 84.47 | $ 84.50 | $ 84.49 | 0.036% |
| 9/29/2004 | $ 78.74 | $ 78.80 | $ 78.77 | 0.076% | $ 54.44 | $ 54.47 | $ 54.46 | 0.055% | $ 84.95 | $ 84.98 | $ 84.97 | 0.035% |
| 9/30/2004 | $ 79.94 | $ 79.98 | $ 79.96 | 0.050% | $ 54.11 | $ 54.13 | $ 54.12 | 0.037% | $ 85.70 | $ 85.74 | $ 85.72 | 0.047% |

**Closing Bid-Ask Spread**

| | 3M Co | | | | Procter & Gamble Co/The | | | | International Business Machines Corp | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 10/1/2004 | $ 79.66 | $ 79.70 | $ 79.68 | 0.050% | $ 54.65 | $ 54.68 | $ 54.67 | 0.055% | $ 86.70 | $ 86.72 | $ 86.71 | 0.023% |
| 10/4/2004 | $ 78.93 | $ 78.95 | $ 78.94 | 0.025% | $ 54.32 | $ 54.36 | $ 54.34 | 0.074% | $ 87.15 | $ 87.16 | $ 87.16 | 0.011% |
| 10/5/2004 | $ 78.73 | $ 78.77 | $ 78.75 | 0.051% | $ 54.25 | $ 54.27 | $ 54.26 | 0.037% | $ 87.31 | $ 87.33 | $ 87.32 | 0.023% |
| 10/6/2004 | $ 81.09 | $ 81.15 | $ 81.12 | 0.074% | $ 54.28 | $ 54.31 | $ 54.30 | 0.055% | $ 88.03 | $ 88.05 | $ 88.04 | 0.023% |
| 10/7/2004 | $ 79.65 | $ 79.70 | $ 79.68 | 0.063% | $ 53.62 | $ 53.64 | $ 53.63 | 0.037% | $ 87.40 | $ 87.43 | $ 87.42 | 0.034% |
| 10/8/2004 | $ 79.25 | $ 79.27 | $ 79.26 | 0.025% | $ 53.43 | $ 53.46 | $ 53.45 | 0.056% | $ 86.70 | $ 86.72 | $ 86.71 | 0.023% |
| 10/11/2004 | $ 79.21 | $ 79.32 | $ 79.27 | 0.139% | $ 53.66 | $ 53.68 | $ 53.67 | 0.037% | $ 86.62 | $ 86.64 | $ 86.63 | 0.023% |
| 10/12/2004 | $ 78.62 | $ 78.67 | $ 78.65 | 0.064% | $ 53.52 | $ 53.56 | $ 53.54 | 0.075% | $ 86.00 | $ 86.01 | $ 86.01 | 0.012% |
| 10/13/2004 | $ 77.91 | $ 77.99 | $ 77.95 | 0.103% | $ 53.00 | $ 53.03 | $ 53.02 | 0.057% | $ 84.95 | $ 84.99 | $ 84.97 | 0.047% |
| 10/14/2004 | $ 77.58 | $ 77.61 | $ 77.60 | 0.039% | $ 52.96 | $ 52.98 | $ 52.97 | 0.038% | $ 84.75 | $ 84.78 | $ 84.77 | 0.035% |
| 10/15/2004 | $ 77.97 | $ 78.00 | $ 77.99 | 0.038% | $ 53.68 | $ 53.70 | $ 53.69 | 0.037% | $ 84.85 | $ 84.86 | $ 84.86 | 0.012% |
| 10/18/2004 | $ 76.08 | $ 76.11 | $ 76.10 | 0.039% | $ 53.63 | $ 53.67 | $ 53.65 | 0.075% | $ 85.91 | $ 85.93 | $ 85.92 | 0.023% |
| 10/19/2004 | $ 75.39 | $ 75.40 | $ 75.40 | 0.013% | $ 53.00 | $ 53.02 | $ 53.01 | 0.038% | $ 89.35 | $ 89.38 | $ 89.37 | 0.034% |
| 10/20/2004 | $ 76.79 | $ 76.81 | $ 76.80 | 0.026% | $ 53.53 | $ 53.57 | $ 53.55 | 0.075% | $ 88.81 | $ 88.87 | $ 88.84 | 0.068% |
| 10/21/2004 | $ 77.59 | $ 77.61 | $ 77.60 | 0.026% | $ 53.57 | $ 53.63 | $ 53.60 | 0.112% | $ 88.09 | $ 88.11 | $ 88.10 | 0.023% |
| 10/22/2004 | $ 75.88 | $ 75.89 | $ 75.89 | 0.013% | $ 53.04 | $ 53.05 | $ 53.05 | 0.019% | $ 87.38 | $ 87.40 | $ 87.39 | 0.023% |
| 10/25/2004 | $ 75.55 | $ 75.59 | $ 75.57 | 0.053% | $ 52.33 | $ 52.36 | $ 52.35 | 0.057% | $ 88.42 | $ 88.48 | $ 88.45 | 0.068% |
| 10/26/2004 | $ 76.12 | $ 76.23 | $ 76.18 | 0.144% | $ 53.17 | $ 53.21 | $ 53.19 | 0.075% | $ 88.99 | $ 89.02 | $ 89.01 | 0.034% |
| 10/27/2004 | $ 77.56 | $ 77.69 | $ 77.63 | 0.167% | $ 51.77 | $ 51.79 | $ 51.78 | 0.039% | $ 90.00 | $ 90.04 | $ 90.02 | 0.044% |
| 10/28/2004 | $ 77.15 | $ 77.20 | $ 77.18 | 0.065% | $ 51.30 | $ 51.32 | $ 51.31 | 0.039% | $ 89.50 | $ 89.54 | $ 89.52 | 0.045% |
| 10/29/2004 | $ 77.51 | $ 77.58 | $ 77.55 | 0.090% | $ 51.17 | $ 51.19 | $ 51.18 | 0.039% | $ 89.74 | $ 89.75 | $ 89.75 | 0.011% |
| 11/1/2004 | $ 76.90 | $ 76.91 | $ 76.91 | 0.013% | $ 50.99 | $ 51.01 | $ 51.00 | 0.039% | $ 90.10 | $ 90.15 | $ 90.13 | 0.055% |
| 11/2/2004 | $ 75.87 | $ 75.88 | $ 75.88 | 0.013% | $ 50.95 | $ 50.98 | $ 50.97 | 0.059% | $ 90.40 | $ 90.48 | $ 90.44 | 0.088% |
| 11/3/2004 | $ 75.28 | $ 75.30 | $ 75.29 | 0.027% | $ 51.85 | $ 51.87 | $ 51.86 | 0.039% | $ 91.20 | $ 91.21 | $ 91.21 | 0.011% |
| 11/4/2004 | $ 78.00 | $ 78.09 | $ 78.05 | 0.115% | $ 53.16 | $ 53.20 | $ 53.18 | 0.075% | $ 92.37 | $ 92.40 | $ 92.39 | 0.032% |
| 11/5/2004 | $ 81.39 | $ 81.40 | $ 81.40 | 0.012% | $ 53.51 | $ 53.52 | $ 53.52 | 0.019% | $ 93.27 | $ 93.29 | $ 93.28 | 0.021% |
| 11/8/2004 | $ 81.26 | $ 81.39 | $ 81.33 | 0.160% | $ 53.21 | $ 53.30 | $ 53.26 | 0.169% | $ 93.35 | $ 93.37 | $ 93.36 | 0.021% |
| 11/9/2004 | $ 81.18 | $ 81.23 | $ 81.21 | 0.062% | $ 52.77 | $ 52.80 | $ 52.79 | 0.057% | $ 93.37 | $ 93.38 | $ 93.38 | 0.011% |
| 11/10/2004 | $ 80.84 | $ 80.92 | $ 80.88 | 0.099% | $ 52.99 | $ 53.02 | $ 53.01 | 0.057% | $ 93.60 | $ 93.62 | $ 93.61 | 0.021% |
| 11/11/2004 | $ 81.87 | $ 81.89 | $ 81.88 | 0.024% | $ 54.00 | $ 54.04 | $ 54.02 | 0.074% | $ 94.78 | $ 94.80 | $ 94.79 | 0.021% |
| 11/12/2004 | $ 82.57 | $ 82.69 | $ 82.63 | 0.145% | $ 54.59 | $ 54.61 | $ 54.60 | 0.037% | $ 95.31 | $ 95.33 | $ 95.32 | 0.021% |
| 11/15/2004 | $ 82.27 | $ 82.29 | $ 82.28 | 0.024% | $ 54.43 | $ 54.48 | $ 54.46 | 0.092% | $ 95.91 | $ 95.98 | $ 95.95 | 0.073% |
| 11/16/2004 | $ 81.76 | $ 81.78 | $ 81.77 | 0.024% | $ 54.34 | $ 54.38 | $ 54.36 | 0.074% | $ 94.89 | $ 94.90 | $ 94.90 | 0.011% |
| 11/17/2004 | $ 82.22 | $ 82.23 | $ 82.23 | 0.012% | $ 54.48 | $ 54.50 | $ 54.49 | 0.037% | $ 95.45 | $ 95.47 | $ 95.46 | 0.021% |
| 11/18/2004 | $ 82.30 | $ 82.38 | $ 82.34 | 0.097% | $ 54.76 | $ 54.80 | $ 54.78 | 0.073% | $ 95.10 | $ 95.17 | $ 95.14 | 0.074% |
| 11/19/2004 | $ 80.94 | $ 80.96 | $ 80.95 | 0.025% | $ 54.32 | $ 54.35 | $ 54.34 | 0.055% | $ 94.35 | $ 94.46 | $ 94.41 | 0.117% |
| 11/22/2004 | $ 80.72 | $ 80.74 | $ 80.73 | 0.025% | $ 54.40 | $ 54.47 | $ 54.44 | 0.129% | $ 95.10 | $ 95.12 | $ 95.11 | 0.021% |
| 11/23/2004 | $ 80.23 | $ 80.25 | $ 80.24 | 0.025% | $ 54.05 | $ 54.12 | $ 54.09 | 0.129% | $ 95.26 | $ 95.29 | $ 95.28 | 0.031% |
| 11/24/2004 | $ 80.24 | $ 80.31 | $ 80.28 | 0.087% | $ 53.93 | $ 53.95 | $ 53.94 | 0.037% | $ 95.45 | $ 95.52 | $ 95.49 | 0.073% |
| 11/26/2004 | $ 80.15 | $ 80.20 | $ 80.18 | 0.062% | $ 53.63 | $ 53.65 | $ 53.64 | 0.037% | $ 94.72 | $ 94.73 | $ 94.73 | 0.011% |
| 11/29/2004 | $ 79.98 | $ 80.01 | $ 80.00 | 0.038% | $ 54.09 | $ 54.11 | $ 54.10 | 0.037% | $ 95.49 | $ 95.55 | $ 95.52 | 0.063% |
| 11/30/2004 | $ 79.58 | $ 79.60 | $ 79.59 | 0.025% | $ 53.47 | $ 53.53 | $ 53.50 | 0.112% | $ 94.24 | $ 94.25 | $ 94.25 | 0.011% |
| 12/1/2004 | $ 80.42 | $ 80.46 | $ 80.44 | 0.050% | $ 54.63 | $ 54.67 | $ 54.65 | 0.073% | $ 95.87 | $ 95.88 | $ 95.88 | 0.010% |
| 12/2/2004 | $ 79.90 | $ 79.96 | $ 79.93 | 0.075% | $ 55.80 | $ 55.83 | $ 55.82 | 0.054% | $ 95.75 | $ 95.77 | $ 95.76 | 0.021% |
| 12/3/2004 | $ 81.07 | $ 81.09 | $ 81.08 | 0.025% | $ 55.35 | $ 55.40 | $ 55.38 | 0.090% | $ 97.07 | $ 97.09 | $ 97.08 | 0.021% |
| 12/6/2004 | $ 80.35 | $ 80.40 | $ 80.38 | 0.062% | $ 54.29 | $ 54.32 | $ 54.31 | 0.055% | $ 97.64 | $ 97.68 | $ 97.66 | 0.041% |
| 12/7/2004 | $ 78.86 | $ 78.94 | $ 78.90 | 0.101% | $ 54.04 | $ 54.11 | $ 54.08 | 0.129% | $ 96.00 | $ 96.11 | $ 96.06 | 0.115% |
| 12/8/2004 | $ 79.20 | $ 79.25 | $ 79.23 | 0.063% | $ 55.00 | $ 55.04 | $ 55.02 | 0.073% | $ 96.64 | $ 96.70 | $ 96.67 | 0.062% |
| 12/9/2004 | $ 78.95 | $ 79.00 | $ 78.98 | 0.063% | $ 56.30 | $ 56.39 | $ 56.35 | 0.160% | $ 97.49 | $ 97.53 | $ 97.51 | 0.041% |
| 12/10/2004 | $ 78.75 | $ 78.81 | $ 78.78 | 0.076% | $ 56.43 | $ 56.49 | $ 56.46 | 0.106% | $ 96.59 | $ 96.68 | $ 96.64 | 0.093% |
| 12/13/2004 | $ 78.46 | $ 78.49 | $ 78.48 | 0.038% | $ 56.48 | $ 56.50 | $ 56.49 | 0.035% | $ 96.44 | $ 96.46 | $ 96.45 | 0.021% |
| 12/14/2004 | $ 78.49 | $ 78.55 | $ 78.52 | 0.076% | $ 56.49 | $ 56.54 | $ 56.52 | 0.088% | $ 97.30 | $ 97.32 | $ 97.31 | 0.021% |
| 12/15/2004 | $ 79.08 | $ 79.11 | $ 79.10 | 0.038% | $ 56.11 | $ 56.18 | $ 56.15 | 0.125% | $ 97.32 | $ 97.35 | $ 97.34 | 0.031% |
| 12/16/2004 | $ 79.89 | $ 79.94 | $ 79.92 | 0.063% | $ 56.09 | $ 56.11 | $ 56.10 | 0.036% | $ 97.40 | $ 97.46 | $ 97.43 | 0.062% |
| 12/17/2004 | $ 80.61 | $ 80.64 | $ 80.63 | 0.037% | $ 55.43 | $ 55.45 | $ 55.44 | 0.036% | $ 96.20 | $ 96.25 | $ 96.23 | 0.052% |
| 12/20/2004 | $ 80.72 | $ 80.75 | $ 80.74 | 0.037% | $ 55.53 | $ 55.60 | $ 55.57 | 0.126% | $ 96.54 | $ 96.60 | $ 96.57 | 0.062% |
| 12/21/2004 | $ 81.05 | $ 81.11 | $ 81.08 | 0.074% | $ 56.01 | $ 56.08 | $ 56.05 | 0.125% | $ 97.01 | $ 97.10 | $ 97.06 | 0.093% |
| 12/22/2004 | $ 81.50 | $ 81.60 | $ 81.55 | 0.123% | $ 55.89 | $ 55.93 | $ 55.91 | 0.072% | $ 97.60 | $ 97.70 | $ 97.65 | 0.102% |
| 12/23/2004 | $ 82.54 | $ 82.69 | $ 82.62 | 0.182% | $ 55.58 | $ 55.71 | $ 55.65 | 0.234% | $ 97.71 | $ 97.80 | $ 97.76 | 0.092% |
| 12/27/2004 | $ 82.14 | $ 82.16 | $ 82.15 | 0.024% | $ 55.39 | $ 55.45 | $ 55.42 | 0.108% | $ 97.44 | $ 97.51 | $ 97.48 | 0.072% |
| 12/28/2004 | $ 82.98 | $ 83.00 | $ 82.99 | 0.024% | $ 55.43 | $ 55.45 | $ 55.44 | 0.036% | $ 98.23 | $ 98.40 | $ 98.32 | 0.173% |
| 12/29/2004 | $ 82.69 | $ 82.75 | $ 82.72 | 0.073% | $ 55.23 | $ 55.25 | $ 55.24 | 0.036% | $ 98.17 | $ 98.25 | $ 98.21 | 0.081% |
| 12/30/2004 | $ 82.70 | $ 82.80 | $ 82.75 | 0.121% | $ 55.40 | $ 55.46 | $ 55.43 | 0.108% | $ 98.27 | $ 98.33 | $ 98.30 | 0.061% |
| 12/31/2004 | $ 82.06 | $ 82.10 | $ 82.08 | 0.049% | $ 55.07 | $ 55.11 | $ 55.09 | 0.073% | $ 98.51 | $ 98.59 | $ 98.55 | 0.081% |
| 1/3/2005 | $ 82.35 | $ 82.43 | $ 82.39 | 0.097% | $ 55.18 | $ 55.20 | $ 55.19 | 0.036% | $ 97.60 | $ 97.76 | $ 97.68 | 0.164% |
| 1/4/2005 | $ 81.72 | $ 81.74 | $ 81.73 | 0.024% | $ 54.50 | $ 54.51 | $ 54.51 | 0.018% | $ 96.69 | $ 96.71 | $ 96.70 | 0.021% |
| 1/5/2005 | $ 80.72 | $ 80.74 | $ 80.73 | 0.025% | $ 55.06 | $ 55.08 | $ 55.07 | 0.036% | $ 96.49 | $ 96.52 | $ 96.51 | 0.031% |

**Closing Bid-Ask Spread**

| | 3M Co | | | | Procter & Gamble Co/The | | | | International Business Machines Corp | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 1/6/2005 | $ 81.45 | $ 81.47 | $ 81.46 | 0.025% | $ 55.33 | $ 55.35 | $ 55.34 | 0.036% | $ 96.19 | $ 96.22 | $ 96.21 | 0.031% |
| 1/7/2005 | $ 82.27 | $ 82.31 | $ 82.29 | 0.049% | $ 55.92 | $ 55.93 | $ 55.93 | 0.018% | $ 95.71 | $ 95.79 | $ 95.75 | 0.084% |
| 1/10/2005 | $ 83.90 | $ 83.94 | $ 83.92 | 0.048% | $ 56.33 | $ 56.36 | $ 56.35 | 0.053% | $ 95.66 | $ 95.69 | $ 95.68 | 0.031% |
| 1/11/2005 | $ 84.70 | $ 84.72 | $ 84.71 | 0.024% | $ 56.29 | $ 56.31 | $ 56.30 | 0.036% | $ 94.99 | $ 95.05 | $ 95.02 | 0.063% |
| 1/12/2005 | $ 84.95 | $ 84.97 | $ 84.96 | 0.024% | $ 56.51 | $ 56.52 | $ 56.52 | 0.018% | $ 95.20 | $ 95.22 | $ 95.21 | 0.021% |
| 1/13/2005 | $ 83.75 | $ 83.80 | $ 83.78 | 0.060% | $ 55.51 | $ 55.54 | $ 55.53 | 0.054% | $ 94.44 | $ 94.46 | $ 94.45 | 0.021% |
| 1/14/2005 | $ 83.96 | $ 83.98 | $ 83.97 | 0.024% | $ 55.86 | $ 55.88 | $ 55.87 | 0.036% | $ 94.00 | $ 94.11 | $ 94.06 | 0.117% |
| 1/18/2005 | $ 82.01 | $ 82.03 | $ 82.02 | 0.024% | $ 55.92 | $ 56.00 | $ 55.96 | 0.143% | $ 94.89 | $ 94.93 | $ 94.91 | 0.042% |
| 1/19/2005 | $ 82.12 | $ 82.18 | $ 82.15 | 0.073% | $ 56.65 | $ 56.69 | $ 56.67 | 0.071% | $ 93.08 | $ 93.20 | $ 93.14 | 0.129% |
| 1/20/2005 | $ 82.93 | $ 82.96 | $ 82.95 | 0.036% | $ 56.69 | $ 56.71 | $ 56.70 | 0.035% | $ 92.99 | $ 93.04 | $ 93.02 | 0.054% |
| 1/21/2005 | $ 81.26 | $ 81.28 | $ 81.27 | 0.025% | $ 55.65 | $ 55.66 | $ 55.66 | 0.018% | $ 92.34 | $ 92.39 | $ 92.37 | 0.054% |
| 1/24/2005 | $ 81.61 | $ 81.63 | $ 81.62 | 0.025% | $ 55.20 | $ 55.25 | $ 55.23 | 0.091% | $ 91.78 | $ 91.80 | $ 91.79 | 0.022% |
| 1/25/2005 | $ 82.81 | $ 82.83 | $ 82.82 | 0.024% | $ 55.73 | $ 55.75 | $ 55.74 | 0.036% | $ 92.19 | $ 92.22 | $ 92.21 | 0.033% |
| 1/26/2005 | $ 83.41 | $ 83.44 | $ 83.43 | 0.036% | $ 55.43 | $ 55.45 | $ 55.44 | 0.036% | $ 91.94 | $ 91.96 | $ 91.95 | 0.022% |
| 1/27/2005 | $ 82.86 | $ 82.90 | $ 82.88 | 0.048% | $ 55.30 | $ 55.33 | $ 55.32 | 0.054% | $ 91.98 | $ 91.99 | $ 91.99 | 0.011% |
| 1/28/2005 | $ 83.24 | $ 83.27 | $ 83.26 | 0.036% | $ 54.15 | $ 54.18 | $ 54.17 | 0.055% | $ 92.88 | $ 92.95 | $ 92.92 | 0.075% |
| 1/31/2005 | $ 84.32 | $ 84.37 | $ 84.35 | 0.059% | $ 53.22 | $ 53.29 | $ 53.26 | 0.131% | $ 93.41 | $ 93.51 | $ 93.46 | 0.107% |
| 2/1/2005 | $ 84.05 | $ 84.08 | $ 84.07 | 0.036% | $ 52.86 | $ 52.90 | $ 52.88 | 0.076% | $ 93.82 | $ 93.87 | $ 93.85 | 0.053% |
| 2/2/2005 | $ 83.33 | $ 83.38 | $ 83.36 | 0.060% | $ 53.39 | $ 53.41 | $ 53.40 | 0.037% | $ 94.28 | $ 94.30 | $ 94.29 | 0.021% |
| 2/3/2005 | $ 83.32 | $ 83.35 | $ 83.34 | 0.036% | $ 53.23 | $ 53.24 | $ 53.24 | 0.019% | $ 93.53 | $ 93.55 | $ 93.54 | 0.021% |
| 2/4/2005 | $ 84.07 | $ 84.09 | $ 84.08 | 0.024% | $ 52.61 | $ 52.63 | $ 52.62 | 0.038% | $ 94.50 | $ 94.52 | $ 94.51 | 0.021% |
| 2/7/2005 | $ 83.86 | $ 83.90 | $ 83.88 | 0.048% | $ 52.50 | $ 52.53 | $ 52.52 | 0.057% | $ 94.52 | $ 94.55 | $ 94.54 | 0.032% |
| 2/8/2005 | $ 84.33 | $ 84.40 | $ 84.37 | 0.083% | $ 51.98 | $ 51.99 | $ 51.99 | 0.019% | $ 94.12 | $ 94.19 | $ 94.16 | 0.074% |
| 2/9/2005 | $ 83.33 | $ 83.39 | $ 83.36 | 0.072% | $ 51.51 | $ 51.52 | $ 51.52 | 0.019% | $ 92.64 | $ 92.72 | $ 92.68 | 0.086% |
| 2/10/2005 | $ 83.89 | $ 83.90 | $ 83.90 | 0.012% | $ 51.59 | $ 51.62 | $ 51.61 | 0.058% | $ 92.75 | $ 92.76 | $ 92.76 | 0.011% |
| 2/11/2005 | $ 84.03 | $ 84.10 | $ 84.07 | 0.083% | $ 52.15 | $ 52.17 | $ 52.16 | 0.038% | $ 93.29 | $ 93.33 | $ 93.31 | 0.043% |
| 2/14/2005 | $ 84.60 | $ 84.64 | $ 84.62 | 0.047% | $ 52.70 | $ 52.72 | $ 52.71 | 0.038% | $ 93.56 | $ 93.61 | $ 93.59 | 0.053% |
| 2/15/2005 | $ 85.98 | $ 86.02 | $ 86.00 | 0.047% | $ 53.47 | $ 53.49 | $ 53.48 | 0.037% | $ 94.32 | $ 94.34 | $ 94.33 | 0.021% |
| 2/16/2005 | $ 86.75 | $ 86.81 | $ 86.78 | 0.069% | $ 53.30 | $ 53.32 | $ 53.31 | 0.038% | $ 94.61 | $ 94.69 | $ 94.65 | 0.085% |
| 2/17/2005 | $ 85.70 | $ 85.72 | $ 85.71 | 0.023% | $ 53.26 | $ 53.34 | $ 53.30 | 0.150% | $ 93.74 | $ 93.80 | $ 93.77 | 0.064% |
| 2/18/2005 | $ 85.54 | $ 85.61 | $ 85.58 | 0.082% | $ 53.50 | $ 53.51 | $ 53.51 | 0.019% | $ 93.26 | $ 93.29 | $ 93.28 | 0.032% |
| 2/22/2005 | $ 84.05 | $ 84.07 | $ 84.06 | 0.024% | $ 52.24 | $ 52.26 | $ 52.25 | 0.038% | $ 92.30 | $ 92.33 | $ 92.32 | 0.032% |
| 2/23/2005 | $ 83.91 | $ 83.95 | $ 83.93 | 0.048% | $ 53.49 | $ 53.50 | $ 53.50 | 0.019% | $ 92.09 | $ 92.16 | $ 92.13 | 0.076% |
| 2/24/2005 | $ 84.25 | $ 84.28 | $ 84.27 | 0.036% | $ 53.81 | $ 53.84 | $ 53.83 | 0.056% | $ 92.63 | $ 92.75 | $ 92.69 | 0.129% |
| 2/25/2005 | $ 84.59 | $ 84.61 | $ 84.60 | 0.024% | $ 54.16 | $ 54.19 | $ 54.18 | 0.055% | $ 92.70 | $ 92.81 | $ 92.76 | 0.119% |
| 2/28/2005 | $ 83.93 | $ 83.99 | $ 83.96 | 0.071% | $ 53.08 | $ 53.09 | $ 53.09 | 0.019% | $ 92.56 | $ 92.59 | $ 92.58 | 0.032% |
| 3/1/2005 | $ 84.46 | $ 84.50 | $ 84.48 | 0.047% | $ 53.47 | $ 53.51 | $ 53.49 | 0.075% | $ 93.28 | $ 93.30 | $ 93.29 | 0.021% |
| 3/2/2005 | $ 84.55 | $ 84.60 | $ 84.58 | 0.059% | $ 53.59 | $ 53.60 | $ 53.60 | 0.019% | $ 92.91 | $ 92.93 | $ 92.92 | 0.022% |
| 3/3/2005 | $ 84.85 | $ 84.91 | $ 84.88 | 0.071% | $ 53.47 | $ 53.50 | $ 53.49 | 0.056% | $ 92.32 | $ 92.43 | $ 92.38 | 0.119% |
| 3/4/2005 | $ 86.45 | $ 86.47 | $ 86.46 | 0.023% | $ 53.84 | $ 53.86 | $ 53.85 | 0.037% | $ 92.36 | $ 92.37 | $ 92.37 | 0.011% |
| 3/7/2005 | $ 86.70 | $ 86.73 | $ 86.72 | 0.035% | $ 53.68 | $ 53.71 | $ 53.70 | 0.056% | $ 91.60 | $ 91.61 | $ 91.61 | 0.011% |
| 3/8/2005 | $ 86.30 | $ 86.39 | $ 86.35 | 0.104% | $ 53.32 | $ 53.36 | $ 53.34 | 0.075% | $ 92.12 | $ 92.16 | $ 92.14 | 0.043% |
| 3/9/2005 | $ 86.10 | $ 86.13 | $ 86.12 | 0.035% | $ 53.00 | $ 53.02 | $ 53.01 | 0.038% | $ 92.34 | $ 92.46 | $ 92.40 | 0.130% |
| 3/10/2005 | $ 86.56 | $ 86.66 | $ 86.61 | 0.115% | $ 53.26 | $ 53.27 | $ 53.27 | 0.019% | $ 92.39 | $ 92.41 | $ 92.40 | 0.022% |
| 3/11/2005 | $ 85.63 | $ 85.65 | $ 85.64 | 0.023% | $ 52.50 | $ 52.53 | $ 52.52 | 0.057% | $ 91.48 | $ 91.53 | $ 91.51 | 0.055% |
| 3/14/2005 | $ 85.89 | $ 85.92 | $ 85.91 | 0.035% | $ 53.23 | $ 53.25 | $ 53.24 | 0.038% | $ 91.89 | $ 91.94 | $ 91.92 | 0.054% |
| 3/15/2005 | $ 85.85 | $ 85.87 | $ 85.86 | 0.023% | $ 52.92 | $ 52.98 | $ 52.95 | 0.113% | $ 91.35 | $ 91.40 | $ 91.38 | 0.055% |
| 3/16/2005 | $ 86.00 | $ 86.04 | $ 86.02 | 0.047% | $ 52.80 | $ 52.82 | $ 52.81 | 0.038% | $ 90.60 | $ 90.66 | $ 90.63 | 0.066% |
| 3/17/2005 | $ 85.96 | $ 86.03 | $ 86.00 | 0.081% | $ 52.75 | $ 52.78 | $ 52.77 | 0.057% | $ 89.85 | $ 89.87 | $ 89.86 | 0.022% |
| 3/18/2005 | $ 86.15 | $ 86.16 | $ 86.16 | 0.012% | $ 53.39 | $ 53.40 | $ 53.40 | 0.019% | $ 89.27 | $ 89.29 | $ 89.28 | 0.022% |
| 3/21/2005 | $ 85.65 | $ 85.67 | $ 85.66 | 0.023% | $ 52.73 | $ 52.75 | $ 52.74 | 0.038% | $ 89.51 | $ 89.55 | $ 89.53 | 0.045% |
| 3/22/2005 | $ 85.37 | $ 85.48 | $ 85.43 | 0.129% | $ 52.03 | $ 52.05 | $ 52.04 | 0.038% | $ 89.50 | $ 89.52 | $ 89.51 | 0.022% |
| 3/23/2005 | $ 85.05 | $ 85.08 | $ 85.07 | 0.035% | $ 52.81 | $ 52.83 | $ 52.82 | 0.038% | $ 90.52 | $ 90.53 | $ 90.53 | 0.011% |
| 3/24/2005 | $ 85.27 | $ 85.29 | $ 85.28 | 0.023% | $ 52.60 | $ 52.66 | $ 52.63 | 0.114% | $ 90.69 | $ 90.75 | $ 90.72 | 0.066% |
| 3/28/2005 | $ 85.16 | $ 85.18 | $ 85.17 | 0.023% | $ 52.50 | $ 52.51 | $ 52.51 | 0.019% | $ 91.03 | $ 91.08 | $ 91.06 | 0.055% |
| 3/29/2005 | $ 84.64 | $ 84.71 | $ 84.68 | 0.083% | $ 51.85 | $ 51.93 | $ 51.89 | 0.154% | $ 90.55 | $ 90.61 | $ 90.58 | 0.066% |
| 3/30/2005 | $ 85.96 | $ 86.04 | $ 86.00 | 0.093% | $ 53.34 | $ 53.37 | $ 53.36 | 0.056% | $ 90.67 | $ 90.75 | $ 90.71 | 0.088% |
| 3/31/2005 | $ 85.69 | $ 85.70 | $ 85.70 | 0.012% | $ 52.99 | $ 53.00 | $ 53.00 | 0.019% | $ 91.33 | $ 91.39 | $ 91.36 | 0.066% |
| 4/1/2005 | $ 85.10 | $ 85.12 | $ 85.11 | 0.023% | $ 52.60 | $ 52.61 | $ 52.61 | 0.019% | $ 90.35 | $ 90.45 | $ 90.40 | 0.111% |
| 4/4/2005 | $ 84.68 | $ 84.70 | $ 84.69 | 0.024% | $ 53.89 | $ 53.91 | $ 53.90 | 0.037% | $ 90.31 | $ 90.36 | $ 90.34 | 0.055% |
| 4/5/2005 | $ 84.45 | $ 84.49 | $ 84.47 | 0.047% | $ 53.99 | $ 54.00 | $ 54.00 | 0.019% | $ 89.56 | $ 89.65 | $ 89.61 | 0.100% |
| 4/6/2005 | $ 84.81 | $ 84.85 | $ 84.83 | 0.047% | $ 53.93 | $ 53.96 | $ 53.95 | 0.056% | $ 88.98 | $ 89.02 | $ 89.00 | 0.045% |
| 4/7/2005 | $ 85.15 | $ 85.20 | $ 85.18 | 0.059% | $ 55.05 | $ 55.08 | $ 55.07 | 0.054% | $ 88.37 | $ 88.45 | $ 88.41 | 0.090% |
| 4/8/2005 | $ 84.50 | $ 84.56 | $ 84.53 | 0.071% | $ 54.49 | $ 54.51 | $ 54.50 | 0.037% | $ 87.55 | $ 87.63 | $ 87.59 | 0.091% |
| 4/11/2005 | $ 84.43 | $ 84.50 | $ 84.47 | 0.083% | $ 55.33 | $ 55.42 | $ 55.38 | 0.163% | $ 86.19 | $ 86.25 | $ 86.22 | 0.070% |
| 4/12/2005 | $ 85.25 | $ 85.26 | $ 85.26 | 0.012% | $ 55.52 | $ 55.54 | $ 55.53 | 0.036% | $ 85.74 | $ 85.85 | $ 85.80 | 0.128% |
| 4/13/2005 | $ 84.20 | $ 84.23 | $ 84.22 | 0.036% | $ 55.19 | $ 55.21 | $ 55.20 | 0.036% | $ 84.54 | $ 84.57 | $ 84.56 | 0.035% |

**Closing Bid-Ask Spread**

| | 3M Co | | | | Procter & Gamble Co/The | | | | International Business Machines Corp | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 4/14/2005 | $ 82.38 | $ 82.41 | $ 82.40 | 0.036% | $ 54.99 | $ 55.05 | $ 55.02 | 0.109% | $ 83.63 | $ 83.64 | $ 83.64 | 0.012% |
| 4/15/2005 | $ 80.86 | $ 80.87 | $ 80.87 | 0.012% | $ 54.79 | $ 54.81 | $ 54.80 | 0.036% | $ 76.65 | $ 76.71 | $ 76.68 | 0.078% |
| 4/18/2005 | $ 75.89 | $ 75.91 | $ 75.90 | 0.026% | $ 54.59 | $ 54.61 | $ 54.60 | 0.037% | $ 76.64 | $ 76.76 | $ 76.70 | 0.156% |
| 4/19/2005 | $ 76.92 | $ 76.94 | $ 76.93 | 0.026% | $ 54.32 | $ 54.34 | $ 54.33 | 0.037% | $ 75.45 | $ 75.49 | $ 75.47 | 0.053% |
| 4/20/2005 | $ 75.90 | $ 75.92 | $ 75.91 | 0.026% | $ 53.39 | $ 53.40 | $ 53.40 | 0.019% | $ 72.00 | $ 72.02 | $ 72.01 | 0.028% |
| 4/21/2005 | $ 77.88 | $ 77.89 | $ 77.89 | 0.013% | $ 54.16 | $ 54.19 | $ 54.18 | 0.055% | $ 74.00 | $ 74.04 | $ 74.02 | 0.054% |
| 4/22/2005 | $ 77.05 | $ 77.07 | $ 77.06 | 0.026% | $ 53.85 | $ 53.90 | $ 53.88 | 0.093% | $ 74.17 | $ 74.23 | $ 74.20 | 0.081% |
| 4/25/2005 | $ 77.49 | $ 77.52 | $ 77.51 | 0.039% | $ 53.82 | $ 53.86 | $ 53.84 | 0.074% | $ 74.58 | $ 74.67 | $ 74.63 | 0.121% |
| 4/26/2005 | $ 76.12 | $ 76.15 | $ 76.14 | 0.039% | $ 53.37 | $ 53.38 | $ 53.38 | 0.019% | $ 75.40 | $ 75.44 | $ 75.42 | 0.053% |
| 4/27/2005 | $ 76.59 | $ 76.62 | $ 76.61 | 0.039% | $ 53.52 | $ 53.56 | $ 53.54 | 0.075% | $ 77.02 | $ 77.06 | $ 77.04 | 0.052% |
| 4/28/2005 | $ 75.22 | $ 75.24 | $ 75.23 | 0.027% | $ 53.98 | $ 54.00 | $ 53.99 | 0.037% | $ 75.90 | $ 75.95 | $ 75.93 | 0.066% |
| 4/29/2005 | $ 76.40 | $ 76.47 | $ 76.44 | 0.092% | $ 54.14 | $ 54.16 | $ 54.15 | 0.037% | $ 76.30 | $ 76.39 | $ 76.35 | 0.118% |
| 5/2/2005 | $ 76.85 | $ 76.89 | $ 76.87 | 0.052% | $ 54.80 | $ 54.85 | $ 54.83 | 0.091% | $ 76.50 | $ 76.58 | $ 76.54 | 0.105% |
| 5/3/2005 | $ 76.67 | $ 76.76 | $ 76.72 | 0.117% | $ 54.90 | $ 54.93 | $ 54.92 | 0.055% | $ 76.41 | $ 76.50 | $ 76.46 | 0.118% |
| 5/4/2005 | $ 77.34 | $ 77.35 | $ 77.35 | 0.013% | $ 55.10 | $ 55.14 | $ 55.12 | 0.073% | $ 77.06 | $ 77.09 | $ 77.08 | 0.039% |
| 5/5/2005 | $ 77.47 | $ 77.53 | $ 77.50 | 0.077% | $ 54.76 | $ 54.78 | $ 54.77 | 0.037% | $ 75.49 | $ 75.54 | $ 75.52 | 0.066% |
| 5/6/2005 | $ 77.30 | $ 77.34 | $ 77.32 | 0.052% | $ 54.73 | $ 54.76 | $ 54.75 | 0.055% | $ 75.22 | $ 75.30 | $ 75.26 | 0.106% |
| 5/9/2005 | $ 77.67 | $ 77.74 | $ 77.71 | 0.090% | $ 54.97 | $ 54.99 | $ 54.98 | 0.036% | $ 74.96 | $ 74.98 | $ 74.97 | 0.027% |
| 5/10/2005 | $ 76.59 | $ 76.61 | $ 76.60 | 0.026% | $ 54.87 | $ 54.89 | $ 54.88 | 0.036% | $ 73.30 | $ 73.31 | $ 73.31 | 0.014% |
| 5/11/2005 | $ 76.98 | $ 77.00 | $ 76.99 | 0.026% | $ 55.47 | $ 55.49 | $ 55.48 | 0.036% | $ 73.25 | $ 73.28 | $ 73.27 | 0.041% |
| 5/12/2005 | $ 75.77 | $ 75.79 | $ 75.78 | 0.026% | $ 55.43 | $ 55.49 | $ 55.46 | 0.108% | $ 72.60 | $ 72.63 | $ 72.62 | 0.041% |
| 5/13/2005 | $ 75.55 | $ 75.61 | $ 75.58 | 0.079% | $ 54.73 | $ 54.75 | $ 54.74 | 0.037% | $ 73.15 | $ 73.17 | $ 73.16 | 0.027% |
| 5/16/2005 | $ 76.41 | $ 76.44 | $ 76.43 | 0.039% | $ 55.13 | $ 55.14 | $ 55.14 | 0.018% | $ 74.27 | $ 74.34 | $ 74.31 | 0.094% |
| 5/17/2005 | $ 76.97 | $ 77.01 | $ 76.99 | 0.052% | $ 55.63 | $ 55.66 | $ 55.65 | 0.054% | $ 74.25 | $ 74.30 | $ 74.28 | 0.067% |
| 5/18/2005 | $ 78.04 | $ 78.11 | $ 78.08 | 0.090% | $ 56.35 | $ 56.40 | $ 56.38 | 0.089% | $ 76.31 | $ 76.37 | $ 76.34 | 0.079% |
| 5/19/2005 | $ 77.83 | $ 77.89 | $ 77.86 | 0.077% | $ 56.61 | $ 56.63 | $ 56.62 | 0.035% | $ 77.15 | $ 77.18 | $ 77.17 | 0.039% |
| 5/20/2005 | $ 77.00 | $ 77.07 | $ 77.04 | 0.091% | $ 56.46 | $ 56.49 | $ 56.48 | 0.053% | $ 76.40 | $ 76.42 | $ 76.41 | 0.026% |
| 5/23/2005 | $ 78.51 | $ 78.54 | $ 78.53 | 0.038% | $ 56.48 | $ 56.49 | $ 56.49 | 0.018% | $ 76.50 | $ 76.61 | $ 76.56 | 0.144% |
| 5/24/2005 | $ 78.17 | $ 78.19 | $ 78.18 | 0.026% | $ 55.96 | $ 56.00 | $ 55.98 | 0.071% | $ 75.80 | $ 75.85 | $ 75.83 | 0.066% |
| 5/25/2005 | $ 77.06 | $ 77.07 | $ 77.07 | 0.013% | $ 55.69 | $ 55.74 | $ 55.72 | 0.090% | $ 76.00 | $ 76.01 | $ 76.01 | 0.013% |
| 5/26/2005 | $ 76.97 | $ 76.99 | $ 76.98 | 0.026% | $ 55.80 | $ 55.85 | $ 55.83 | 0.090% | $ 77.07 | $ 77.15 | $ 77.11 | 0.104% |
| 5/27/2005 | $ 76.97 | $ 77.00 | $ 76.99 | 0.039% | $ 55.74 | $ 55.77 | $ 55.76 | 0.054% | $ 77.05 | $ 77.11 | $ 77.08 | 0.078% |
| 5/31/2005 | $ 76.65 | $ 76.66 | $ 76.66 | 0.013% | $ 55.16 | $ 55.17 | $ 55.17 | 0.018% | $ 75.52 | $ 75.56 | $ 75.54 | 0.053% |
| 6/1/2005 | $ 77.00 | $ 77.01 | $ 77.01 | 0.013% | $ 56.12 | $ 56.16 | $ 56.14 | 0.071% | $ 76.84 | $ 76.85 | $ 76.85 | 0.013% |
| 6/2/2005 | $ 76.56 | $ 76.60 | $ 76.58 | 0.052% | $ 55.96 | $ 55.97 | $ 55.97 | 0.018% | $ 77.31 | $ 77.36 | $ 77.34 | 0.065% |
| 6/3/2005 | $ 75.97 | $ 76.02 | $ 76.00 | 0.066% | $ 55.25 | $ 55.30 | $ 55.28 | 0.090% | $ 75.78 | $ 75.87 | $ 75.83 | 0.119% |
| 6/6/2005 | $ 76.16 | $ 76.19 | $ 76.18 | 0.039% | $ 55.31 | $ 55.36 | $ 55.34 | 0.090% | $ 74.98 | $ 75.04 | $ 75.01 | 0.080% |
| 6/7/2005 | $ 76.34 | $ 76.42 | $ 76.38 | 0.105% | $ 55.41 | $ 55.46 | $ 55.44 | 0.090% | $ 75.03 | $ 75.10 | $ 75.07 | 0.093% |
| 6/8/2005 | $ 76.55 | $ 76.59 | $ 76.57 | 0.052% | $ 55.30 | $ 55.32 | $ 55.31 | 0.036% | $ 74.78 | $ 74.83 | $ 74.81 | 0.067% |
| 6/9/2005 | $ 76.14 | $ 76.19 | $ 76.17 | 0.066% | $ 55.19 | $ 55.21 | $ 55.20 | 0.036% | $ 74.92 | $ 74.99 | $ 74.96 | 0.093% |
| 6/10/2005 | $ 75.78 | $ 75.79 | $ 75.79 | 0.013% | $ 54.72 | $ 54.75 | $ 54.74 | 0.055% | $ 74.73 | $ 74.78 | $ 74.76 | 0.067% |
| 6/13/2005 | $ 76.08 | $ 76.10 | $ 76.09 | 0.026% | $ 54.31 | $ 54.32 | $ 54.32 | 0.018% | $ 75.00 | $ 75.06 | $ 75.03 | 0.080% |
| 6/14/2005 | $ 76.66 | $ 76.67 | $ 76.67 | 0.013% | $ 54.38 | $ 54.40 | $ 54.39 | 0.037% | $ 74.88 | $ 74.96 | $ 74.92 | 0.107% |
| 6/15/2005 | $ 76.10 | $ 76.14 | $ 76.12 | 0.053% | $ 54.34 | $ 54.40 | $ 54.37 | 0.110% | $ 76.29 | $ 76.34 | $ 76.32 | 0.066% |
| 6/16/2005 | $ 76.66 | $ 76.68 | $ 76.67 | 0.026% | $ 54.25 | $ 54.27 | $ 54.26 | 0.037% | $ 77.01 | $ 77.08 | $ 77.05 | 0.091% |
| 6/17/2005 | $ 76.92 | $ 76.99 | $ 76.96 | 0.091% | $ 54.40 | $ 54.42 | $ 54.41 | 0.037% | $ 76.38 | $ 76.48 | $ 76.43 | 0.131% |
| 6/20/2005 | $ 77.15 | $ 77.20 | $ 77.18 | 0.065% | $ 54.25 | $ 54.26 | $ 54.26 | 0.018% | $ 76.54 | $ 76.56 | $ 76.55 | 0.026% |
| 6/21/2005 | $ 77.15 | $ 77.20 | $ 77.18 | 0.065% | $ 54.32 | $ 54.34 | $ 54.33 | 0.037% | $ 76.37 | $ 76.43 | $ 76.40 | 0.079% |
| 6/22/2005 | $ 77.88 | $ 77.89 | $ 77.89 | 0.013% | $ 54.40 | $ 54.45 | $ 54.43 | 0.092% | $ 77.23 | $ 77.32 | $ 77.28 | 0.116% |
| 6/23/2005 | $ 75.86 | $ 75.87 | $ 75.87 | 0.013% | $ 53.61 | $ 53.67 | $ 53.64 | 0.112% | $ 75.41 | $ 75.43 | $ 75.42 | 0.027% |
| 6/24/2005 | $ 75.48 | $ 75.56 | $ 75.52 | 0.106% | $ 52.81 | $ 52.83 | $ 52.82 | 0.038% | $ 74.00 | $ 74.04 | $ 74.02 | 0.054% |
| 6/27/2005 | $ 75.79 | $ 75.83 | $ 75.81 | 0.053% | $ 52.66 | $ 52.68 | $ 52.67 | 0.038% | $ 73.86 | $ 73.89 | $ 73.88 | 0.041% |
| 6/28/2005 | $ 77.10 | $ 77.11 | $ 77.11 | 0.013% | $ 53.28 | $ 53.34 | $ 53.31 | 0.113% | $ 75.27 | $ 75.31 | $ 75.29 | 0.053% |
| 6/29/2005 | $ 76.04 | $ 76.09 | $ 76.07 | 0.066% | $ 53.45 | $ 53.48 | $ 53.47 | 0.056% | $ 74.71 | $ 74.73 | $ 74.72 | 0.027% |
| 6/30/2005 | $ 72.29 | $ 72.30 | $ 72.30 | 0.014% | $ 52.72 | $ 52.76 | $ 52.74 | 0.076% | $ 74.20 | $ 74.24 | $ 74.22 | 0.054% |
| 7/1/2005 | $ 73.00 | $ 73.01 | $ 73.01 | 0.014% | $ 52.88 | $ 52.90 | $ 52.89 | 0.038% | $ 74.66 | $ 74.70 | $ 74.68 | 0.054% |
| 7/5/2005 | $ 73.61 | $ 73.63 | $ 73.62 | 0.027% | $ 52.74 | $ 52.76 | $ 52.75 | 0.038% | $ 74.79 | $ 74.82 | $ 74.81 | 0.040% |
| 7/6/2005 | $ 72.82 | $ 72.84 | $ 72.83 | 0.027% | $ 52.50 | $ 52.55 | $ 52.53 | 0.095% | $ 75.78 | $ 75.81 | $ 75.80 | 0.040% |
| 7/7/2005 | $ 73.80 | $ 73.81 | $ 73.81 | 0.014% | $ 52.16 | $ 52.17 | $ 52.17 | 0.019% | $ 77.38 | $ 77.39 | $ 77.39 | 0.013% |
| 7/8/2005 | $ 74.99 | $ 75.00 | $ 75.00 | 0.013% | $ 52.96 | $ 52.97 | $ 52.97 | 0.019% | $ 79.29 | $ 79.31 | $ 79.30 | 0.025% |
| 7/11/2005 | $ 76.12 | $ 76.14 | $ 76.13 | 0.026% | $ 53.86 | $ 53.90 | $ 53.88 | 0.074% | $ 78.95 | $ 78.97 | $ 78.96 | 0.025% |
| 7/12/2005 | $ 74.86 | $ 74.89 | $ 74.88 | 0.040% | $ 53.94 | $ 53.96 | $ 53.95 | 0.037% | $ 80.03 | $ 80.05 | $ 80.04 | 0.025% |
| 7/13/2005 | $ 75.02 | $ 75.13 | $ 75.08 | 0.147% | $ 54.53 | $ 54.59 | $ 54.56 | 0.110% | $ 81.37 | $ 81.45 | $ 81.41 | 0.098% |
| 7/14/2005 | $ 75.41 | $ 75.43 | $ 75.42 | 0.027% | $ 54.74 | $ 54.76 | $ 54.75 | 0.037% | $ 82.41 | $ 82.43 | $ 82.42 | 0.024% |
| 7/15/2005 | $ 75.44 | $ 75.47 | $ 75.46 | 0.040% | $ 54.44 | $ 54.49 | $ 54.47 | 0.092% | $ 82.36 | $ 82.39 | $ 82.38 | 0.036% |
| 7/18/2005 | $ 74.50 | $ 74.53 | $ 74.52 | 0.040% | $ 54.62 | $ 54.66 | $ 54.64 | 0.073% | $ 81.80 | $ 81.89 | $ 81.85 | 0.110% |
| 7/19/2005 | $ 74.28 | $ 74.30 | $ 74.29 | 0.027% | $ 54.86 | $ 54.89 | $ 54.88 | 0.055% | $ 83.70 | $ 83.75 | $ 83.73 | 0.060% |

**Closing Bid-Ask Spread**

| | 3M Co | | | | Procter & Gamble Co/The | | | | International Business Machines Corp | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 7/20/2005 | $ 74.61 | $ 74.70 | $ 74.66 | 0.121% | $ 55.01 | $ 55.03 | $ 55.02 | 0.036% | $ 84.59 | $ 84.61 | $ 84.60 | 0.024% |
| 7/21/2005 | $ 74.54 | $ 74.55 | $ 74.55 | 0.013% | $ 55.10 | $ 55.14 | $ 55.12 | 0.073% | $ 84.39 | $ 84.45 | $ 84.42 | 0.071% |
| 7/22/2005 | $ 74.66 | $ 74.73 | $ 74.70 | 0.094% | $ 54.94 | $ 55.00 | $ 54.97 | 0.109% | $ 84.39 | $ 84.45 | $ 84.42 | 0.071% |
| 7/25/2005 | $ 74.16 | $ 74.17 | $ 74.17 | 0.013% | $ 54.93 | $ 54.98 | $ 54.96 | 0.091% | $ 84.19 | $ 84.24 | $ 84.22 | 0.059% |
| 7/26/2005 | $ 73.77 | $ 73.79 | $ 73.78 | 0.027% | $ 55.11 | $ 55.12 | $ 55.12 | 0.018% | $ 84.11 | $ 84.13 | $ 84.12 | 0.024% |
| 7/27/2005 | $ 73.64 | $ 73.65 | $ 73.65 | 0.014% | $ 55.36 | $ 55.41 | $ 55.39 | 0.090% | $ 83.86 | $ 83.88 | $ 83.87 | 0.024% |
| 7/28/2005 | $ 74.68 | $ 74.71 | $ 74.70 | 0.040% | $ 55.81 | $ 55.83 | $ 55.82 | 0.036% | $ 83.79 | $ 83.87 | $ 83.83 | 0.095% |
| 7/29/2005 | $ 75.00 | $ 75.01 | $ 75.01 | 0.013% | $ 55.63 | $ 55.64 | $ 55.64 | 0.018% | $ 83.45 | $ 83.50 | $ 83.48 | 0.060% |
| 8/1/2005 | $ 75.30 | $ 75.31 | $ 75.31 | 0.013% | $ 55.29 | $ 55.34 | $ 55.32 | 0.090% | $ 83.40 | $ 83.45 | $ 83.43 | 0.060% |
| 8/2/2005 | $ 74.79 | $ 74.89 | $ 74.84 | 0.134% | $ 55.36 | $ 55.40 | $ 55.38 | 0.072% | $ 83.30 | $ 83.32 | $ 83.31 | 0.024% |
| 8/3/2005 | $ 74.10 | $ 74.19 | $ 74.15 | 0.121% | $ 54.98 | $ 55.00 | $ 54.99 | 0.036% | $ 84.05 | $ 84.06 | $ 84.06 | 0.012% |
| 8/4/2005 | $ 73.30 | $ 73.35 | $ 73.33 | 0.068% | $ 54.15 | $ 54.17 | $ 54.16 | 0.037% | $ 83.11 | $ 83.15 | $ 83.13 | 0.048% |
| 8/5/2005 | $ 72.99 | $ 73.00 | $ 73.00 | 0.014% | $ 54.09 | $ 54.11 | $ 54.10 | 0.037% | $ 83.35 | $ 83.42 | $ 83.39 | 0.084% |
| 8/8/2005 | $ 72.32 | $ 72.35 | $ 72.34 | 0.041% | $ 54.24 | $ 54.25 | $ 54.25 | 0.018% | $ 83.35 | $ 83.37 | $ 83.36 | 0.024% |
| 8/9/2005 | $ 71.99 | $ 72.00 | $ 72.00 | 0.014% | $ 53.93 | $ 53.95 | $ 53.94 | 0.037% | $ 83.49 | $ 83.60 | $ 83.55 | 0.132% |
| 8/10/2005 | $ 71.98 | $ 72.00 | $ 71.99 | 0.028% | $ 53.70 | $ 53.72 | $ 53.71 | 0.037% | $ 82.01 | $ 82.03 | $ 82.02 | 0.024% |
| 8/11/2005 | $ 72.34 | $ 72.37 | $ 72.36 | 0.041% | $ 53.64 | $ 53.67 | $ 53.66 | 0.056% | $ 82.61 | $ 82.67 | $ 82.64 | 0.073% |
| 8/12/2005 | $ 71.94 | $ 71.97 | $ 71.96 | 0.042% | $ 53.55 | $ 53.56 | $ 53.56 | 0.019% | $ 82.18 | $ 82.20 | $ 82.19 | 0.024% |
| 8/15/2005 | $ 72.17 | $ 72.26 | $ 72.22 | 0.125% | $ 54.17 | $ 54.19 | $ 54.18 | 0.037% | $ 82.46 | $ 82.51 | $ 82.49 | 0.061% |
| 8/16/2005 | $ 71.65 | $ 71.67 | $ 71.66 | 0.028% | $ 53.57 | $ 53.59 | $ 53.58 | 0.037% | $ 81.20 | $ 81.30 | $ 81.25 | 0.123% |
| 8/17/2005 | $ 71.76 | $ 71.77 | $ 71.77 | 0.014% | $ 53.40 | $ 53.43 | $ 53.42 | 0.056% | $ 81.29 | $ 81.35 | $ 81.32 | 0.074% |
| 8/18/2005 | $ 71.89 | $ 71.92 | $ 71.91 | 0.042% | $ 54.17 | $ 54.19 | $ 54.18 | 0.037% | $ 81.14 | $ 81.16 | $ 81.15 | 0.025% |
| 8/19/2005 | $ 72.07 | $ 72.08 | $ 72.08 | 0.014% | $ 54.53 | $ 54.55 | $ 54.54 | 0.037% | $ 82.76 | $ 82.77 | $ 82.77 | 0.012% |
| 8/22/2005 | $ 71.89 | $ 71.93 | $ 71.91 | 0.056% | $ 55.16 | $ 55.17 | $ 55.17 | 0.018% | $ 82.58 | $ 82.62 | $ 82.60 | 0.048% |
| 8/23/2005 | $ 70.97 | $ 71.00 | $ 70.99 | 0.042% | $ 55.40 | $ 55.42 | $ 55.41 | 0.036% | $ 82.02 | $ 82.04 | $ 82.03 | 0.024% |
| 8/24/2005 | $ 71.32 | $ 71.33 | $ 71.33 | 0.014% | $ 54.62 | $ 54.64 | $ 54.63 | 0.037% | $ 81.31 | $ 81.36 | $ 81.34 | 0.061% |
| 8/25/2005 | $ 71.28 | $ 71.30 | $ 71.29 | 0.028% | $ 54.99 | $ 55.02 | $ 55.01 | 0.055% | $ 81.08 | $ 81.16 | $ 81.12 | 0.099% |
| 8/26/2005 | $ 70.95 | $ 71.00 | $ 70.98 | 0.070% | $ 54.95 | $ 54.97 | $ 54.96 | 0.036% | $ 80.35 | $ 80.40 | $ 80.38 | 0.062% |
| 8/29/2005 | $ 71.07 | $ 71.15 | $ 71.11 | 0.113% | $ 55.63 | $ 55.65 | $ 55.64 | 0.036% | $ 81.33 | $ 81.35 | $ 81.34 | 0.025% |
| 8/30/2005 | $ 70.93 | $ 70.99 | $ 70.96 | 0.085% | $ 55.39 | $ 55.41 | $ 55.40 | 0.036% | $ 80.51 | $ 80.57 | $ 80.54 | 0.074% |
| 8/31/2005 | $ 71.13 | $ 71.15 | $ 71.14 | 0.028% | $ 55.47 | $ 55.49 | $ 55.48 | 0.036% | $ 80.59 | $ 80.63 | $ 80.61 | 0.050% |
| 9/1/2005 | $ 70.85 | $ 70.87 | $ 70.86 | 0.028% | $ 55.75 | $ 55.77 | $ 55.76 | 0.036% | $ 79.53 | $ 79.55 | $ 79.54 | 0.025% |
| 9/2/2005 | $ 71.50 | $ 71.54 | $ 71.52 | 0.056% | $ 55.98 | $ 56.00 | $ 55.99 | 0.036% | $ 79.45 | $ 79.47 | $ 79.46 | 0.025% |
| 9/6/2005 | $ 72.70 | $ 72.74 | $ 72.72 | 0.055% | $ 56.56 | $ 56.63 | $ 56.60 | 0.124% | $ 81.01 | $ 81.05 | $ 81.03 | 0.049% |
| 9/7/2005 | $ 73.76 | $ 73.78 | $ 73.77 | 0.027% | $ 56.25 | $ 56.27 | $ 56.26 | 0.036% | $ 80.93 | $ 80.99 | $ 80.96 | 0.074% |
| 9/8/2005 | $ 73.11 | $ 73.12 | $ 73.12 | 0.014% | $ 56.15 | $ 56.17 | $ 56.16 | 0.036% | $ 80.79 | $ 80.86 | $ 80.83 | 0.087% |
| 9/9/2005 | $ 73.51 | $ 73.55 | $ 73.53 | 0.054% | $ 56.87 | $ 56.91 | $ 56.89 | 0.070% | $ 81.37 | $ 81.45 | $ 81.41 | 0.098% |
| 9/12/2005 | $ 74.23 | $ 74.28 | $ 74.26 | 0.067% | $ 56.54 | $ 56.56 | $ 56.55 | 0.035% | $ 81.40 | $ 81.49 | $ 81.45 | 0.111% |
| 9/13/2005 | $ 73.99 | $ 74.03 | $ 74.01 | 0.054% | $ 55.53 | $ 55.55 | $ 55.54 | 0.036% | $ 80.74 | $ 80.81 | $ 80.78 | 0.087% |
| 9/14/2005 | $ 73.67 | $ 73.73 | $ 73.70 | 0.081% | $ 55.01 | $ 55.03 | $ 55.02 | 0.036% | $ 80.47 | $ 80.49 | $ 80.48 | 0.025% |
| 9/15/2005 | $ 73.26 | $ 73.32 | $ 73.29 | 0.082% | $ 55.50 | $ 55.53 | $ 55.52 | 0.054% | $ 79.97 | $ 80.02 | $ 80.00 | 0.063% |
| 9/16/2005 | $ 73.34 | $ 73.35 | $ 73.35 | 0.014% | $ 55.85 | $ 55.96 | $ 55.91 | 0.197% | $ 80.30 | $ 80.37 | $ 80.34 | 0.087% |
| 9/19/2005 | $ 72.48 | $ 72.50 | $ 72.49 | 0.028% | $ 55.55 | $ 55.57 | $ 55.56 | 0.036% | $ 79.37 | $ 79.45 | $ 79.41 | 0.101% |
| 9/20/2005 | $ 72.34 | $ 72.37 | $ 72.36 | 0.041% | $ 56.03 | $ 56.07 | $ 56.05 | 0.071% | $ 78.69 | $ 78.71 | $ 78.70 | 0.025% |
| 9/21/2005 | $ 72.29 | $ 72.33 | $ 72.31 | 0.055% | $ 55.89 | $ 55.93 | $ 55.91 | 0.072% | $ 77.56 | $ 77.57 | $ 77.57 | 0.013% |
| 9/22/2005 | $ 72.79 | $ 72.83 | $ 72.81 | 0.055% | $ 56.68 | $ 56.70 | $ 56.69 | 0.035% | $ 78.20 | $ 78.23 | $ 78.22 | 0.038% |
| 9/23/2005 | $ 72.54 | $ 72.59 | $ 72.57 | 0.069% | $ 56.73 | $ 56.75 | $ 56.74 | 0.035% | $ 77.99 | $ 78.00 | $ 78.00 | 0.013% |
| 9/26/2005 | $ 73.13 | $ 73.15 | $ 73.14 | 0.027% | $ 56.59 | $ 56.61 | $ 56.60 | 0.035% | $ 77.40 | $ 77.45 | $ 77.43 | 0.065% |
| 9/27/2005 | $ 73.18 | $ 73.19 | $ 73.19 | 0.014% | $ 57.07 | $ 57.11 | $ 57.09 | 0.070% | $ 77.95 | $ 78.00 | $ 77.98 | 0.064% |
| 9/28/2005 | $ 72.67 | $ 72.69 | $ 72.68 | 0.028% | $ 57.43 | $ 57.45 | $ 57.44 | 0.035% | $ 79.48 | $ 79.51 | $ 79.50 | 0.038% |
| 9/29/2005 | $ 73.18 | $ 73.24 | $ 73.21 | 0.082% | $ 58.13 | $ 58.15 | $ 58.14 | 0.034% | $ 80.35 | $ 80.41 | $ 80.38 | 0.075% |
| 9/30/2005 | $ 73.36 | $ 73.43 | $ 73.40 | 0.095% | $ 59.45 | $ 59.47 | $ 59.46 | 0.034% | $ 80.18 | $ 80.23 | $ 80.21 | 0.062% |
| 10/3/2005 | $ 72.52 | $ 72.53 | $ 72.53 | 0.014% | $ 59.31 | $ 59.34 | $ 59.33 | 0.051% | $ 80.41 | $ 80.46 | $ 80.44 | 0.062% |
| 10/4/2005 | $ 71.42 | $ 71.50 | $ 71.46 | 0.112% | $ 58.08 | $ 58.09 | $ 58.09 | 0.017% | $ 80.00 | $ 80.11 | $ 80.06 | 0.137% |
| 10/5/2005 | $ 71.16 | $ 71.18 | $ 71.17 | 0.028% | $ 57.10 | $ 57.11 | $ 57.11 | 0.018% | $ 79.74 | $ 79.83 | $ 79.79 | 0.113% |
| 10/6/2005 | $ 71.00 | $ 71.11 | $ 71.06 | 0.155% | $ 56.20 | $ 56.22 | $ 56.21 | 0.036% | $ 79.61 | $ 79.71 | $ 79.66 | 0.126% |
| 10/7/2005 | $ 71.73 | $ 71.75 | $ 71.74 | 0.028% | $ 56.01 | $ 56.05 | $ 56.03 | 0.071% | $ 80.43 | $ 80.50 | $ 80.47 | 0.087% |
| 10/10/2005 | $ 71.38 | $ 71.39 | $ 71.39 | 0.014% | $ 55.84 | $ 55.85 | $ 55.85 | 0.018% | $ 81.19 | $ 81.25 | $ 81.22 | 0.074% |
| 10/11/2005 | $ 70.53 | $ 70.56 | $ 70.55 | 0.043% | $ 56.01 | $ 56.02 | $ 56.02 | 0.018% | $ 83.17 | $ 83.19 | $ 83.18 | 0.024% |
| 10/12/2005 | $ 70.37 | $ 70.39 | $ 70.38 | 0.028% | $ 56.02 | $ 56.03 | $ 56.03 | 0.018% | $ 82.18 | $ 82.24 | $ 82.21 | 0.073% |
| 10/13/2005 | $ 70.07 | $ 70.08 | $ 70.08 | 0.014% | $ 56.17 | $ 56.21 | $ 56.19 | 0.071% | $ 82.19 | $ 82.24 | $ 82.22 | 0.061% |
| 10/14/2005 | $ 70.70 | $ 70.73 | $ 70.72 | 0.042% | $ 56.10 | $ 56.16 | $ 56.13 | 0.107% | $ 82.34 | $ 82.37 | $ 82.36 | 0.036% |
| 10/17/2005 | $ 72.46 | $ 72.48 | $ 72.47 | 0.028% | $ 55.75 | $ 55.78 | $ 55.77 | 0.054% | $ 82.58 | $ 82.60 | $ 82.59 | 0.024% |
| 10/18/2005 | $ 74.70 | $ 74.72 | $ 74.71 | 0.027% | $ 55.34 | $ 55.36 | $ 55.35 | 0.036% | $ 83.47 | $ 83.49 | $ 83.48 | 0.024% |
| 10/19/2005 | $ 75.53 | $ 75.65 | $ 75.59 | 0.159% | $ 55.65 | $ 55.67 | $ 55.66 | 0.036% | $ 84.10 | $ 84.18 | $ 84.14 | 0.095% |
| 10/20/2005 | $ 74.89 | $ 74.90 | $ 74.90 | 0.013% | $ 55.15 | $ 55.17 | $ 55.16 | 0.036% | $ 83.17 | $ 83.18 | $ 83.18 | 0.012% |
| 10/21/2005 | $ 74.89 | $ 74.94 | $ 74.92 | 0.067% | $ 54.80 | $ 54.86 | $ 54.83 | 0.109% | $ 83.32 | $ 83.34 | $ 83.33 | 0.024% |

**Closing Bid-Ask Spread**

| | 3M Co | | | | Procter & Gamble Co/The | | | | International Business Machines Corp | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 10/24/2005 | $ 75.55 | $ 75.64 | $ 75.60 | 0.119% | $ 55.09 | $ 55.15 | $ 55.12 | 0.109% | $ 83.46 | $ 83.59 | $ 83.53 | 0.156% |
| 10/25/2005 | $ 75.57 | $ 75.68 | $ 75.63 | 0.145% | $ 55.53 | $ 55.59 | $ 55.56 | 0.108% | $ 83.35 | $ 83.43 | $ 83.39 | 0.096% |
| 10/26/2005 | $ 75.17 | $ 75.24 | $ 75.21 | 0.093% | $ 54.97 | $ 54.99 | $ 54.98 | 0.036% | $ 82.86 | $ 82.87 | $ 82.87 | 0.012% |
| 10/27/2005 | $ 74.80 | $ 74.82 | $ 74.81 | 0.027% | $ 55.01 | $ 55.03 | $ 55.02 | 0.036% | $ 82.30 | $ 82.41 | $ 82.36 | 0.134% |
| 10/28/2005 | $ 76.18 | $ 76.25 | $ 76.22 | 0.092% | $ 55.92 | $ 55.94 | $ 55.93 | 0.036% | $ 81.41 | $ 81.44 | $ 81.43 | 0.037% |
| 10/31/2005 | $ 75.97 | $ 76.00 | $ 75.99 | 0.039% | $ 55.96 | $ 56.00 | $ 55.98 | 0.071% | $ 81.83 | $ 81.89 | $ 81.86 | 0.073% |
| 11/1/2005 | $ 74.85 | $ 74.89 | $ 74.87 | 0.053% | $ 55.23 | $ 55.26 | $ 55.25 | 0.054% | $ 81.58 | $ 81.60 | $ 81.59 | 0.025% |
| 11/2/2005 | $ 75.14 | $ 75.18 | $ 75.16 | 0.053% | $ 55.61 | $ 55.66 | $ 55.64 | 0.090% | $ 81.05 | $ 81.07 | $ 81.06 | 0.025% |
| 11/3/2005 | $ 75.11 | $ 75.14 | $ 75.13 | 0.040% | $ 55.93 | $ 55.96 | $ 55.95 | 0.054% | $ 82.85 | $ 82.88 | $ 82.87 | 0.036% |
| 11/4/2005 | $ 75.07 | $ 75.14 | $ 75.11 | 0.093% | $ 55.89 | $ 55.93 | $ 55.91 | 0.072% | $ 82.99 | $ 83.01 | $ 83.00 | 0.024% |
| 11/7/2005 | $ 75.79 | $ 75.86 | $ 75.83 | 0.092% | $ 55.57 | $ 55.59 | $ 55.58 | 0.036% | $ 83.59 | $ 83.63 | $ 83.61 | 0.048% |
| 11/8/2005 | $ 75.94 | $ 75.98 | $ 75.96 | 0.053% | $ 55.71 | $ 55.72 | $ 55.72 | 0.018% | $ 83.15 | $ 83.19 | $ 83.17 | 0.048% |
| 11/9/2005 | $ 76.08 | $ 76.10 | $ 76.09 | 0.026% | $ 56.00 | $ 56.01 | $ 56.01 | 0.018% | $ 82.83 | $ 82.86 | $ 82.85 | 0.036% |
| 11/10/2005 | $ 77.16 | $ 77.19 | $ 77.18 | 0.039% | $ 56.37 | $ 56.38 | $ 56.38 | 0.018% | $ 83.99 | $ 84.09 | $ 84.04 | 0.119% |
| 11/11/2005 | $ 77.54 | $ 77.57 | $ 77.56 | 0.039% | $ 56.36 | $ 56.38 | $ 56.37 | 0.035% | $ 84.55 | $ 84.58 | $ 84.57 | 0.035% |
| 11/14/2005 | $ 77.58 | $ 77.64 | $ 77.61 | 0.077% | $ 55.91 | $ 55.96 | $ 55.94 | 0.089% | $ 84.35 | $ 84.43 | $ 84.39 | 0.095% |
| 11/15/2005 | $ 78.05 | $ 78.06 | $ 78.06 | 0.013% | $ 55.99 | $ 56.00 | $ 56.00 | 0.018% | $ 85.49 | $ 85.54 | $ 85.52 | 0.058% |
| 11/16/2005 | $ 76.90 | $ 76.92 | $ 76.91 | 0.026% | $ 56.59 | $ 56.61 | $ 56.60 | 0.035% | $ 86.52 | $ 86.58 | $ 86.55 | 0.069% |
| 11/17/2005 | $ 77.19 | $ 77.27 | $ 77.23 | 0.104% | $ 57.15 | $ 57.19 | $ 57.17 | 0.070% | $ 86.85 | $ 86.90 | $ 86.88 | 0.058% |
| 11/18/2005 | $ 78.13 | $ 78.17 | $ 78.15 | 0.051% | $ 57.44 | $ 57.47 | $ 57.46 | 0.052% | $ 87.73 | $ 87.78 | $ 87.76 | 0.057% |
| 11/21/2005 | $ 79.22 | $ 79.24 | $ 79.23 | 0.025% | $ 57.63 | $ 57.64 | $ 57.64 | 0.017% | $ 87.28 | $ 87.40 | $ 87.34 | 0.137% |
| 11/22/2005 | $ 78.22 | $ 78.30 | $ 78.26 | 0.102% | $ 57.11 | $ 57.14 | $ 57.13 | 0.053% | $ 87.95 | $ 88.00 | $ 87.98 | 0.057% |
| 11/23/2005 | $ 78.13 | $ 78.16 | $ 78.15 | 0.038% | $ 56.93 | $ 57.01 | $ 56.97 | 0.140% | $ 88.79 | $ 88.82 | $ 88.81 | 0.034% |
| 11/25/2005 | $ 78.31 | $ 78.33 | $ 78.32 | 0.026% | $ 57.27 | $ 57.29 | $ 57.28 | 0.035% | $ 88.80 | $ 88.82 | $ 88.81 | 0.023% |
| 11/28/2005 | $ 78.19 | $ 78.20 | $ 78.20 | 0.013% | $ 57.07 | $ 57.12 | $ 57.10 | 0.088% | $ 89.10 | $ 89.14 | $ 89.12 | 0.045% |
| 11/29/2005 | $ 78.33 | $ 78.35 | $ 78.34 | 0.026% | $ 57.68 | $ 57.69 | $ 57.69 | 0.017% | $ 89.09 | $ 89.13 | $ 89.11 | 0.045% |
| 11/30/2005 | $ 78.46 | $ 78.48 | $ 78.47 | 0.025% | $ 57.16 | $ 57.20 | $ 57.18 | 0.070% | $ 88.86 | $ 88.90 | $ 88.88 | 0.045% |
| 12/1/2005 | $ 79.26 | $ 79.28 | $ 79.27 | 0.025% | $ 57.63 | $ 57.66 | $ 57.65 | 0.052% | $ 89.20 | $ 89.29 | $ 89.25 | 0.101% |
| 12/2/2005 | $ 79.40 | $ 79.44 | $ 79.42 | 0.050% | $ 57.32 | $ 57.37 | $ 57.35 | 0.087% | $ 88.65 | $ 88.66 | $ 88.66 | 0.011% |
| 12/5/2005 | $ 78.31 | $ 78.32 | $ 78.32 | 0.013% | $ 57.42 | $ 57.44 | $ 57.43 | 0.035% | $ 88.42 | $ 88.44 | $ 88.43 | 0.023% |
| 12/6/2005 | $ 77.69 | $ 77.71 | $ 77.70 | 0.026% | $ 57.40 | $ 57.41 | $ 57.41 | 0.017% | $ 89.10 | $ 89.15 | $ 89.13 | 0.056% |
| 12/7/2005 | $ 77.34 | $ 77.38 | $ 77.36 | 0.052% | $ 57.03 | $ 57.05 | $ 57.04 | 0.035% | $ 88.71 | $ 88.73 | $ 88.72 | 0.023% |
| 12/8/2005 | $ 76.93 | $ 77.00 | $ 76.97 | 0.091% | $ 57.00 | $ 57.03 | $ 57.02 | 0.053% | $ 87.49 | $ 87.51 | $ 87.50 | 0.023% |
| 12/9/2005 | $ 77.85 | $ 77.92 | $ 77.89 | 0.090% | $ 57.28 | $ 57.34 | $ 57.31 | 0.105% | $ 86.95 | $ 86.98 | $ 86.97 | 0.034% |
| 12/12/2005 | $ 77.10 | $ 77.14 | $ 77.12 | 0.052% | $ 56.90 | $ 56.92 | $ 56.91 | 0.035% | $ 85.95 | $ 86.00 | $ 85.98 | 0.058% |
| 12/13/2005 | $ 76.93 | $ 76.95 | $ 76.94 | 0.026% | $ 58.49 | $ 58.51 | $ 58.50 | 0.034% | $ 83.70 | $ 83.72 | $ 83.71 | 0.024% |
| 12/14/2005 | $ 77.54 | $ 77.57 | $ 77.56 | 0.039% | $ 59.60 | $ 59.63 | $ 59.62 | 0.050% | $ 83.15 | $ 83.17 | $ 83.16 | 0.024% |
| 12/15/2005 | $ 77.49 | $ 77.50 | $ 77.50 | 0.013% | $ 58.98 | $ 59.00 | $ 58.99 | 0.034% | $ 83.50 | $ 83.53 | $ 83.52 | 0.036% |
| 12/16/2005 | $ 77.06 | $ 77.10 | $ 77.08 | 0.052% | $ 58.10 | $ 58.17 | $ 58.14 | 0.120% | $ 83.36 | $ 83.42 | $ 83.39 | 0.072% |
| 12/19/2005 | $ 77.55 | $ 77.59 | $ 77.57 | 0.052% | $ 58.54 | $ 58.61 | $ 58.58 | 0.120% | $ 82.71 | $ 82.77 | $ 82.74 | 0.073% |
| 12/20/2005 | $ 77.43 | $ 77.46 | $ 77.45 | 0.039% | $ 58.19 | $ 58.21 | $ 58.20 | 0.034% | $ 82.47 | $ 82.49 | $ 82.48 | 0.024% |
| 12/21/2005 | $ 78.04 | $ 78.08 | $ 78.06 | 0.051% | $ 58.51 | $ 58.53 | $ 58.52 | 0.034% | $ 83.15 | $ 83.16 | $ 83.16 | 0.012% |
| 12/22/2005 | $ 78.62 | $ 78.72 | $ 78.67 | 0.127% | $ 58.76 | $ 58.78 | $ 58.77 | 0.034% | $ 83.19 | $ 83.23 | $ 83.21 | 0.048% |
| 12/23/2005 | $ 78.58 | $ 78.64 | $ 78.61 | 0.076% | $ 58.88 | $ 58.90 | $ 58.89 | 0.034% | $ 83.47 | $ 83.49 | $ 83.48 | 0.024% |
| 12/27/2005 | $ 77.37 | $ 77.39 | $ 77.38 | 0.026% | $ 58.59 | $ 58.60 | $ 58.60 | 0.017% | $ 82.98 | $ 83.02 | $ 83.00 | 0.048% |
| 12/28/2005 | $ 78.17 | $ 78.21 | $ 78.19 | 0.051% | $ 58.48 | $ 58.55 | $ 58.52 | 0.120% | $ 83.00 | $ 83.11 | $ 83.06 | 0.132% |
| 12/29/2005 | $ 78.27 | $ 78.30 | $ 78.29 | 0.038% | $ 58.39 | $ 58.43 | $ 58.41 | 0.068% | $ 82.39 | $ 82.49 | $ 82.44 | 0.121% |
| 12/30/2005 | $ 77.50 | $ 77.52 | $ 77.51 | 0.026% | $ 57.88 | $ 57.90 | $ 57.89 | 0.035% | $ 82.12 | $ 82.21 | $ 82.17 | 0.110% |
| 1/3/2006 | $ 79.10 | $ 79.11 | $ 79.11 | 0.013% | $ 58.77 | $ 58.78 | $ 58.78 | 0.017% | $ 82.05 | $ 82.06 | $ 82.06 | 0.012% |
| 1/4/2006 | $ 78.64 | $ 78.72 | $ 78.68 | 0.102% | $ 58.88 | $ 58.91 | $ 58.90 | 0.051% | $ 81.88 | $ 81.95 | $ 81.92 | 0.085% |
| 1/5/2006 | $ 77.93 | $ 78.00 | $ 77.97 | 0.090% | $ 58.68 | $ 58.70 | $ 58.69 | 0.034% | $ 82.49 | $ 82.51 | $ 82.50 | 0.024% |
| 1/6/2006 | $ 78.59 | $ 78.64 | $ 78.62 | 0.064% | $ 58.63 | $ 58.65 | $ 58.64 | 0.034% | $ 84.91 | $ 84.95 | $ 84.93 | 0.047% |
| 1/9/2006 | $ 78.97 | $ 79.03 | $ 79.00 | 0.076% | $ 59.07 | $ 59.09 | $ 59.08 | 0.034% | $ 83.72 | $ 83.80 | $ 83.76 | 0.096% |
| 1/10/2006 | $ 78.50 | $ 78.54 | $ 78.52 | 0.051% | $ 58.80 | $ 58.85 | $ 58.83 | 0.085% | $ 84.06 | $ 84.12 | $ 84.09 | 0.071% |
| 1/11/2006 | $ 78.31 | $ 78.37 | $ 78.34 | 0.077% | $ 59.04 | $ 59.07 | $ 59.06 | 0.051% | $ 84.13 | $ 84.17 | $ 84.15 | 0.048% |
| 1/12/2006 | $ 77.67 | $ 77.71 | $ 77.69 | 0.051% | $ 58.40 | $ 58.42 | $ 58.41 | 0.034% | $ 83.56 | $ 83.61 | $ 83.59 | 0.060% |
| 1/13/2006 | $ 77.49 | $ 77.50 | $ 77.50 | 0.013% | $ 58.89 | $ 58.90 | $ 58.90 | 0.017% | $ 83.16 | $ 83.26 | $ 83.21 | 0.120% |
| 1/17/2006 | $ 77.08 | $ 77.10 | $ 77.09 | 0.026% | $ 58.65 | $ 58.66 | $ 58.66 | 0.017% | $ 83.01 | $ 83.02 | $ 83.02 | 0.012% |
| 1/18/2006 | $ 77.17 | $ 77.24 | $ 77.21 | 0.091% | $ 58.66 | $ 58.68 | $ 58.67 | 0.034% | $ 83.79 | $ 83.95 | $ 83.87 | 0.191% |
| 1/19/2006 | $ 76.85 | $ 76.91 | $ 76.88 | 0.078% | $ 58.50 | $ 58.53 | $ 58.52 | 0.051% | $ 83.09 | $ 83.14 | $ 83.12 | 0.060% |
| 1/20/2006 | $ 75.23 | $ 75.28 | $ 75.26 | 0.066% | $ 57.81 | $ 57.85 | $ 57.83 | 0.069% | $ 81.32 | $ 81.36 | $ 81.34 | 0.049% |
| 1/23/2006 | $ 75.65 | $ 75.72 | $ 75.69 | 0.092% | $ 57.64 | $ 57.65 | $ 57.65 | 0.017% | $ 81.39 | $ 81.42 | $ 81.41 | 0.037% |
| 1/24/2006 | $ 74.19 | $ 74.20 | $ 74.20 | 0.013% | $ 57.87 | $ 57.88 | $ 57.88 | 0.017% | $ 80.81 | $ 80.90 | $ 80.86 | 0.111% |
| 1/25/2006 | $ 73.00 | $ 73.02 | $ 73.01 | 0.027% | $ 58.45 | $ 58.48 | $ 58.47 | 0.051% | $ 80.90 | $ 80.98 | $ 80.94 | 0.099% |
| 1/26/2006 | $ 72.68 | $ 72.71 | $ 72.70 | 0.041% | $ 58.78 | $ 58.83 | $ 58.81 | 0.085% | $ 80.70 | $ 80.73 | $ 80.72 | 0.037% |
| 1/27/2006 | $ 72.61 | $ 72.66 | $ 72.64 | 0.069% | $ 59.72 | $ 59.77 | $ 59.75 | 0.084% | $ 81.01 | $ 81.12 | $ 81.07 | 0.136% |
| 1/30/2006 | $ 72.64 | $ 72.69 | $ 72.67 | 0.069% | $ 59.13 | $ 59.15 | $ 59.14 | 0.034% | $ 81.62 | $ 81.73 | $ 81.68 | 0.135% |

**Closing Bid-Ask Spread**

| | 3M Co | | | | Procter & Gamble Co/The | | | | International Business Machines Corp | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 1/31/2006 | $ 72.73 | $ 72.76 | $ 72.75 | 0.041% | $ 59.13 | $ 59.24 | $ 59.19 | 0.186% | $ 81.30 | $ 81.40 | $ 81.35 | 0.123% |
| 2/1/2006 | $ 73.15 | $ 73.20 | $ 73.18 | 0.068% | $ 59.81 | $ 59.86 | $ 59.84 | 0.084% | $ 81.93 | $ 82.04 | $ 81.99 | 0.134% |
| 2/2/2006 | $ 72.14 | $ 72.18 | $ 72.16 | 0.055% | $ 59.63 | $ 59.65 | $ 59.64 | 0.034% | $ 81.20 | $ 81.24 | $ 81.22 | 0.049% |
| 2/3/2006 | $ 71.09 | $ 71.11 | $ 71.10 | 0.028% | $ 59.66 | $ 59.68 | $ 59.67 | 0.034% | $ 79.96 | $ 79.98 | $ 79.97 | 0.025% |
| 2/6/2006 | $ 71.11 | $ 71.18 | $ 71.15 | 0.098% | $ 59.78 | $ 59.84 | $ 59.81 | 0.100% | $ 79.50 | $ 79.51 | $ 79.51 | 0.013% |
| 2/7/2006 | $ 70.64 | $ 70.70 | $ 70.67 | 0.085% | $ 59.31 | $ 59.33 | $ 59.32 | 0.034% | $ 79.84 | $ 79.97 | $ 79.91 | 0.163% |
| 2/8/2006 | $ 70.97 | $ 71.00 | $ 70.99 | 0.042% | $ 59.45 | $ 59.48 | $ 59.47 | 0.050% | $ 80.66 | $ 80.81 | $ 80.74 | 0.186% |
| 2/9/2006 | $ 72.11 | $ 72.13 | $ 72.12 | 0.028% | $ 59.62 | $ 59.63 | $ 59.63 | 0.017% | $ 80.34 | $ 80.42 | $ 80.38 | 0.100% |
| 2/10/2006 | $ 72.61 | $ 72.62 | $ 72.62 | 0.014% | $ 59.67 | $ 59.71 | $ 59.69 | 0.067% | $ 81.26 | $ 81.34 | $ 81.30 | 0.098% |
| 2/13/2006 | $ 72.90 | $ 73.00 | $ 72.95 | 0.137% | $ 59.43 | $ 59.45 | $ 59.44 | 0.034% | $ 80.43 | $ 80.45 | $ 80.44 | 0.025% |
| 2/14/2006 | $ 73.70 | $ 73.71 | $ 73.71 | 0.014% | $ 59.83 | $ 59.90 | $ 59.87 | 0.117% | $ 81.08 | $ 81.15 | $ 81.12 | 0.086% |
| 2/15/2006 | $ 73.12 | $ 73.23 | $ 73.18 | 0.150% | $ 60.10 | $ 60.13 | $ 60.12 | 0.050% | $ 80.80 | $ 80.85 | $ 80.83 | 0.062% |
| 2/16/2006 | $ 73.03 | $ 73.06 | $ 73.05 | 0.041% | $ 60.73 | $ 60.77 | $ 60.75 | 0.066% | $ 80.88 | $ 80.92 | $ 80.90 | 0.049% |
| **Average** | | | | **0.049%** | | | | **0.056%** | | | | **0.061%** |

**Closing Bid-Ask Spread**

| | United Technologies Corp | | | | Merck & Co Inc | | | | Johnson & Johnson | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 2/27/2003 | $ 29.32 | $ 29.33 | $ 29.32 | 0.034% | $ 49.93 | $ 49.98 | $ 49.95 | 0.114% | $ 52.71 | $ 52.78 | $ 52.75 | 0.133% |
| 2/28/2003 | $ 29.29 | $ 29.32 | $ 29.30 | 0.102% | $ 49.93 | $ 49.97 | $ 49.95 | 0.095% | $ 52.45 | $ 52.46 | $ 52.46 | 0.019% |
| 3/3/2003 | $ 28.90 | $ 28.90 | $ 28.90 | 0.017% | $ 49.60 | $ 49.69 | $ 49.65 | 0.172% | $ 52.39 | $ 52.43 | $ 52.41 | 0.076% |
| 3/4/2003 | $ 28.49 | $ 28.51 | $ 28.50 | 0.070% | $ 48.84 | $ 48.86 | $ 48.85 | 0.039% | $ 51.67 | $ 51.69 | $ 51.68 | 0.039% |
| 3/5/2003 | $ 28.39 | $ 28.42 | $ 28.40 | 0.123% | $ 49.07 | $ 49.10 | $ 49.09 | 0.058% | $ 52.77 | $ 52.81 | $ 52.79 | 0.076% |
| 3/6/2003 | $ 28.14 | $ 28.15 | $ 28.14 | 0.018% | $ 49.17 | $ 49.18 | $ 49.17 | 0.019% | $ 53.30 | $ 53.31 | $ 53.31 | 0.019% |
| 3/7/2003 | $ 28.53 | $ 28.57 | $ 28.55 | 0.140% | $ 49.55 | $ 49.57 | $ 49.56 | 0.038% | $ 55.24 | $ 55.30 | $ 55.27 | 0.109% |
| 3/10/2003 | $ 27.98 | $ 27.99 | $ 27.99 | 0.036% | $ 48.44 | $ 48.47 | $ 48.45 | 0.059% | $ 54.13 | $ 54.23 | $ 54.18 | 0.185% |
| 3/11/2003 | $ 27.11 | $ 27.12 | $ 27.12 | 0.037% | $ 48.05 | $ 48.13 | $ 48.09 | 0.158% | $ 54.40 | $ 54.48 | $ 54.44 | 0.147% |
| 3/12/2003 | $ 27.07 | $ 27.08 | $ 27.08 | 0.037% | $ 48.51 | $ 48.52 | $ 48.52 | 0.039% | $ 54.67 | $ 54.68 | $ 54.68 | 0.018% |
| 3/13/2003 | $ 28.68 | $ 28.69 | $ 28.68 | 0.035% | $ 48.36 | $ 48.37 | $ 48.37 | 0.019% | $ 55.47 | $ 55.48 | $ 55.48 | 0.018% |
| 3/14/2003 | $ 29.43 | $ 29.44 | $ 29.44 | 0.034% | $ 48.07 | $ 48.09 | $ 48.08 | 0.039% | $ 55.17 | $ 55.19 | $ 55.18 | 0.036% |
| 3/17/2003 | $ 30.49 | $ 30.49 | $ 30.49 | 0.016% | $ 49.40 | $ 49.41 | $ 49.40 | 0.019% | $ 56.38 | $ 56.39 | $ 56.39 | 0.018% |
| 3/18/2003 | $ 30.85 | $ 30.88 | $ 30.86 | 0.081% | $ 50.17 | $ 50.21 | $ 50.19 | 0.076% | $ 56.77 | $ 56.78 | $ 56.78 | 0.018% |
| 3/19/2003 | $ 30.90 | $ 30.91 | $ 30.90 | 0.032% | $ 51.53 | $ 51.59 | $ 51.56 | 0.110% | $ 57.29 | $ 57.31 | $ 57.30 | 0.035% |
| 3/20/2003 | $ 30.60 | $ 30.61 | $ 30.60 | 0.016% | $ 52.03 | $ 52.05 | $ 52.04 | 0.036% | $ 57.38 | $ 57.39 | $ 57.39 | 0.017% |
| 3/21/2003 | $ 31.94 | $ 32.00 | $ 31.97 | 0.188% | $ 53.47 | $ 53.47 | $ 53.47 | 0.018% | $ 58.66 | $ 58.67 | $ 58.67 | 0.017% |
| 3/24/2003 | $ 30.75 | $ 30.75 | $ 30.75 | 0.016% | $ 51.72 | $ 51.73 | $ 51.73 | 0.018% | $ 56.72 | $ 56.76 | $ 56.74 | 0.070% |
| 3/25/2003 | $ 30.80 | $ 30.81 | $ 30.80 | 0.032% | $ 52.52 | $ 52.55 | $ 52.53 | 0.054% | $ 57.08 | $ 57.09 | $ 57.09 | 0.018% |
| 3/26/2003 | $ 30.64 | $ 30.65 | $ 30.64 | 0.033% | $ 51.53 | $ 51.56 | $ 51.55 | 0.055% | $ 56.66 | $ 56.70 | $ 56.68 | 0.071% |
| 3/27/2003 | $ 30.01 | $ 30.02 | $ 30.01 | 0.033% | $ 52.11 | $ 52.13 | $ 52.12 | 0.036% | $ 56.94 | $ 56.99 | $ 56.97 | 0.088% |
| 3/28/2003 | $ 29.38 | $ 29.39 | $ 29.39 | 0.034% | $ 52.33 | $ 52.40 | $ 52.36 | 0.127% | $ 57.30 | $ 57.38 | $ 57.34 | 0.140% |
| 3/31/2003 | $ 28.88 | $ 28.90 | $ 28.89 | 0.069% | $ 51.82 | $ 51.87 | $ 51.84 | 0.091% | $ 57.84 | $ 57.88 | $ 57.86 | 0.069% |
| 4/1/2003 | $ 29.44 | $ 29.45 | $ 29.44 | 0.034% | $ 52.60 | $ 52.63 | $ 52.62 | 0.054% | $ 58.40 | $ 58.42 | $ 58.41 | 0.034% |
| 4/2/2003 | $ 30.19 | $ 30.20 | $ 30.19 | 0.017% | $ 53.72 | $ 53.74 | $ 53.73 | 0.035% | $ 58.41 | $ 58.42 | $ 58.42 | 0.017% |
| 4/3/2003 | $ 29.37 | $ 29.38 | $ 29.38 | 0.034% | $ 53.10 | $ 53.12 | $ 53.11 | 0.036% | $ 57.45 | $ 57.47 | $ 57.46 | 0.035% |
| 4/4/2003 | $ 30.03 | $ 30.04 | $ 30.03 | 0.033% | $ 54.11 | $ 54.15 | $ 54.13 | 0.070% | $ 57.80 | $ 57.84 | $ 57.82 | 0.069% |
| 4/7/2003 | $ 30.55 | $ 30.56 | $ 30.55 | 0.033% | $ 53.78 | $ 53.80 | $ 53.79 | 0.035% | $ 57.32 | $ 57.34 | $ 57.33 | 0.035% |
| 4/8/2003 | $ 30.37 | $ 30.38 | $ 30.38 | 0.033% | $ 53.66 | $ 53.68 | $ 53.67 | 0.035% | $ 57.50 | $ 57.55 | $ 57.53 | 0.087% |
| 4/9/2003 | $ 30.52 | $ 30.53 | $ 30.53 | 0.033% | $ 52.59 | $ 52.67 | $ 52.63 | 0.162% | $ 57.25 | $ 57.27 | $ 57.26 | 0.035% |
| 4/10/2003 | $ 30.60 | $ 30.61 | $ 30.60 | 0.033% | $ 52.67 | $ 52.73 | $ 52.70 | 0.108% | $ 57.20 | $ 57.21 | $ 57.21 | 0.017% |
| 4/11/2003 | $ 30.58 | $ 30.63 | $ 30.60 | 0.163% | $ 52.43 | $ 52.48 | $ 52.46 | 0.090% | $ 57.37 | $ 57.40 | $ 57.39 | 0.052% |
| 4/14/2003 | $ 31.22 | $ 31.23 | $ 31.23 | 0.032% | $ 53.59 | $ 53.65 | $ 53.62 | 0.106% | $ 57.77 | $ 57.80 | $ 57.79 | 0.052% |
| 4/15/2003 | $ 31.85 | $ 31.86 | $ 31.85 | 0.016% | $ 53.87 | $ 53.92 | $ 53.90 | 0.088% | $ 55.96 | $ 55.99 | $ 55.98 | 0.054% |
| 4/16/2003 | $ 31.13 | $ 31.14 | $ 31.13 | 0.048% | $ 53.11 | $ 53.14 | $ 53.12 | 0.071% | $ 54.38 | $ 54.40 | $ 54.39 | 0.037% |
| 4/17/2003 | $ 30.00 | $ 30.01 | $ 30.00 | 0.033% | $ 52.87 | $ 52.91 | $ 52.89 | 0.072% | $ 55.00 | $ 55.01 | $ 55.01 | 0.018% |
| 4/21/2003 | $ 30.47 | $ 30.47 | $ 30.47 | 0.016% | $ 53.89 | $ 53.93 | $ 53.91 | 0.070% | $ 55.35 | $ 55.42 | $ 55.39 | 0.126% |
| 4/22/2003 | $ 30.76 | $ 30.77 | $ 30.76 | 0.033% | $ 55.74 | $ 55.75 | $ 55.74 | 0.017% | $ 56.09 | $ 56.10 | $ 56.10 | 0.018% |
| 4/23/2003 | $ 30.62 | $ 30.63 | $ 30.62 | 0.033% | $ 54.99 | $ 55.04 | $ 55.01 | 0.086% | $ 56.78 | $ 56.82 | $ 56.80 | 0.070% |
| 4/24/2003 | $ 30.40 | $ 30.44 | $ 30.42 | 0.131% | $ 55.17 | $ 55.20 | $ 55.18 | 0.051% | $ 57.49 | $ 57.50 | $ 57.50 | 0.017% |
| 4/25/2003 | $ 30.19 | $ 30.20 | $ 30.19 | 0.033% | $ 53.71 | $ 53.72 | $ 53.72 | 0.017% | $ 56.20 | $ 56.22 | $ 56.21 | 0.036% |
| 4/28/2003 | $ 30.63 | $ 30.64 | $ 30.64 | 0.033% | $ 54.13 | $ 54.15 | $ 54.14 | 0.035% | $ 57.01 | $ 57.02 | $ 57.02 | 0.018% |
| 4/29/2003 | $ 30.94 | $ 30.95 | $ 30.94 | 0.016% | $ 54.28 | $ 54.31 | $ 54.29 | 0.052% | $ 56.88 | $ 56.90 | $ 56.89 | 0.035% |
| 4/30/2003 | $ 30.90 | $ 30.91 | $ 30.90 | 0.016% | $ 55.05 | $ 55.08 | $ 55.06 | 0.069% | $ 56.31 | $ 56.36 | $ 56.34 | 0.089% |
| 5/1/2003 | $ 30.83 | $ 30.83 | $ 30.83 | 0.016% | $ 55.36 | $ 55.38 | $ 55.37 | 0.034% | $ 56.26 | $ 56.32 | $ 56.29 | 0.107% |
| 5/2/2003 | $ 31.66 | $ 31.70 | $ 31.68 | 0.142% | $ 56.11 | $ 56.12 | $ 56.12 | 0.034% | $ 56.58 | $ 56.64 | $ 56.61 | 0.106% |
| 5/5/2003 | $ 31.05 | $ 31.08 | $ 31.07 | 0.097% | $ 55.77 | $ 55.80 | $ 55.78 | 0.068% | $ 56.46 | $ 56.50 | $ 56.48 | 0.071% |
| 5/6/2003 | $ 31.48 | $ 31.48 | $ 31.48 | 0.016% | $ 55.73 | $ 55.75 | $ 55.74 | 0.034% | $ 56.51 | $ 56.60 | $ 56.56 | 0.159% |
| 5/7/2003 | $ 31.63 | $ 31.63 | $ 31.63 | 0.016% | $ 55.42 | $ 55.42 | $ 55.42 | 0.017% | $ 56.99 | $ 57.02 | $ 57.01 | 0.053% |
| 5/8/2003 | $ 31.59 | $ 31.60 | $ 31.60 | 0.032% | $ 55.04 | $ 55.09 | $ 55.06 | 0.103% | $ 56.43 | $ 56.44 | $ 56.44 | 0.018% |
| 5/9/2003 | $ 32.40 | $ 32.41 | $ 32.40 | 0.031% | $ 55.10 | $ 55.11 | $ 55.11 | 0.017% | $ 56.30 | $ 56.34 | $ 56.32 | 0.071% |
| 5/12/2003 | $ 33.42 | $ 33.43 | $ 33.43 | 0.030% | $ 55.79 | $ 55.86 | $ 55.83 | 0.119% | $ 56.14 | $ 56.17 | $ 56.16 | 0.053% |
| 5/13/2003 | $ 33.64 | $ 33.65 | $ 33.64 | 0.030% | $ 56.12 | $ 56.16 | $ 56.14 | 0.084% | $ 55.49 | $ 55.51 | $ 55.50 | 0.036% |
| 5/14/2003 | $ 33.70 | $ 33.71 | $ 33.71 | 0.030% | $ 56.42 | $ 56.44 | $ 56.43 | 0.034% | $ 55.35 | $ 55.36 | $ 55.36 | 0.018% |
| 5/15/2003 | $ 33.88 | $ 33.89 | $ 33.88 | 0.015% | $ 56.33 | $ 56.37 | $ 56.35 | 0.067% | $ 55.43 | $ 55.45 | $ 55.44 | 0.036% |
| 5/16/2003 | $ 33.74 | $ 33.75 | $ 33.75 | 0.030% | $ 56.29 | $ 56.31 | $ 56.30 | 0.050% | $ 56.03 | $ 56.05 | $ 56.04 | 0.036% |
| 5/19/2003 | $ 33.29 | $ 33.30 | $ 33.30 | 0.030% | $ 53.61 | $ 53.63 | $ 53.62 | 0.035% | $ 54.57 | $ 54.63 | $ 54.60 | 0.110% |
| 5/20/2003 | $ 32.77 | $ 32.77 | $ 32.77 | 0.015% | $ 52.04 | $ 52.05 | $ 52.04 | 0.018% | $ 53.99 | $ 54.02 | $ 54.01 | 0.056% |
| 5/21/2003 | $ 32.84 | $ 32.85 | $ 32.84 | 0.046% | $ 52.41 | $ 52.42 | $ 52.42 | 0.018% | $ 53.40 | $ 53.45 | $ 53.43 | 0.094% |
| 5/22/2003 | $ 33.19 | $ 33.20 | $ 33.19 | 0.030% | $ 52.57 | $ 52.62 | $ 52.59 | 0.108% | $ 53.38 | $ 53.41 | $ 53.40 | 0.056% |
| 5/23/2003 | $ 33.01 | $ 33.03 | $ 33.02 | 0.061% | $ 52.48 | $ 52.49 | $ 52.49 | 0.018% | $ 53.08 | $ 53.10 | $ 53.09 | 0.038% |
| 5/27/2003 | $ 33.98 | $ 33.98 | $ 33.98 | 0.015% | $ 53.31 | $ 53.33 | $ 53.32 | 0.036% | $ 53.41 | $ 53.42 | $ 53.42 | 0.019% |
| 5/28/2003 | $ 34.11 | $ 34.11 | $ 34.11 | 0.015% | $ 52.76 | $ 52.77 | $ 52.76 | 0.018% | $ 53.65 | $ 53.67 | $ 53.66 | 0.037% |
| 5/29/2003 | $ 33.21 | $ 33.22 | $ 33.22 | 0.030% | $ 51.83 | $ 51.85 | $ 51.84 | 0.036% | $ 53.34 | $ 53.39 | $ 53.37 | 0.094% |
| 5/30/2003 | $ 34.13 | $ 34.14 | $ 34.13 | 0.029% | $ 52.59 | $ 52.61 | $ 52.60 | 0.054% | $ 54.34 | $ 54.36 | $ 54.35 | 0.037% |
| 6/2/2003 | $ 34.69 | $ 34.71 | $ 34.70 | 0.058% | $ 52.74 | $ 52.76 | $ 52.75 | 0.036% | $ 53.21 | $ 53.24 | $ 53.23 | 0.056% |
| 6/3/2003 | $ 34.70 | $ 34.72 | $ 34.71 | 0.072% | $ 53.25 | $ 53.30 | $ 53.27 | 0.089% | $ 53.85 | $ 53.94 | $ 53.90 | 0.167% |

**Closing Bid-Ask Spread**

| | United Technologies Corp | | | | Merck & Co Inc | | | | Johnson & Johnson | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 6/4/2003 | $ 34.92 | $ 34.93 | $ 34.92 | 0.043% | $ 53.80 | $ 53.83 | $ 53.81 | 0.053% | $ 54.05 | $ 54.08 | $ 54.07 | 0.055% |
| 6/5/2003 | $ 35.31 | $ 35.32 | $ 35.32 | 0.028% | $ 55.60 | $ 55.61 | $ 55.61 | 0.017% | $ 52.00 | $ 52.03 | $ 52.02 | 0.058% |
| 6/6/2003 | $ 35.50 | $ 35.51 | $ 35.50 | 0.014% | $ 55.86 | $ 55.91 | $ 55.88 | 0.085% | $ 52.75 | $ 52.76 | $ 52.76 | 0.019% |
| 6/9/2003 | $ 34.61 | $ 34.62 | $ 34.62 | 0.029% | $ 55.17 | $ 55.19 | $ 55.18 | 0.034% | $ 52.71 | $ 52.73 | $ 52.72 | 0.038% |
| 6/10/2003 | $ 35.35 | $ 35.35 | $ 35.35 | 0.014% | $ 55.30 | $ 55.32 | $ 55.31 | 0.034% | $ 52.63 | $ 52.64 | $ 52.64 | 0.019% |
| 6/11/2003 | $ 36.34 | $ 36.39 | $ 36.36 | 0.138% | $ 56.14 | $ 56.15 | $ 56.15 | 0.017% | $ 52.93 | $ 53.00 | $ 52.97 | 0.132% |
| 6/12/2003 | $ 36.30 | $ 36.31 | $ 36.30 | 0.014% | $ 56.11 | $ 56.15 | $ 56.13 | 0.084% | $ 53.26 | $ 53.30 | $ 53.28 | 0.075% |
| 6/13/2003 | $ 36.02 | $ 36.06 | $ 36.04 | 0.125% | $ 56.04 | $ 56.07 | $ 56.05 | 0.051% | $ 52.56 | $ 52.60 | $ 52.58 | 0.076% |
| 6/16/2003 | $ 36.75 | $ 36.76 | $ 36.76 | 0.027% | $ 57.54 | $ 57.54 | $ 57.54 | 0.017% | $ 53.66 | $ 53.71 | $ 53.69 | 0.093% |
| 6/17/2003 | $ 36.56 | $ 36.57 | $ 36.57 | 0.027% | $ 59.02 | $ 59.03 | $ 59.03 | 0.016% | $ 54.75 | $ 54.76 | $ 54.76 | 0.018% |
| 6/18/2003 | $ 36.60 | $ 36.61 | $ 36.60 | 0.027% | $ 59.84 | $ 59.86 | $ 59.85 | 0.032% | $ 54.92 | $ 54.96 | $ 54.94 | 0.073% |
| 6/19/2003 | $ 35.95 | $ 35.95 | $ 35.95 | 0.014% | $ 58.95 | $ 58.97 | $ 58.96 | 0.032% | $ 54.35 | $ 54.41 | $ 54.38 | 0.110% |
| 6/20/2003 | $ 36.22 | $ 36.23 | $ 36.23 | 0.028% | $ 59.51 | $ 59.53 | $ 59.52 | 0.032% | $ 54.45 | $ 54.51 | $ 54.48 | 0.110% |
| 6/23/2003 | $ 35.40 | $ 35.42 | $ 35.41 | 0.042% | $ 58.78 | $ 58.80 | $ 58.79 | 0.048% | $ 53.33 | $ 53.35 | $ 53.34 | 0.037% |
| 6/24/2003 | $ 35.57 | $ 35.58 | $ 35.57 | 0.042% | $ 58.81 | $ 58.83 | $ 58.82 | 0.032% | $ 52.60 | $ 52.61 | $ 52.61 | 0.019% |
| 6/25/2003 | $ 35.30 | $ 35.33 | $ 35.31 | 0.085% | $ 57.89 | $ 57.91 | $ 57.90 | 0.033% | $ 52.46 | $ 52.48 | $ 52.47 | 0.038% |
| 6/26/2003 | $ 35.09 | $ 35.10 | $ 35.10 | 0.028% | $ 58.66 | $ 58.69 | $ 58.68 | 0.048% | $ 52.30 | $ 52.31 | $ 52.31 | 0.019% |
| 6/27/2003 | $ 35.30 | $ 35.31 | $ 35.30 | 0.014% | $ 57.73 | $ 57.75 | $ 57.74 | 0.033% | $ 51.52 | $ 51.58 | $ 51.55 | 0.116% |
| 6/30/2003 | $ 35.39 | $ 35.42 | $ 35.40 | 0.085% | $ 57.29 | $ 57.32 | $ 57.30 | 0.050% | $ 51.69 | $ 51.71 | $ 51.70 | 0.039% |
| 7/1/2003 | $ 35.64 | $ 35.65 | $ 35.64 | 0.028% | $ 58.17 | $ 58.19 | $ 58.18 | 0.032% | $ 52.41 | $ 52.43 | $ 52.42 | 0.038% |
| 7/2/2003 | $ 35.94 | $ 35.96 | $ 35.95 | 0.056% | $ 58.41 | $ 58.42 | $ 58.42 | 0.032% | $ 52.86 | $ 52.91 | $ 52.89 | 0.095% |
| 7/3/2003 | $ 35.72 | $ 35.74 | $ 35.73 | 0.056% | $ 57.86 | $ 57.88 | $ 57.87 | 0.033% | $ 52.95 | $ 53.00 | $ 52.98 | 0.094% |
| 7/7/2003 | $ 36.27 | $ 36.27 | $ 36.27 | 0.014% | $ 58.57 | $ 58.59 | $ 58.58 | 0.032% | $ 52.97 | $ 52.98 | $ 52.98 | 0.019% |
| 7/8/2003 | $ 36.94 | $ 36.98 | $ 36.96 | 0.095% | $ 58.35 | $ 58.37 | $ 58.36 | 0.032% | $ 52.45 | $ 52.48 | $ 52.47 | 0.057% |
| 7/9/2003 | $ 36.29 | $ 36.32 | $ 36.31 | 0.083% | $ 58.08 | $ 58.10 | $ 58.09 | 0.033% | $ 51.92 | $ 51.93 | $ 51.93 | 0.019% |
| 7/10/2003 | $ 35.89 | $ 35.90 | $ 35.90 | 0.028% | $ 57.76 | $ 57.79 | $ 57.78 | 0.049% | $ 51.25 | $ 51.26 | $ 51.26 | 0.020% |
| 7/11/2003 | $ 36.66 | $ 36.71 | $ 36.68 | 0.123% | $ 58.13 | $ 58.15 | $ 58.14 | 0.033% | $ 51.80 | $ 51.88 | $ 51.84 | 0.154% |
| 7/14/2003 | $ 36.31 | $ 36.34 | $ 36.32 | 0.069% | $ 58.43 | $ 58.45 | $ 58.44 | 0.032% | $ 53.58 | $ 53.61 | $ 53.60 | 0.056% |
| 7/15/2003 | $ 35.96 | $ 35.97 | $ 35.96 | 0.028% | $ 58.55 | $ 58.59 | $ 58.57 | 0.065% | $ 52.55 | $ 52.60 | $ 52.58 | 0.095% |
| 7/16/2003 | $ 36.06 | $ 36.10 | $ 36.08 | 0.111% | $ 58.42 | $ 58.43 | $ 58.42 | 0.032% | $ 52.60 | $ 52.63 | $ 52.62 | 0.057% |
| 7/17/2003 | $ 36.83 | $ 36.87 | $ 36.85 | 0.122% | $ 57.73 | $ 57.76 | $ 57.75 | 0.049% | $ 52.25 | $ 52.27 | $ 52.26 | 0.038% |
| 7/18/2003 | $ 37.23 | $ 37.25 | $ 37.24 | 0.067% | $ 58.43 | $ 58.47 | $ 58.45 | 0.065% | $ 52.72 | $ 52.75 | $ 52.74 | 0.057% |
| 7/21/2003 | $ 36.85 | $ 36.88 | $ 36.86 | 0.068% | $ 56.61 | $ 56.63 | $ 56.62 | 0.033% | $ 51.38 | $ 51.44 | $ 51.41 | 0.117% |
| 7/22/2003 | $ 37.96 | $ 38.00 | $ 37.98 | 0.105% | $ 54.71 | $ 54.71 | $ 54.71 | 0.017% | $ 51.75 | $ 51.80 | $ 51.78 | 0.097% |
| 7/23/2003 | $ 38.13 | $ 38.15 | $ 38.14 | 0.066% | $ 54.74 | $ 54.80 | $ 54.77 | 0.104% | $ 52.25 | $ 52.26 | $ 52.26 | 0.019% |
| 7/24/2003 | $ 37.42 | $ 37.43 | $ 37.43 | 0.027% | $ 53.93 | $ 53.97 | $ 53.95 | 0.070% | $ 51.69 | $ 51.71 | $ 51.70 | 0.039% |
| 7/25/2003 | $ 37.79 | $ 37.83 | $ 37.81 | 0.093% | $ 54.37 | $ 54.44 | $ 54.41 | 0.122% | $ 52.20 | $ 52.24 | $ 52.22 | 0.077% |
| 7/28/2003 | $ 38.32 | $ 38.33 | $ 38.33 | 0.026% | $ 53.62 | $ 53.63 | $ 53.62 | 0.018% | $ 51.45 | $ 51.47 | $ 51.46 | 0.039% |
| 7/29/2003 | $ 38.37 | $ 38.37 | $ 38.37 | 0.013% | $ 52.42 | $ 52.43 | $ 52.43 | 0.018% | $ 50.62 | $ 50.64 | $ 50.63 | 0.040% |
| 7/30/2003 | $ 38.18 | $ 38.23 | $ 38.20 | 0.131% | $ 52.48 | $ 52.50 | $ 52.49 | 0.036% | $ 51.06 | $ 51.07 | $ 51.07 | 0.020% |
| 7/31/2003 | $ 37.60 | $ 37.62 | $ 37.61 | 0.040% | $ 52.30 | $ 52.33 | $ 52.32 | 0.054% | $ 51.76 | $ 51.80 | $ 51.78 | 0.077% |
| 8/1/2003 | $ 37.62 | $ 37.63 | $ 37.62 | 0.040% | $ 51.31 | $ 51.35 | $ 51.33 | 0.074% | $ 50.42 | $ 50.44 | $ 50.43 | 0.040% |
| 8/4/2003 | $ 37.88 | $ 37.89 | $ 37.88 | 0.026% | $ 51.20 | $ 51.24 | $ 51.22 | 0.074% | $ 50.58 | $ 50.61 | $ 50.60 | 0.059% |
| 8/5/2003 | $ 37.18 | $ 37.20 | $ 37.19 | 0.054% | $ 50.64 | $ 50.65 | $ 50.64 | 0.037% | $ 49.77 | $ 49.79 | $ 49.78 | 0.040% |
| 8/6/2003 | $ 36.69 | $ 36.70 | $ 36.69 | 0.027% | $ 51.30 | $ 51.33 | $ 51.31 | 0.055% | $ 50.19 | $ 50.22 | $ 50.21 | 0.060% |
| 8/7/2003 | $ 36.48 | $ 36.49 | $ 36.49 | 0.027% | $ 52.88 | $ 52.92 | $ 52.90 | 0.071% | $ 51.79 | $ 51.81 | $ 51.80 | 0.039% |
| 8/8/2003 | $ 36.62 | $ 36.63 | $ 36.63 | 0.027% | $ 52.60 | $ 52.62 | $ 52.61 | 0.036% | $ 51.74 | $ 51.76 | $ 51.75 | 0.039% |
| 8/11/2003 | $ 36.50 | $ 36.50 | $ 36.50 | 0.014% | $ 52.08 | $ 52.10 | $ 52.09 | 0.036% | $ 51.61 | $ 51.68 | $ 51.65 | 0.136% |
| 8/12/2003 | $ 37.26 | $ 37.29 | $ 37.28 | 0.080% | $ 51.60 | $ 51.62 | $ 51.61 | 0.037% | $ 51.24 | $ 51.27 | $ 51.26 | 0.059% |
| 8/13/2003 | $ 37.34 | $ 37.35 | $ 37.34 | 0.027% | $ 50.54 | $ 50.57 | $ 50.56 | 0.056% | $ 50.98 | $ 50.99 | $ 50.99 | 0.020% |
| 8/14/2003 | $ 37.99 | $ 38.00 | $ 38.00 | 0.026% | $ 50.47 | $ 50.49 | $ 50.48 | 0.037% | $ 50.99 | $ 51.00 | $ 51.00 | 0.020% |
| 8/15/2003 | $ 38.24 | $ 38.25 | $ 38.24 | 0.026% | $ 50.61 | $ 50.63 | $ 50.62 | 0.037% | $ 51.01 | $ 51.09 | $ 51.05 | 0.157% |
| 8/18/2003 | $ 38.49 | $ 38.50 | $ 38.50 | 0.026% | $ 50.62 | $ 50.64 | $ 50.63 | 0.038% | $ 50.41 | $ 50.47 | $ 50.44 | 0.119% |
| 8/19/2003 | $ 39.35 | $ 39.38 | $ 39.36 | 0.076% | $ 50.83 | $ 50.85 | $ 50.84 | 0.037% | $ 50.06 | $ 50.07 | $ 50.07 | 0.020% |
| 8/20/2003 | $ 38.77 | $ 38.81 | $ 38.79 | 0.103% | $ 52.11 | $ 52.15 | $ 52.13 | 0.077% | $ 50.02 | $ 50.04 | $ 50.03 | 0.040% |
| 8/21/2003 | $ 39.70 | $ 39.71 | $ 39.70 | 0.038% | $ 51.31 | $ 51.33 | $ 51.32 | 0.039% | $ 49.38 | $ 49.43 | $ 49.41 | 0.101% |
| 8/22/2003 | $ 39.22 | $ 39.23 | $ 39.22 | 0.013% | $ 50.26 | $ 50.29 | $ 50.28 | 0.060% | $ 49.50 | $ 49.54 | $ 49.52 | 0.081% |
| 8/25/2003 | $ 38.99 | $ 39.00 | $ 38.99 | 0.026% | $ 50.28 | $ 50.30 | $ 50.29 | 0.040% | $ 49.51 | $ 49.57 | $ 49.54 | 0.121% |
| 8/26/2003 | $ 39.16 | $ 39.17 | $ 39.16 | 0.026% | $ 50.29 | $ 50.33 | $ 50.31 | 0.080% | $ 49.67 | $ 49.68 | $ 49.68 | 0.020% |
| 8/27/2003 | $ 39.35 | $ 39.38 | $ 39.37 | 0.076% | $ 50.30 | $ 50.31 | $ 50.31 | 0.020% | $ 49.26 | $ 49.27 | $ 49.27 | 0.020% |
| 8/28/2003 | $ 39.87 | $ 39.88 | $ 39.88 | 0.025% | $ 49.71 | $ 49.74 | $ 49.73 | 0.060% | $ 49.13 | $ 49.20 | $ 49.17 | 0.142% |
| 8/29/2003 | $ 40.12 | $ 40.13 | $ 40.13 | 0.025% | $ 50.29 | $ 50.33 | $ 50.31 | 0.080% | $ 49.55 | $ 49.59 | $ 49.57 | 0.081% |
| 9/2/2003 | $ 39.98 | $ 40.02 | $ 40.00 | 0.100% | $ 51.06 | $ 51.08 | $ 51.07 | 0.039% | $ 50.00 | $ 50.01 | $ 50.01 | 0.020% |
| 9/3/2003 | $ 39.83 | $ 39.85 | $ 39.84 | 0.063% | $ 50.67 | $ 50.69 | $ 50.68 | 0.039% | $ 50.23 | $ 50.24 | $ 50.24 | 0.020% |
| 9/4/2003 | $ 39.74 | $ 39.75 | $ 39.74 | 0.025% | $ 50.60 | $ 50.62 | $ 50.61 | 0.040% | $ 51.08 | $ 51.13 | $ 51.11 | 0.098% |
| 9/5/2003 | $ 39.02 | $ 39.03 | $ 39.03 | 0.026% | $ 50.98 | $ 51.01 | $ 51.00 | 0.059% | $ 50.42 | $ 50.50 | $ 50.46 | 0.159% |
| 9/8/2003 | $ 39.81 | $ 39.82 | $ 39.81 | 0.025% | $ 52.58 | $ 52.60 | $ 52.59 | 0.038% | $ 51.29 | $ 51.31 | $ 51.30 | 0.039% |

**Closing Bid-Ask Spread**

| | United Technologies Corp | | | | Merck & Co Inc | | | | Johnson & Johnson | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 9/9/2003 | $ 39.32 | $ 39.33 | $ 39.32 | 0.025% | $ 52.77 | $ 52.80 | $ 52.79 | 0.057% | $ 51.24 | $ 51.26 | $ 51.25 | 0.039% |
| 9/10/2003 | $ 38.91 | $ 38.92 | $ 38.91 | 0.026% | $ 53.61 | $ 53.70 | $ 53.66 | 0.168% | $ 51.97 | $ 52.05 | $ 52.01 | 0.154% |
| 9/11/2003 | $ 39.14 | $ 39.15 | $ 39.15 | 0.026% | $ 53.30 | $ 53.35 | $ 53.33 | 0.094% | $ 52.25 | $ 52.28 | $ 52.27 | 0.057% |
| 9/12/2003 | $ 39.26 | $ 39.27 | $ 39.27 | 0.025% | $ 53.47 | $ 53.50 | $ 53.49 | 0.056% | $ 51.62 | $ 51.67 | $ 51.65 | 0.097% |
| 9/15/2003 | $ 39.10 | $ 39.11 | $ 39.10 | 0.038% | $ 53.08 | $ 53.13 | $ 53.11 | 0.094% | $ 50.83 | $ 50.85 | $ 50.84 | 0.039% |
| 9/16/2003 | $ 39.91 | $ 39.93 | $ 39.92 | 0.038% | $ 53.77 | $ 53.80 | $ 53.79 | 0.056% | $ 50.83 | $ 50.85 | $ 50.84 | 0.039% |
| 9/17/2003 | $ 39.63 | $ 39.64 | $ 39.63 | 0.025% | $ 53.20 | $ 53.22 | $ 53.21 | 0.038% | $ 50.22 | $ 50.23 | $ 50.23 | 0.020% |
| 9/18/2003 | $ 39.72 | $ 39.72 | $ 39.72 | 0.013% | $ 53.05 | $ 53.09 | $ 53.07 | 0.075% | $ 50.70 | $ 50.75 | $ 50.73 | 0.099% |
| 9/19/2003 | $ 39.57 | $ 39.59 | $ 39.58 | 0.051% | $ 52.28 | $ 52.30 | $ 52.29 | 0.038% | $ 50.30 | $ 50.32 | $ 50.31 | 0.040% |
| 9/22/2003 | $ 39.21 | $ 39.24 | $ 39.23 | 0.076% | $ 51.38 | $ 51.40 | $ 51.39 | 0.039% | $ 50.15 | $ 50.19 | $ 50.17 | 0.080% |
| 9/23/2003 | $ 39.63 | $ 39.64 | $ 39.63 | 0.025% | $ 51.20 | $ 51.22 | $ 51.21 | 0.039% | $ 50.00 | $ 50.02 | $ 50.01 | 0.040% |
| 9/24/2003 | $ 39.12 | $ 39.13 | $ 39.12 | 0.026% | $ 50.64 | $ 50.65 | $ 50.65 | 0.020% | $ 49.45 | $ 49.46 | $ 49.46 | 0.020% |
| 9/25/2003 | $ 39.10 | $ 39.11 | $ 39.10 | 0.026% | $ 50.36 | $ 50.38 | $ 50.37 | 0.040% | $ 49.50 | $ 49.54 | $ 49.52 | 0.081% |
| 9/26/2003 | $ 39.00 | $ 39.01 | $ 39.01 | 0.026% | $ 50.81 | $ 50.84 | $ 50.83 | 0.059% | $ 49.17 | $ 49.18 | $ 49.18 | 0.020% |
| 9/29/2003 | $ 39.61 | $ 39.64 | $ 39.62 | 0.076% | $ 50.96 | $ 51.00 | $ 50.98 | 0.078% | $ 49.80 | $ 49.87 | $ 49.84 | 0.140% |
| 9/30/2003 | $ 38.64 | $ 38.65 | $ 38.64 | 0.026% | $ 50.58 | $ 50.62 | $ 50.60 | 0.079% | $ 49.52 | $ 49.56 | $ 49.54 | 0.081% |
| 10/1/2003 | $ 39.91 | $ 39.95 | $ 39.93 | 0.088% | $ 51.15 | $ 51.16 | $ 51.16 | 0.020% | $ 50.25 | $ 50.27 | $ 50.26 | 0.040% |
| 10/2/2003 | $ 40.22 | $ 40.25 | $ 40.24 | 0.075% | $ 50.99 | $ 51.00 | $ 51.00 | 0.020% | $ 50.28 | $ 50.31 | $ 50.30 | 0.060% |
| 10/3/2003 | $ 40.90 | $ 40.91 | $ 40.90 | 0.012% | $ 50.10 | $ 50.19 | $ 50.15 | 0.179% | $ 50.10 | $ 50.13 | $ 50.12 | 0.060% |
| 10/6/2003 | $ 40.69 | $ 40.70 | $ 40.70 | 0.025% | $ 50.20 | $ 50.24 | $ 50.22 | 0.080% | $ 50.11 | $ 50.17 | $ 50.14 | 0.120% |
| 10/7/2003 | $ 40.88 | $ 40.89 | $ 40.89 | 0.024% | $ 50.08 | $ 50.10 | $ 50.09 | 0.040% | $ 50.09 | $ 50.10 | $ 50.10 | 0.020% |
| 10/8/2003 | $ 41.00 | $ 41.02 | $ 41.01 | 0.049% | $ 49.93 | $ 49.98 | $ 49.96 | 0.100% | $ 49.76 | $ 49.78 | $ 49.77 | 0.040% |
| 10/9/2003 | $ 41.28 | $ 41.31 | $ 41.29 | 0.061% | $ 48.98 | $ 49.00 | $ 48.99 | 0.041% | $ 49.35 | $ 49.40 | $ 49.38 | 0.101% |
| 10/10/2003 | $ 41.06 | $ 41.07 | $ 41.07 | 0.024% | $ 49.47 | $ 49.49 | $ 49.48 | 0.040% | $ 49.23 | $ 49.25 | $ 49.24 | 0.041% |
| 10/13/2003 | $ 41.61 | $ 41.61 | $ 41.61 | 0.012% | $ 49.69 | $ 49.72 | $ 49.71 | 0.060% | $ 49.76 | $ 49.79 | $ 49.78 | 0.060% |
| 10/14/2003 | $ 42.12 | $ 42.13 | $ 42.12 | 0.036% | $ 49.65 | $ 49.71 | $ 49.68 | 0.121% | $ 50.92 | $ 50.93 | $ 50.93 | 0.020% |
| 10/15/2003 | $ 41.85 | $ 41.86 | $ 41.85 | 0.012% | $ 48.87 | $ 48.90 | $ 48.89 | 0.061% | $ 50.49 | $ 50.51 | $ 50.50 | 0.040% |
| 10/16/2003 | $ 42.18 | $ 42.20 | $ 42.19 | 0.059% | $ 49.05 | $ 49.10 | $ 49.08 | 0.102% | $ 50.69 | $ 50.70 | $ 50.70 | 0.020% |
| 10/17/2003 | $ 41.87 | $ 41.91 | $ 41.89 | 0.095% | $ 48.62 | $ 48.64 | $ 48.63 | 0.041% | $ 50.38 | $ 50.42 | $ 50.40 | 0.079% |
| 10/20/2003 | $ 42.13 | $ 42.15 | $ 42.14 | 0.059% | $ 48.35 | $ 48.37 | $ 48.36 | 0.041% | $ 50.62 | $ 50.65 | $ 50.64 | 0.059% |
| 10/21/2003 | $ 41.93 | $ 41.95 | $ 41.94 | 0.048% | $ 48.88 | $ 48.92 | $ 48.90 | 0.082% | $ 50.83 | $ 50.85 | $ 50.84 | 0.039% |
| 10/22/2003 | $ 41.43 | $ 41.45 | $ 41.44 | 0.048% | $ 45.71 | $ 45.75 | $ 45.73 | 0.087% | $ 49.86 | $ 49.91 | $ 49.89 | 0.100% |
| 10/23/2003 | $ 41.45 | $ 41.49 | $ 41.47 | 0.084% | $ 45.49 | $ 45.50 | $ 45.50 | 0.022% | $ 50.25 | $ 50.29 | $ 50.27 | 0.080% |
| 10/24/2003 | $ 41.58 | $ 41.62 | $ 41.60 | 0.084% | $ 44.78 | $ 44.83 | $ 44.81 | 0.112% | $ 50.35 | $ 50.36 | $ 50.36 | 0.020% |
| 10/27/2003 | $ 41.98 | $ 41.99 | $ 41.98 | 0.036% | $ 44.87 | $ 44.93 | $ 44.90 | 0.134% | $ 49.90 | $ 49.92 | $ 49.91 | 0.040% |
| 10/28/2003 | $ 42.04 | $ 42.05 | $ 42.05 | 0.024% | $ 44.90 | $ 44.93 | $ 44.92 | 0.067% | $ 50.53 | $ 50.54 | $ 50.54 | 0.020% |
| 10/29/2003 | $ 42.38 | $ 42.40 | $ 42.39 | 0.047% | $ 44.88 | $ 44.91 | $ 44.90 | 0.067% | $ 49.45 | $ 49.48 | $ 49.47 | 0.061% |
| 10/30/2003 | $ 42.87 | $ 42.88 | $ 42.88 | 0.023% | $ 43.93 | $ 43.95 | $ 43.94 | 0.046% | $ 49.45 | $ 49.48 | $ 49.47 | 0.061% |
| 10/31/2003 | $ 42.34 | $ 42.35 | $ 42.35 | 0.024% | $ 44.23 | $ 44.25 | $ 44.24 | 0.045% | $ 50.15 | $ 50.33 | $ 50.24 | 0.358% |
| 11/3/2003 | $ 42.90 | $ 42.91 | $ 42.90 | 0.023% | $ 44.69 | $ 44.70 | $ 44.70 | 0.022% | $ 49.76 | $ 49.79 | $ 49.78 | 0.060% |
| 11/4/2003 | $ 43.01 | $ 43.02 | $ 43.01 | 0.023% | $ 43.78 | $ 43.80 | $ 43.79 | 0.046% | $ 49.13 | $ 49.15 | $ 49.14 | 0.041% |
| 11/5/2003 | $ 43.20 | $ 43.21 | $ 43.20 | 0.023% | $ 43.39 | $ 43.41 | $ 43.40 | 0.046% | $ 49.11 | $ 49.16 | $ 49.14 | 0.102% |
| 11/6/2003 | $ 43.66 | $ 43.68 | $ 43.67 | 0.034% | $ 43.59 | $ 43.62 | $ 43.61 | 0.069% | $ 49.16 | $ 49.17 | $ 49.17 | 0.020% |
| 11/7/2003 | $ 43.34 | $ 43.35 | $ 43.34 | 0.035% | $ 43.92 | $ 43.97 | $ 43.95 | 0.114% | $ 48.80 | $ 48.84 | $ 48.82 | 0.082% |
| 11/10/2003 | $ 42.71 | $ 42.72 | $ 42.71 | 0.012% | $ 43.38 | $ 43.42 | $ 43.40 | 0.092% | $ 48.72 | $ 48.74 | $ 48.73 | 0.041% |
| 11/11/2003 | $ 42.63 | $ 42.64 | $ 42.63 | 0.035% | $ 43.86 | $ 43.89 | $ 43.88 | 0.068% | $ 49.08 | $ 49.09 | $ 49.09 | 0.020% |
| 11/12/2003 | $ 43.10 | $ 43.11 | $ 43.10 | 0.023% | $ 44.24 | $ 44.26 | $ 44.25 | 0.045% | $ 49.46 | $ 49.50 | $ 49.48 | 0.081% |
| 11/13/2003 | $ 43.23 | $ 43.24 | $ 43.23 | 0.023% | $ 45.79 | $ 45.80 | $ 45.80 | 0.022% | $ 50.33 | $ 50.35 | $ 50.34 | 0.040% |
| 11/14/2003 | $ 42.93 | $ 42.96 | $ 42.94 | 0.070% | $ 46.58 | $ 46.59 | $ 46.59 | 0.021% | $ 52.11 | $ 52.12 | $ 52.12 | 0.019% |
| 11/17/2003 | $ 42.49 | $ 42.50 | $ 42.49 | 0.035% | $ 46.07 | $ 46.09 | $ 46.08 | 0.043% | $ 51.65 | $ 51.68 | $ 51.67 | 0.058% |
| 11/18/2003 | $ 41.62 | $ 41.63 | $ 41.62 | 0.024% | $ 46.13 | $ 46.16 | $ 46.15 | 0.065% | $ 51.88 | $ 51.95 | $ 51.92 | 0.135% |
| 11/19/2003 | $ 41.54 | $ 41.55 | $ 41.54 | 0.012% | $ 46.07 | $ 46.11 | $ 46.09 | 0.087% | $ 52.25 | $ 52.26 | $ 52.26 | 0.019% |
| 11/20/2003 | $ 41.64 | $ 41.68 | $ 41.66 | 0.096% | $ 45.12 | $ 45.17 | $ 45.15 | 0.111% | $ 51.48 | $ 51.50 | $ 51.49 | 0.039% |
| 11/21/2003 | $ 41.94 | $ 41.97 | $ 41.95 | 0.060% | $ 42.21 | $ 42.24 | $ 42.23 | 0.071% | $ 50.88 | $ 50.92 | $ 50.90 | 0.079% |
| 11/24/2003 | $ 42.53 | $ 42.56 | $ 42.54 | 0.071% | $ 42.08 | $ 42.10 | $ 42.09 | 0.048% | $ 51.47 | $ 51.48 | $ 51.48 | 0.019% |
| 11/25/2003 | $ 42.70 | $ 42.71 | $ 42.71 | 0.023% | $ 41.41 | $ 41.43 | $ 41.42 | 0.048% | $ 50.68 | $ 50.74 | $ 50.71 | 0.118% |
| 11/26/2003 | $ 43.16 | $ 43.17 | $ 43.16 | 0.023% | $ 41.01 | $ 41.03 | $ 41.02 | 0.049% | $ 49.66 | $ 49.70 | $ 49.68 | 0.081% |
| 11/28/2003 | $ 42.85 | $ 42.86 | $ 42.85 | 0.012% | $ 40.59 | $ 40.61 | $ 40.60 | 0.049% | $ 49.29 | $ 49.30 | $ 49.30 | 0.020% |
| 12/1/2003 | $ 43.69 | $ 43.70 | $ 43.69 | 0.011% | $ 42.07 | $ 42.09 | $ 42.08 | 0.048% | $ 49.49 | $ 49.50 | $ 49.50 | 0.020% |
| 12/2/2003 | $ 43.78 | $ 43.79 | $ 43.78 | 0.011% | $ 42.45 | $ 42.50 | $ 42.48 | 0.118% | $ 48.94 | $ 48.95 | $ 48.95 | 0.020% |
| 12/3/2003 | $ 43.63 | $ 43.65 | $ 43.64 | 0.046% | $ 43.62 | $ 43.65 | $ 43.64 | 0.069% | $ 49.15 | $ 49.20 | $ 49.18 | 0.102% |
| 12/4/2003 | $ 43.98 | $ 43.98 | $ 43.98 | 0.011% | $ 43.29 | $ 43.30 | $ 43.30 | 0.023% | $ 49.32 | $ 49.35 | $ 49.34 | 0.061% |
| 12/5/2003 | $ 43.86 | $ 43.87 | $ 43.87 | 0.023% | $ 43.07 | $ 43.08 | $ 43.08 | 0.023% | $ 49.16 | $ 49.20 | $ 49.18 | 0.081% |
| 12/8/2003 | $ 44.27 | $ 44.28 | $ 44.28 | 0.023% | $ 43.54 | $ 43.59 | $ 43.57 | 0.115% | $ 50.20 | $ 50.23 | $ 50.22 | 0.060% |
| 12/9/2003 | $ 44.24 | $ 44.25 | $ 44.24 | 0.034% | $ 43.55 | $ 43.57 | $ 43.56 | 0.046% | $ 49.99 | $ 50.01 | $ 50.00 | 0.040% |
| 12/10/2003 | $ 44.13 | $ 44.15 | $ 44.14 | 0.045% | $ 43.13 | $ 43.16 | $ 43.15 | 0.070% | $ 50.21 | $ 50.26 | $ 50.24 | 0.100% |
| 12/11/2003 | $ 44.63 | $ 44.64 | $ 44.64 | 0.022% | $ 43.57 | $ 43.60 | $ 43.59 | 0.069% | $ 50.03 | $ 50.10 | $ 50.07 | 0.140% |

**Closing Bid-Ask Spread**

| | United Technologies Corp | | | | Merck & Co Inc | | | | Johnson & Johnson | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 12/12/2003 | $ 45.80 | $ 45.81 | $ 45.80 | 0.022% | $ 43.64 | $ 43.68 | $ 43.66 | 0.092% | $ 49.39 | $ 49.40 | $ 49.40 | 0.020% |
| 12/15/2003 | $ 45.78 | $ 45.78 | $ 45.78 | 0.011% | $ 43.68 | $ 43.71 | $ 43.70 | 0.069% | $ 49.44 | $ 49.47 | $ 49.46 | 0.061% |
| 12/16/2003 | $ 46.76 | $ 46.77 | $ 46.76 | 0.021% | $ 44.11 | $ 44.13 | $ 44.12 | 0.045% | $ 49.42 | $ 49.44 | $ 49.43 | 0.040% |
| 12/17/2003 | $ 46.56 | $ 46.57 | $ 46.56 | 0.021% | $ 44.10 | $ 44.11 | $ 44.11 | 0.023% | $ 49.32 | $ 49.35 | $ 49.34 | 0.061% |
| 12/18/2003 | $ 46.91 | $ 46.92 | $ 46.92 | 0.021% | $ 44.59 | $ 44.61 | $ 44.60 | 0.045% | $ 49.92 | $ 49.97 | $ 49.95 | 0.100% |
| 12/19/2003 | $ 47.05 | $ 47.06 | $ 47.05 | 0.021% | $ 44.35 | $ 44.37 | $ 44.36 | 0.045% | $ 50.08 | $ 50.10 | $ 50.09 | 0.040% |
| 12/22/2003 | $ 47.50 | $ 47.53 | $ 47.52 | 0.063% | $ 44.20 | $ 44.21 | $ 44.21 | 0.023% | $ 50.43 | $ 50.48 | $ 50.46 | 0.099% |
| 12/23/2003 | $ 47.49 | $ 47.50 | $ 47.49 | 0.021% | $ 44.75 | $ 44.78 | $ 44.77 | 0.067% | $ 50.53 | $ 50.56 | $ 50.55 | 0.059% |
| 12/24/2003 | $ 47.03 | $ 47.04 | $ 47.03 | 0.011% | $ 44.93 | $ 44.97 | $ 44.95 | 0.089% | $ 50.71 | $ 50.73 | $ 50.72 | 0.039% |
| 12/26/2003 | $ 47.33 | $ 47.34 | $ 47.33 | 0.011% | $ 45.08 | $ 45.11 | $ 45.10 | 0.067% | $ 50.61 | $ 50.66 | $ 50.64 | 0.099% |
| 12/29/2003 | $ 47.72 | $ 47.77 | $ 47.75 | 0.105% | $ 45.67 | $ 45.70 | $ 45.69 | 0.066% | $ 51.20 | $ 51.26 | $ 51.23 | 0.117% |
| 12/30/2003 | $ 47.27 | $ 47.30 | $ 47.29 | 0.063% | $ 45.48 | $ 45.52 | $ 45.50 | 0.088% | $ 51.33 | $ 51.37 | $ 51.35 | 0.078% |
| 12/31/2003 | $ 47.38 | $ 47.39 | $ 47.38 | 0.011% | $ 46.19 | $ 46.20 | $ 46.20 | 0.022% | $ 51.62 | $ 51.66 | $ 51.64 | 0.077% |
| 1/2/2004 | $ 47.17 | $ 47.18 | $ 47.18 | 0.021% | $ 47.03 | $ 47.05 | $ 47.04 | 0.043% | $ 51.58 | $ 51.66 | $ 51.62 | 0.155% |
| 1/5/2004 | $ 47.46 | $ 47.47 | $ 47.47 | 0.021% | $ 47.97 | $ 48.01 | $ 47.99 | 0.083% | $ 51.93 | $ 51.96 | $ 51.95 | 0.058% |
| 1/6/2004 | $ 47.32 | $ 47.35 | $ 47.33 | 0.074% | $ 47.76 | $ 47.78 | $ 47.77 | 0.042% | $ 51.70 | $ 51.73 | $ 51.72 | 0.058% |
| 1/7/2004 | $ 47.50 | $ 47.50 | $ 47.50 | 0.011% | $ 47.81 | $ 47.83 | $ 47.82 | 0.042% | $ 51.71 | $ 51.75 | $ 51.73 | 0.077% |
| 1/8/2004 | $ 47.42 | $ 47.45 | $ 47.43 | 0.074% | $ 48.07 | $ 48.08 | $ 48.08 | 0.021% | $ 51.90 | $ 51.99 | $ 51.95 | 0.173% |
| 1/9/2004 | $ 46.76 | $ 46.77 | $ 46.76 | 0.021% | $ 47.10 | $ 47.14 | $ 47.12 | 0.085% | $ 51.39 | $ 51.41 | $ 51.40 | 0.039% |
| 1/12/2004 | $ 46.48 | $ 46.50 | $ 46.49 | 0.054% | $ 45.89 | $ 45.90 | $ 45.90 | 0.022% | $ 52.38 | $ 52.40 | $ 52.39 | 0.038% |
| 1/13/2004 | $ 46.70 | $ 46.70 | $ 46.70 | 0.011% | $ 45.65 | $ 45.68 | $ 45.67 | 0.066% | $ 52.23 | $ 52.33 | $ 52.28 | 0.191% |
| 1/14/2004 | $ 47.92 | $ 47.93 | $ 47.93 | 0.021% | $ 46.26 | $ 46.29 | $ 46.28 | 0.065% | $ 51.99 | $ 52.01 | $ 52.00 | 0.038% |
| 1/15/2004 | $ 47.70 | $ 47.71 | $ 47.70 | 0.021% | $ 45.92 | $ 45.94 | $ 45.93 | 0.044% | $ 51.82 | $ 51.85 | $ 51.84 | 0.058% |
| 1/16/2004 | $ 48.73 | $ 48.76 | $ 48.74 | 0.062% | $ 46.17 | $ 46.21 | $ 46.19 | 0.087% | $ 50.44 | $ 50.45 | $ 50.45 | 0.020% |
| 1/20/2004 | $ 47.40 | $ 47.41 | $ 47.40 | 0.021% | $ 45.95 | $ 45.98 | $ 45.97 | 0.065% | $ 51.49 | $ 51.51 | $ 51.50 | 0.039% |
| 1/21/2004 | $ 47.93 | $ 47.94 | $ 47.93 | 0.021% | $ 46.24 | $ 46.26 | $ 46.25 | 0.043% | $ 52.55 | $ 52.56 | $ 52.56 | 0.019% |
| 1/22/2004 | $ 47.61 | $ 47.62 | $ 47.62 | 0.021% | $ 46.10 | $ 46.12 | $ 46.11 | 0.043% | $ 53.05 | $ 53.06 | $ 53.06 | 0.019% |
| 1/23/2004 | $ 47.13 | $ 47.14 | $ 47.13 | 0.021% | $ 45.77 | $ 45.80 | $ 45.79 | 0.066% | $ 53.00 | $ 53.01 | $ 53.01 | 0.019% |
| 1/26/2004 | $ 47.60 | $ 47.62 | $ 47.61 | 0.042% | $ 47.19 | $ 47.21 | $ 47.20 | 0.042% | $ 53.49 | $ 53.52 | $ 53.51 | 0.056% |
| 1/27/2004 | $ 47.94 | $ 47.95 | $ 47.94 | 0.021% | $ 47.35 | $ 47.37 | $ 47.36 | 0.042% | $ 53.27 | $ 53.33 | $ 53.30 | 0.113% |
| 1/28/2004 | $ 47.58 | $ 47.68 | $ 47.63 | 0.210% | $ 47.89 | $ 47.90 | $ 47.90 | 0.021% | $ 53.16 | $ 53.17 | $ 53.17 | 0.019% |
| 1/29/2004 | $ 47.63 | $ 47.64 | $ 47.64 | 0.021% | $ 48.27 | $ 48.29 | $ 48.28 | 0.041% | $ 53.88 | $ 53.90 | $ 53.89 | 0.037% |
| 1/30/2004 | $ 47.76 | $ 47.77 | $ 47.76 | 0.031% | $ 47.58 | $ 47.61 | $ 47.60 | 0.063% | $ 53.40 | $ 53.42 | $ 53.41 | 0.037% |
| 2/2/2004 | $ 48.10 | $ 48.10 | $ 48.10 | 0.010% | $ 48.06 | $ 48.07 | $ 48.07 | 0.021% | $ 53.52 | $ 53.53 | $ 53.53 | 0.019% |
| 2/3/2004 | $ 48.06 | $ 48.08 | $ 48.07 | 0.031% | $ 48.49 | $ 48.51 | $ 48.50 | 0.041% | $ 53.82 | $ 53.84 | $ 53.83 | 0.037% |
| 2/4/2004 | $ 47.06 | $ 47.07 | $ 47.07 | 0.021% | $ 48.92 | $ 48.94 | $ 48.93 | 0.041% | $ 54.47 | $ 54.48 | $ 54.48 | 0.018% |
| 2/5/2004 | $ 47.25 | $ 47.26 | $ 47.25 | 0.021% | $ 48.73 | $ 48.75 | $ 48.74 | 0.041% | $ 54.48 | $ 54.51 | $ 54.50 | 0.055% |
| 2/6/2004 | $ 47.16 | $ 47.17 | $ 47.16 | 0.021% | $ 48.75 | $ 48.76 | $ 48.76 | 0.021% | $ 54.14 | $ 54.15 | $ 54.15 | 0.018% |
| 2/9/2004 | $ 47.42 | $ 47.44 | $ 47.43 | 0.032% | $ 48.16 | $ 48.17 | $ 48.17 | 0.021% | $ 54.07 | $ 54.12 | $ 54.10 | 0.092% |
| 2/10/2004 | $ 47.80 | $ 47.81 | $ 47.80 | 0.021% | $ 48.39 | $ 48.40 | $ 48.40 | 0.021% | $ 54.37 | $ 54.44 | $ 54.41 | 0.129% |
| 2/11/2004 | $ 47.84 | $ 47.86 | $ 47.85 | 0.042% | $ 48.61 | $ 48.63 | $ 48.62 | 0.041% | $ 54.62 | $ 54.65 | $ 54.64 | 0.055% |
| 2/12/2004 | $ 47.56 | $ 47.57 | $ 47.56 | 0.021% | $ 48.31 | $ 48.32 | $ 48.32 | 0.021% | $ 54.58 | $ 54.61 | $ 54.60 | 0.055% |
| 2/13/2004 | $ 47.32 | $ 47.32 | $ 47.32 | 0.011% | $ 48.86 | $ 48.89 | $ 48.88 | 0.061% | $ 54.22 | $ 54.24 | $ 54.23 | 0.037% |
| 2/17/2004 | $ 47.76 | $ 47.77 | $ 47.77 | 0.021% | $ 48.85 | $ 48.86 | $ 48.86 | 0.020% | $ 54.40 | $ 54.41 | $ 54.41 | 0.018% |
| 2/18/2004 | $ 48.68 | $ 48.68 | $ 48.68 | 0.010% | $ 49.08 | $ 49.09 | $ 49.09 | 0.020% | $ 53.88 | $ 53.90 | $ 53.89 | 0.037% |
| 2/19/2004 | $ 48.62 | $ 48.62 | $ 48.62 | 0.010% | $ 48.85 | $ 48.87 | $ 48.86 | 0.041% | $ 53.55 | $ 53.58 | $ 53.57 | 0.056% |
| 2/20/2004 | $ 48.31 | $ 48.32 | $ 48.31 | 0.021% | $ 48.31 | $ 48.33 | $ 48.32 | 0.041% | $ 53.29 | $ 53.31 | $ 53.30 | 0.038% |
| 2/23/2004 | $ 46.90 | $ 46.91 | $ 46.90 | 0.021% | $ 48.50 | $ 48.55 | $ 48.53 | 0.103% | $ 53.01 | $ 53.05 | $ 53.03 | 0.075% |
| 2/24/2004 | $ 45.91 | $ 45.92 | $ 45.91 | 0.011% | $ 48.48 | $ 48.50 | $ 48.49 | 0.041% | $ 54.16 | $ 54.20 | $ 54.18 | 0.074% |
| 2/25/2004 | $ 46.15 | $ 46.16 | $ 46.15 | 0.022% | $ 47.89 | $ 47.90 | $ 47.90 | 0.021% | $ 54.06 | $ 54.07 | $ 54.07 | 0.018% |
| 2/26/2004 | $ 44.92 | $ 44.93 | $ 44.93 | 0.022% | $ 47.63 | $ 47.65 | $ 47.64 | 0.042% | $ 53.97 | $ 53.99 | $ 53.98 | 0.037% |
| 2/27/2004 | $ 46.05 | $ 46.06 | $ 46.05 | 0.011% | $ 48.07 | $ 48.09 | $ 48.08 | 0.042% | $ 53.90 | $ 53.95 | $ 53.93 | 0.093% |
| 3/1/2004 | $ 46.09 | $ 46.10 | $ 46.10 | 0.022% | $ 48.41 | $ 48.45 | $ 48.43 | 0.083% | $ 53.75 | $ 53.77 | $ 53.76 | 0.037% |
| 3/2/2004 | $ 45.15 | $ 45.16 | $ 45.15 | 0.022% | $ 47.75 | $ 47.76 | $ 47.76 | 0.021% | $ 52.87 | $ 52.89 | $ 52.88 | 0.038% |
| 3/3/2004 | $ 45.26 | $ 45.27 | $ 45.26 | 0.022% | $ 47.10 | $ 47.12 | $ 47.11 | 0.042% | $ 53.20 | $ 53.22 | $ 53.21 | 0.038% |
| 3/4/2004 | $ 45.11 | $ 45.12 | $ 45.11 | 0.011% | $ 47.78 | $ 47.79 | $ 47.79 | 0.021% | $ 52.99 | $ 53.03 | $ 53.01 | 0.075% |
| 3/5/2004 | $ 44.98 | $ 44.98 | $ 44.98 | 0.011% | $ 48.10 | $ 48.11 | $ 48.11 | 0.021% | $ 53.13 | $ 53.14 | $ 53.14 | 0.019% |
| 3/8/2004 | $ 45.24 | $ 45.25 | $ 45.24 | 0.033% | $ 47.67 | $ 47.68 | $ 47.68 | 0.021% | $ 53.09 | $ 53.11 | $ 53.10 | 0.038% |
| 3/9/2004 | $ 44.37 | $ 44.39 | $ 44.38 | 0.045% | $ 47.26 | $ 47.29 | $ 47.28 | 0.063% | $ 52.66 | $ 52.70 | $ 52.68 | 0.076% |
| 3/10/2004 | $ 43.55 | $ 43.56 | $ 43.55 | 0.023% | $ 46.14 | $ 46.16 | $ 46.15 | 0.043% | $ 51.73 | $ 51.77 | $ 51.75 | 0.077% |
| 3/11/2004 | $ 42.81 | $ 42.83 | $ 42.82 | 0.047% | $ 44.99 | $ 45.04 | $ 45.02 | 0.111% | $ 51.10 | $ 51.12 | $ 51.11 | 0.039% |
| 3/12/2004 | $ 43.68 | $ 43.70 | $ 43.69 | 0.046% | $ 45.14 | $ 45.15 | $ 45.15 | 0.022% | $ 50.70 | $ 50.72 | $ 50.71 | 0.039% |
| 3/15/2004 | $ 43.95 | $ 43.96 | $ 43.95 | 0.011% | $ 44.85 | $ 44.86 | $ 44.86 | 0.022% | $ 50.55 | $ 50.59 | $ 50.57 | 0.079% |
| 3/16/2004 | $ 44.02 | $ 44.04 | $ 44.03 | 0.045% | $ 45.10 | $ 45.11 | $ 45.11 | 0.022% | $ 51.01 | $ 51.08 | $ 51.05 | 0.137% |
| 3/17/2004 | $ 44.39 | $ 44.43 | $ 44.41 | 0.079% | $ 44.39 | $ 44.40 | $ 44.40 | 0.023% | $ 50.86 | $ 50.90 | $ 50.88 | 0.079% |
| 3/18/2004 | $ 43.91 | $ 43.92 | $ 43.91 | 0.011% | $ 44.56 | $ 44.59 | $ 44.58 | 0.067% | $ 50.98 | $ 51.02 | $ 51.00 | 0.078% |
| 3/19/2004 | $ 42.69 | $ 42.71 | $ 42.70 | 0.047% | $ 43.75 | $ 43.79 | $ 43.77 | 0.091% | $ 50.02 | $ 50.08 | $ 50.05 | 0.120% |

**Closing Bid-Ask Spread**

| | United Technologies Corp | | | | Merck & Co Inc | | | | Johnson & Johnson | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 3/22/2004 | $ 42.17 | $ 42.20 | $ 42.19 | 0.071% | $ 43.56 | $ 43.58 | $ 43.57 | 0.046% | $ 49.47 | $ 49.51 | $ 49.49 | 0.081% |
| 3/23/2004 | $ 42.19 | $ 42.20 | $ 42.19 | 0.036% | $ 43.95 | $ 43.96 | $ 43.96 | 0.023% | $ 49.58 | $ 49.65 | $ 49.62 | 0.141% |
| 3/24/2004 | $ 42.02 | $ 42.06 | $ 42.04 | 0.095% | $ 43.00 | $ 43.02 | $ 43.01 | 0.047% | $ 49.65 | $ 49.67 | $ 49.66 | 0.040% |
| 3/25/2004 | $ 42.93 | $ 42.95 | $ 42.94 | 0.058% | $ 43.69 | $ 43.70 | $ 43.70 | 0.023% | $ 50.17 | $ 50.20 | $ 50.19 | 0.060% |
| 3/26/2004 | $ 43.15 | $ 43.18 | $ 43.16 | 0.058% | $ 44.00 | $ 44.02 | $ 44.01 | 0.045% | $ 50.13 | $ 50.14 | $ 50.14 | 0.020% |
| 3/29/2004 | $ 42.93 | $ 42.93 | $ 42.93 | 0.012% | $ 44.56 | $ 44.57 | $ 44.57 | 0.022% | $ 50.55 | $ 50.60 | $ 50.58 | 0.099% |
| 3/30/2004 | $ 42.85 | $ 42.89 | $ 42.87 | 0.082% | $ 44.09 | $ 44.10 | $ 44.10 | 0.023% | $ 50.39 | $ 50.43 | $ 50.41 | 0.079% |
| 3/31/2004 | $ 43.14 | $ 43.15 | $ 43.15 | 0.023% | $ 44.19 | $ 44.20 | $ 44.20 | 0.023% | $ 50.66 | $ 50.72 | $ 50.69 | 0.118% |
| 4/1/2004 | $ 43.29 | $ 43.33 | $ 43.31 | 0.081% | $ 44.78 | $ 44.80 | $ 44.79 | 0.045% | $ 50.50 | $ 50.52 | $ 50.51 | 0.040% |
| 4/2/2004 | $ 43.85 | $ 43.87 | $ 43.86 | 0.046% | $ 45.05 | $ 45.06 | $ 45.06 | 0.022% | $ 51.17 | $ 51.20 | $ 51.19 | 0.059% |
| 4/5/2004 | $ 44.59 | $ 44.62 | $ 44.60 | 0.056% | $ 45.25 | $ 45.29 | $ 45.27 | 0.088% | $ 51.51 | $ 51.53 | $ 51.52 | 0.039% |
| 4/6/2004 | $ 44.85 | $ 44.88 | $ 44.86 | 0.056% | $ 45.14 | $ 45.15 | $ 45.15 | 0.022% | $ 51.43 | $ 51.49 | $ 51.46 | 0.117% |
| 4/7/2004 | $ 45.09 | $ 45.10 | $ 45.10 | 0.022% | $ 44.84 | $ 44.87 | $ 44.86 | 0.067% | $ 51.38 | $ 51.41 | $ 51.40 | 0.058% |
| 4/8/2004 | $ 44.89 | $ 44.91 | $ 44.90 | 0.033% | $ 44.60 | $ 44.64 | $ 44.62 | 0.090% | $ 50.85 | $ 50.87 | $ 50.86 | 0.039% |
| 4/12/2004 | $ 44.60 | $ 44.63 | $ 44.61 | 0.067% | $ 44.89 | $ 44.90 | $ 44.90 | 0.022% | $ 51.20 | $ 51.21 | $ 51.21 | 0.020% |
| 4/13/2004 | $ 44.04 | $ 44.08 | $ 44.06 | 0.091% | $ 44.57 | $ 44.58 | $ 44.58 | 0.022% | $ 51.35 | $ 51.40 | $ 51.38 | 0.097% |
| 4/14/2004 | $ 44.08 | $ 44.10 | $ 44.09 | 0.045% | $ 45.43 | $ 45.44 | $ 45.44 | 0.022% | $ 52.55 | $ 52.60 | $ 52.58 | 0.095% |
| 4/15/2004 | $ 44.05 | $ 44.08 | $ 44.06 | 0.057% | $ 46.97 | $ 47.00 | $ 46.99 | 0.064% | $ 54.50 | $ 54.52 | $ 54.51 | 0.037% |
| 4/16/2004 | $ 44.35 | $ 44.37 | $ 44.36 | 0.034% | $ 47.05 | $ 47.09 | $ 47.07 | 0.085% | $ 54.12 | $ 54.13 | $ 54.13 | 0.018% |
| 4/19/2004 | $ 44.07 | $ 44.10 | $ 44.09 | 0.068% | $ 46.93 | $ 46.94 | $ 46.94 | 0.021% | $ 53.85 | $ 53.92 | $ 53.89 | 0.130% |
| 4/20/2004 | $ 43.70 | $ 43.75 | $ 43.72 | 0.103% | $ 46.21 | $ 46.25 | $ 46.23 | 0.087% | $ 53.10 | $ 53.14 | $ 53.12 | 0.075% |
| 4/21/2004 | $ 42.51 | $ 42.52 | $ 42.51 | 0.024% | $ 46.50 | $ 46.51 | $ 46.51 | 0.022% | $ 53.66 | $ 53.69 | $ 53.68 | 0.056% |
| 4/22/2004 | $ 43.85 | $ 43.90 | $ 43.88 | 0.114% | $ 46.74 | $ 46.75 | $ 46.75 | 0.021% | $ 53.63 | $ 53.65 | $ 53.64 | 0.037% |
| 4/23/2004 | $ 44.45 | $ 44.47 | $ 44.46 | 0.045% | $ 46.75 | $ 46.77 | $ 46.76 | 0.043% | $ 53.64 | $ 53.69 | $ 53.67 | 0.093% |
| 4/26/2004 | $ 44.75 | $ 44.76 | $ 44.75 | 0.011% | $ 46.64 | $ 46.65 | $ 46.65 | 0.021% | $ 53.89 | $ 53.93 | $ 53.91 | 0.074% |
| 4/27/2004 | $ 44.96 | $ 45.00 | $ 44.98 | 0.078% | $ 47.22 | $ 47.26 | $ 47.24 | 0.085% | $ 54.35 | $ 54.39 | $ 54.37 | 0.074% |
| 4/28/2004 | $ 44.52 | $ 44.54 | $ 44.53 | 0.045% | $ 47.43 | $ 47.45 | $ 47.44 | 0.042% | $ 54.15 | $ 54.19 | $ 54.17 | 0.074% |
| 4/29/2004 | $ 43.48 | $ 43.53 | $ 43.50 | 0.115% | $ 46.97 | $ 46.99 | $ 46.98 | 0.043% | $ 54.03 | $ 54.11 | $ 54.07 | 0.148% |
| 4/30/2004 | $ 43.13 | $ 43.15 | $ 43.14 | 0.046% | $ 47.00 | $ 47.01 | $ 47.01 | 0.021% | $ 53.98 | $ 54.04 | $ 54.01 | 0.111% |
| 5/3/2004 | $ 43.46 | $ 43.48 | $ 43.47 | 0.058% | $ 47.69 | $ 47.70 | $ 47.70 | 0.021% | $ 54.87 | $ 54.94 | $ 54.91 | 0.127% |
| 5/4/2004 | $ 43.18 | $ 43.21 | $ 43.19 | 0.069% | $ 47.84 | $ 47.85 | $ 47.85 | 0.021% | $ 54.76 | $ 54.81 | $ 54.79 | 0.091% |
| 5/5/2004 | $ 43.05 | $ 43.07 | $ 43.06 | 0.046% | $ 47.80 | $ 47.81 | $ 47.81 | 0.021% | $ 54.07 | $ 54.10 | $ 54.09 | 0.055% |
| 5/6/2004 | $ 42.85 | $ 42.90 | $ 42.87 | 0.128% | $ 48.10 | $ 48.11 | $ 48.11 | 0.021% | $ 54.80 | $ 54.84 | $ 54.82 | 0.073% |
| 5/7/2004 | $ 42.58 | $ 42.61 | $ 42.60 | 0.070% | $ 47.70 | $ 47.71 | $ 47.71 | 0.021% | $ 55.24 | $ 55.31 | $ 55.28 | 0.127% |
| 5/10/2004 | $ 41.63 | $ 41.64 | $ 41.64 | 0.024% | $ 46.66 | $ 46.72 | $ 46.69 | 0.129% | $ 55.40 | $ 55.45 | $ 55.43 | 0.090% |
| 5/11/2004 | $ 41.56 | $ 41.60 | $ 41.58 | 0.096% | $ 46.39 | $ 46.41 | $ 46.40 | 0.043% | $ 55.13 | $ 55.14 | $ 55.14 | 0.018% |
| 5/12/2004 | $ 42.24 | $ 42.25 | $ 42.25 | 0.024% | $ 46.84 | $ 46.86 | $ 46.85 | 0.043% | $ 55.23 | $ 55.25 | $ 55.24 | 0.036% |
| 5/13/2004 | $ 41.71 | $ 41.74 | $ 41.72 | 0.060% | $ 46.10 | $ 46.11 | $ 46.11 | 0.022% | $ 54.92 | $ 54.93 | $ 54.93 | 0.018% |
| 5/14/2004 | $ 41.59 | $ 41.63 | $ 41.61 | 0.108% | $ 46.44 | $ 46.45 | $ 46.45 | 0.022% | $ 54.46 | $ 54.52 | $ 54.49 | 0.110% |
| 5/17/2004 | $ 41.13 | $ 41.18 | $ 41.15 | 0.134% | $ 46.62 | $ 46.64 | $ 46.63 | 0.043% | $ 54.67 | $ 54.71 | $ 54.69 | 0.073% |
| 5/18/2004 | $ 41.12 | $ 41.13 | $ 41.12 | 0.024% | $ 46.84 | $ 46.86 | $ 46.85 | 0.043% | $ 54.57 | $ 54.64 | $ 54.61 | 0.128% |
| 5/19/2004 | $ 40.98 | $ 41.03 | $ 41.00 | 0.122% | $ 46.41 | $ 46.44 | $ 46.43 | 0.065% | $ 54.28 | $ 54.29 | $ 54.29 | 0.018% |
| 5/20/2004 | $ 40.75 | $ 40.80 | $ 40.77 | 0.135% | $ 46.50 | $ 46.52 | $ 46.51 | 0.043% | $ 54.58 | $ 54.61 | $ 54.60 | 0.055% |
| 5/21/2004 | $ 40.78 | $ 40.80 | $ 40.79 | 0.049% | $ 46.59 | $ 46.60 | $ 46.60 | 0.021% | $ 54.94 | $ 54.97 | $ 54.96 | 0.055% |
| 5/24/2004 | $ 41.35 | $ 41.40 | $ 41.37 | 0.109% | $ 46.25 | $ 46.27 | $ 46.26 | 0.043% | $ 54.29 | $ 54.32 | $ 54.31 | 0.055% |
| 5/25/2004 | $ 42.00 | $ 42.04 | $ 42.02 | 0.095% | $ 46.80 | $ 46.83 | $ 46.82 | 0.064% | $ 55.36 | $ 55.39 | $ 55.38 | 0.054% |
| 5/26/2004 | $ 41.41 | $ 41.43 | $ 41.42 | 0.036% | $ 46.90 | $ 46.92 | $ 46.91 | 0.043% | $ 55.47 | $ 55.52 | $ 55.50 | 0.090% |
| 5/27/2004 | $ 42.04 | $ 42.08 | $ 42.06 | 0.083% | $ 47.42 | $ 47.43 | $ 47.43 | 0.021% | $ 55.76 | $ 55.79 | $ 55.78 | 0.054% |
| 5/28/2004 | $ 42.30 | $ 42.31 | $ 42.31 | 0.024% | $ 47.29 | $ 47.35 | $ 47.32 | 0.127% | $ 55.71 | $ 55.75 | $ 55.73 | 0.072% |
| 6/1/2004 | $ 42.33 | $ 42.34 | $ 42.33 | 0.024% | $ 48.33 | $ 48.38 | $ 48.36 | 0.103% | $ 55.76 | $ 55.78 | $ 55.77 | 0.036% |
| 6/2/2004 | $ 42.69 | $ 42.71 | $ 42.70 | 0.059% | $ 47.81 | $ 47.84 | $ 47.83 | 0.063% | $ 56.19 | $ 56.24 | $ 56.22 | 0.089% |
| 6/3/2004 | $ 42.60 | $ 42.62 | $ 42.61 | 0.047% | $ 47.95 | $ 47.99 | $ 47.97 | 0.083% | $ 56.57 | $ 56.60 | $ 56.59 | 0.053% |
| 6/4/2004 | $ 42.87 | $ 42.88 | $ 42.87 | 0.012% | $ 48.17 | $ 48.21 | $ 48.19 | 0.083% | $ 56.35 | $ 56.40 | $ 56.38 | 0.089% |
| 6/7/2004 | $ 43.53 | $ 43.54 | $ 43.53 | 0.034% | $ 48.02 | $ 48.05 | $ 48.04 | 0.062% | $ 56.70 | $ 56.72 | $ 56.71 | 0.035% |
| 6/8/2004 | $ 43.97 | $ 44.01 | $ 43.99 | 0.091% | $ 48.37 | $ 48.40 | $ 48.39 | 0.062% | $ 56.95 | $ 57.00 | $ 56.98 | 0.088% |
| 6/9/2004 | $ 43.93 | $ 43.93 | $ 43.93 | 0.011% | $ 47.85 | $ 47.91 | $ 47.88 | 0.125% | $ 56.73 | $ 56.78 | $ 56.76 | 0.088% |
| 6/10/2004 | $ 44.13 | $ 44.14 | $ 44.13 | 0.023% | $ 47.75 | $ 47.78 | $ 47.77 | 0.063% | $ 57.04 | $ 57.07 | $ 57.06 | 0.053% |
| 6/14/2004 | $ 44.03 | $ 44.06 | $ 44.04 | 0.079% | $ 46.89 | $ 46.91 | $ 46.90 | 0.043% | $ 57.00 | $ 57.01 | $ 57.01 | 0.018% |
| 6/15/2004 | $ 44.64 | $ 44.65 | $ 44.64 | 0.011% | $ 47.94 | $ 47.95 | $ 47.95 | 0.021% | $ 56.20 | $ 56.22 | $ 56.21 | 0.036% |
| 6/16/2004 | $ 44.38 | $ 44.40 | $ 44.39 | 0.056% | $ 48.07 | $ 48.10 | $ 48.09 | 0.062% | $ 55.87 | $ 55.93 | $ 55.90 | 0.107% |
| 6/17/2004 | $ 44.50 | $ 44.56 | $ 44.53 | 0.124% | $ 48.32 | $ 48.35 | $ 48.34 | 0.062% | $ 55.53 | $ 55.55 | $ 55.54 | 0.036% |
| 6/18/2004 | $ 44.95 | $ 44.98 | $ 44.97 | 0.067% | $ 48.35 | $ 48.36 | $ 48.36 | 0.021% | $ 55.20 | $ 55.25 | $ 55.23 | 0.091% |
| 6/21/2004 | $ 44.34 | $ 44.36 | $ 44.35 | 0.034% | $ 47.95 | $ 47.96 | $ 47.96 | 0.021% | $ 55.28 | $ 55.30 | $ 55.29 | 0.036% |
| 6/22/2004 | $ 43.91 | $ 43.92 | $ 43.92 | 0.023% | $ 47.59 | $ 47.63 | $ 47.61 | 0.084% | $ 55.36 | $ 55.42 | $ 55.39 | 0.108% |
| 6/23/2004 | $ 44.78 | $ 44.81 | $ 44.79 | 0.078% | $ 47.81 | $ 47.87 | $ 47.84 | 0.125% | $ 55.63 | $ 55.65 | $ 55.64 | 0.036% |
| 6/24/2004 | $ 45.00 | $ 45.03 | $ 45.02 | 0.067% | $ 47.91 | $ 47.93 | $ 47.92 | 0.042% | $ 55.69 | $ 55.77 | $ 55.73 | 0.144% |
| 6/25/2004 | $ 44.67 | $ 44.70 | $ 44.68 | 0.067% | $ 47.00 | $ 47.05 | $ 47.03 | 0.106% | $ 54.49 | $ 54.51 | $ 54.50 | 0.037% |

**Closing Bid-Ask Spread**

| | United Technologies Corp | | | | Merck & Co Inc | | | | Johnson & Johnson | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 6/28/2004 | $ 44.53 | $ 44.58 | $ 44.55 | 0.112% | $ 47.13 | $ 47.14 | $ 47.14 | 0.021% | $ 54.96 | $ 55.03 | $ 55.00 | 0.127% |
| 6/29/2004 | $ 45.27 | $ 45.28 | $ 45.27 | 0.033% | $ 47.34 | $ 47.36 | $ 47.35 | 0.042% | $ 55.74 | $ 55.75 | $ 55.75 | 0.018% |
| 6/30/2004 | $ 45.74 | $ 45.77 | $ 45.76 | 0.066% | $ 47.50 | $ 47.51 | $ 47.51 | 0.021% | $ 55.70 | $ 55.71 | $ 55.71 | 0.018% |
| 7/1/2004 | $ 45.33 | $ 45.36 | $ 45.34 | 0.066% | $ 47.05 | $ 47.06 | $ 47.06 | 0.021% | $ 55.45 | $ 55.48 | $ 55.47 | 0.054% |
| 7/2/2004 | $ 44.74 | $ 44.79 | $ 44.76 | 0.101% | $ 46.86 | $ 46.91 | $ 46.89 | 0.107% | $ 55.31 | $ 55.36 | $ 55.34 | 0.090% |
| 7/6/2004 | $ 44.22 | $ 44.23 | $ 44.23 | 0.023% | $ 46.60 | $ 46.61 | $ 46.61 | 0.021% | $ 54.94 | $ 54.96 | $ 54.95 | 0.036% |
| 7/7/2004 | $ 44.26 | $ 44.28 | $ 44.27 | 0.045% | $ 46.30 | $ 46.31 | $ 46.31 | 0.022% | $ 54.52 | $ 54.53 | $ 54.53 | 0.018% |
| 7/8/2004 | $ 44.15 | $ 44.17 | $ 44.16 | 0.045% | $ 45.91 | $ 45.96 | $ 45.94 | 0.109% | $ 54.75 | $ 54.79 | $ 54.77 | 0.073% |
| 7/9/2004 | $ 44.88 | $ 44.93 | $ 44.90 | 0.111% | $ 45.86 | $ 45.87 | $ 45.87 | 0.022% | $ 54.92 | $ 55.00 | $ 54.96 | 0.146% |
| 7/12/2004 | $ 45.02 | $ 45.03 | $ 45.02 | 0.011% | $ 45.66 | $ 45.67 | $ 45.67 | 0.022% | $ 54.89 | $ 54.91 | $ 54.90 | 0.036% |
| 7/13/2004 | $ 45.18 | $ 45.19 | $ 45.18 | 0.022% | $ 45.55 | $ 45.56 | $ 45.56 | 0.022% | $ 55.38 | $ 55.42 | $ 55.40 | 0.072% |
| 7/14/2004 | $ 44.90 | $ 44.93 | $ 44.91 | 0.056% | $ 45.67 | $ 45.68 | $ 45.68 | 0.022% | $ 55.89 | $ 55.92 | $ 55.91 | 0.054% |
| 7/15/2004 | $ 45.48 | $ 45.50 | $ 45.49 | 0.044% | $ 44.70 | $ 44.71 | $ 44.71 | 0.022% | $ 55.34 | $ 55.36 | $ 55.35 | 0.036% |
| 7/16/2004 | $ 45.39 | $ 45.40 | $ 45.40 | 0.022% | $ 44.79 | $ 44.81 | $ 44.80 | 0.045% | $ 56.79 | $ 56.81 | $ 56.80 | 0.035% |
| 7/19/2004 | $ 44.95 | $ 44.96 | $ 44.96 | 0.022% | $ 44.40 | $ 44.46 | $ 44.43 | 0.135% | $ 56.38 | $ 56.41 | $ 56.40 | 0.053% |
| 7/20/2004 | $ 45.28 | $ 45.30 | $ 45.29 | 0.033% | $ 44.79 | $ 44.83 | $ 44.81 | 0.089% | $ 56.29 | $ 56.31 | $ 56.30 | 0.036% |
| 7/21/2004 | $ 46.33 | $ 46.36 | $ 46.35 | 0.065% | $ 44.59 | $ 44.60 | $ 44.60 | 0.022% | $ 55.75 | $ 55.81 | $ 55.78 | 0.108% |
| 7/22/2004 | $ 46.30 | $ 46.31 | $ 46.30 | 0.032% | $ 45.32 | $ 45.36 | $ 45.34 | 0.088% | $ 56.20 | $ 56.25 | $ 56.23 | 0.089% |
| 7/23/2004 | $ 46.05 | $ 46.08 | $ 46.06 | 0.065% | $ 45.15 | $ 45.16 | $ 45.16 | 0.022% | $ 55.74 | $ 55.77 | $ 55.76 | 0.054% |
| 7/26/2004 | $ 46.48 | $ 46.50 | $ 46.49 | 0.054% | $ 44.98 | $ 45.00 | $ 44.99 | 0.044% | $ 55.42 | $ 55.44 | $ 55.43 | 0.036% |
| 7/27/2004 | $ 47.23 | $ 47.28 | $ 47.25 | 0.095% | $ 44.99 | $ 45.05 | $ 45.02 | 0.133% | $ 55.60 | $ 55.66 | $ 55.63 | 0.108% |
| 7/28/2004 | $ 47.33 | $ 47.36 | $ 47.34 | 0.063% | $ 45.01 | $ 45.03 | $ 45.02 | 0.044% | $ 55.67 | $ 55.73 | $ 55.70 | 0.108% |
| 7/29/2004 | $ 47.04 | $ 47.06 | $ 47.05 | 0.043% | $ 45.40 | $ 45.46 | $ 45.43 | 0.132% | $ 55.46 | $ 55.48 | $ 55.47 | 0.036% |
| 7/30/2004 | $ 46.75 | $ 46.76 | $ 46.75 | 0.021% | $ 45.34 | $ 45.35 | $ 45.35 | 0.022% | $ 55.26 | $ 55.28 | $ 55.27 | 0.036% |
| 8/2/2004 | $ 46.99 | $ 47.00 | $ 46.99 | 0.011% | $ 45.43 | $ 45.47 | $ 45.45 | 0.088% | $ 55.51 | $ 55.53 | $ 55.52 | 0.036% |
| 8/3/2004 | $ 46.79 | $ 46.80 | $ 46.80 | 0.021% | $ 44.87 | $ 44.89 | $ 44.88 | 0.045% | $ 55.42 | $ 55.44 | $ 55.43 | 0.036% |
| 8/4/2004 | $ 46.78 | $ 46.81 | $ 46.80 | 0.064% | $ 44.89 | $ 44.90 | $ 44.90 | 0.022% | $ 55.57 | $ 55.59 | $ 55.58 | 0.036% |
| 8/5/2004 | $ 45.74 | $ 45.75 | $ 45.74 | 0.011% | $ 44.41 | $ 44.43 | $ 44.42 | 0.045% | $ 55.20 | $ 55.24 | $ 55.22 | 0.072% |
| 8/6/2004 | $ 45.00 | $ 45.03 | $ 45.02 | 0.067% | $ 43.60 | $ 43.61 | $ 43.61 | 0.023% | $ 54.58 | $ 54.61 | $ 54.60 | 0.055% |
| 8/9/2004 | $ 44.73 | $ 44.74 | $ 44.74 | 0.022% | $ 44.06 | $ 44.08 | $ 44.07 | 0.045% | $ 54.49 | $ 54.50 | $ 54.50 | 0.018% |
| 8/10/2004 | $ 45.64 | $ 45.65 | $ 45.64 | 0.022% | $ 44.60 | $ 44.65 | $ 44.63 | 0.112% | $ 54.98 | $ 54.99 | $ 54.99 | 0.018% |
| 8/11/2004 | $ 45.94 | $ 45.95 | $ 45.95 | 0.022% | $ 44.99 | $ 45.01 | $ 45.00 | 0.044% | $ 55.97 | $ 56.00 | $ 55.99 | 0.054% |
| 8/12/2004 | $ 45.39 | $ 45.43 | $ 45.41 | 0.077% | $ 44.78 | $ 44.80 | $ 44.79 | 0.045% | $ 56.30 | $ 56.31 | $ 56.31 | 0.018% |
| 8/13/2004 | $ 45.43 | $ 45.46 | $ 45.44 | 0.077% | $ 44.55 | $ 44.59 | $ 44.57 | 0.090% | $ 55.53 | $ 55.55 | $ 55.54 | 0.036% |
| 8/16/2004 | $ 46.32 | $ 46.37 | $ 46.35 | 0.108% | $ 45.04 | $ 45.07 | $ 45.06 | 0.067% | $ 56.08 | $ 56.09 | $ 56.09 | 0.018% |
| 8/17/2004 | $ 46.06 | $ 46.09 | $ 46.08 | 0.065% | $ 44.91 | $ 44.97 | $ 44.94 | 0.134% | $ 56.51 | $ 56.54 | $ 56.53 | 0.053% |
| 8/18/2004 | $ 46.45 | $ 46.45 | $ 46.45 | 0.011% | $ 45.80 | $ 45.81 | $ 45.81 | 0.022% | $ 57.00 | $ 57.03 | $ 57.02 | 0.053% |
| 8/19/2004 | $ 46.35 | $ 46.40 | $ 46.38 | 0.108% | $ 45.38 | $ 45.42 | $ 45.40 | 0.088% | $ 56.77 | $ 56.79 | $ 56.78 | 0.035% |
| 8/20/2004 | $ 46.99 | $ 47.02 | $ 47.00 | 0.064% | $ 46.07 | $ 46.08 | $ 46.08 | 0.022% | $ 57.02 | $ 57.04 | $ 57.03 | 0.035% |
| 8/23/2004 | $ 46.45 | $ 46.50 | $ 46.47 | 0.118% | $ 46.22 | $ 46.24 | $ 46.23 | 0.043% | $ 57.05 | $ 57.12 | $ 57.09 | 0.123% |
| 8/24/2004 | $ 46.79 | $ 46.84 | $ 46.81 | 0.107% | $ 46.32 | $ 46.36 | $ 46.34 | 0.086% | $ 57.16 | $ 57.18 | $ 57.17 | 0.035% |
| 8/25/2004 | $ 46.97 | $ 47.02 | $ 46.99 | 0.096% | $ 45.99 | $ 46.02 | $ 46.01 | 0.065% | $ 57.64 | $ 57.66 | $ 57.65 | 0.035% |
| 8/26/2004 | $ 46.77 | $ 46.80 | $ 46.78 | 0.053% | $ 45.05 | $ 45.09 | $ 45.07 | 0.089% | $ 57.51 | $ 57.52 | $ 57.52 | 0.017% |
| 8/27/2004 | $ 46.70 | $ 46.75 | $ 46.72 | 0.118% | $ 45.15 | $ 45.16 | $ 45.16 | 0.022% | $ 57.69 | $ 57.77 | $ 57.73 | 0.139% |
| 8/30/2004 | $ 46.65 | $ 46.69 | $ 46.67 | 0.086% | $ 44.93 | $ 44.94 | $ 44.94 | 0.022% | $ 57.52 | $ 57.55 | $ 57.54 | 0.052% |
| 8/31/2004 | $ 46.93 | $ 46.97 | $ 46.95 | 0.085% | $ 44.94 | $ 44.97 | $ 44.96 | 0.067% | $ 58.08 | $ 58.10 | $ 58.09 | 0.034% |
| 9/1/2004 | $ 46.93 | $ 46.99 | $ 46.96 | 0.128% | $ 44.51 | $ 44.54 | $ 44.53 | 0.067% | $ 57.78 | $ 57.79 | $ 57.79 | 0.017% |
| 9/2/2004 | $ 47.90 | $ 47.90 | $ 47.90 | 0.010% | $ 45.09 | $ 45.13 | $ 45.11 | 0.089% | $ 57.69 | $ 57.74 | $ 57.72 | 0.087% |
| 9/3/2004 | $ 47.14 | $ 47.17 | $ 47.16 | 0.064% | $ 45.47 | $ 45.49 | $ 45.48 | 0.044% | $ 57.84 | $ 57.89 | $ 57.87 | 0.086% |
| 9/7/2004 | $ 47.49 | $ 47.50 | $ 47.49 | 0.021% | $ 45.75 | $ 45.80 | $ 45.78 | 0.109% | $ 57.83 | $ 57.87 | $ 57.85 | 0.069% |
| 9/8/2004 | $ 47.38 | $ 47.41 | $ 47.39 | 0.063% | $ 45.62 | $ 45.67 | $ 45.65 | 0.110% | $ 58.25 | $ 58.27 | $ 58.26 | 0.034% |
| 9/9/2004 | $ 47.03 | $ 47.07 | $ 47.05 | 0.074% | $ 45.25 | $ 45.26 | $ 45.26 | 0.022% | $ 57.51 | $ 57.52 | $ 57.52 | 0.017% |
| 9/10/2004 | $ 47.20 | $ 47.22 | $ 47.21 | 0.042% | $ 45.76 | $ 45.78 | $ 45.77 | 0.044% | $ 57.54 | $ 57.58 | $ 57.56 | 0.069% |
| 9/13/2004 | $ 47.32 | $ 47.34 | $ 47.33 | 0.053% | $ 45.43 | $ 45.46 | $ 45.45 | 0.066% | $ 58.10 | $ 58.16 | $ 58.13 | 0.103% |
| 9/14/2004 | $ 47.17 | $ 47.23 | $ 47.20 | 0.127% | $ 45.55 | $ 45.58 | $ 45.57 | 0.066% | $ 58.35 | $ 58.39 | $ 58.37 | 0.069% |
| 9/15/2004 | $ 47.09 | $ 47.11 | $ 47.10 | 0.032% | $ 45.40 | $ 45.41 | $ 45.41 | 0.022% | $ 58.15 | $ 58.19 | $ 58.17 | 0.069% |
| 9/16/2004 | $ 47.40 | $ 47.44 | $ 47.42 | 0.084% | $ 45.15 | $ 45.18 | $ 45.17 | 0.066% | $ 58.11 | $ 58.13 | $ 58.12 | 0.034% |
| 9/17/2004 | $ 47.83 | $ 47.85 | $ 47.84 | 0.052% | $ 44.97 | $ 44.99 | $ 44.98 | 0.044% | $ 58.51 | $ 58.53 | $ 58.52 | 0.034% |
| 9/20/2004 | $ 47.53 | $ 47.57 | $ 47.55 | 0.095% | $ 44.65 | $ 44.67 | $ 44.66 | 0.045% | $ 57.91 | $ 57.92 | $ 57.92 | 0.017% |
| 9/21/2004 | $ 47.57 | $ 47.61 | $ 47.59 | 0.084% | $ 44.82 | $ 44.84 | $ 44.83 | 0.045% | $ 57.85 | $ 57.90 | $ 57.88 | 0.086% |
| 9/22/2004 | $ 46.85 | $ 46.86 | $ 46.85 | 0.011% | $ 44.74 | $ 44.76 | $ 44.75 | 0.045% | $ 57.25 | $ 57.31 | $ 57.28 | 0.105% |
| 9/23/2004 | $ 46.27 | $ 46.28 | $ 46.28 | 0.022% | $ 44.27 | $ 44.29 | $ 44.28 | 0.045% | $ 56.55 | $ 56.57 | $ 56.56 | 0.035% |
| 9/24/2004 | $ 46.07 | $ 46.10 | $ 46.08 | 0.076% | $ 44.09 | $ 44.14 | $ 44.12 | 0.113% | $ 56.54 | $ 56.59 | $ 56.57 | 0.088% |
| 9/27/2004 | $ 45.63 | $ 45.65 | $ 45.64 | 0.044% | $ 44.45 | $ 44.50 | $ 44.48 | 0.112% | $ 56.52 | $ 56.59 | $ 56.56 | 0.124% |
| 9/28/2004 | $ 46.17 | $ 46.18 | $ 46.18 | 0.022% | $ 44.91 | $ 44.93 | $ 44.92 | 0.045% | $ 57.10 | $ 57.13 | $ 57.12 | 0.053% |
| 9/29/2004 | $ 46.37 | $ 46.38 | $ 46.37 | 0.032% | $ 45.04 | $ 45.08 | $ 45.06 | 0.089% | $ 57.01 | $ 57.03 | $ 57.02 | 0.035% |
| 9/30/2004 | $ 46.69 | $ 46.74 | $ 46.71 | 0.118% | $ 33.00 | $ 33.01 | $ 33.01 | 0.030% | $ 56.32 | $ 56.33 | $ 56.33 | 0.018% |

**Closing Bid-Ask Spread**

| | United Technologies Corp | | | | Merck & Co Inc | | | | Johnson & Johnson | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 10/1/2004 | $ 47.41 | $ 47.48 | $ 47.44 | 0.137% | $ 33.30 | $ 33.33 | $ 33.32 | 0.090% | $ 56.98 | $ 57.00 | $ 56.99 | 0.035% |
| 10/4/2004 | $ 47.27 | $ 47.28 | $ 47.28 | 0.021% | $ 34.20 | $ 34.24 | $ 34.22 | 0.117% | $ 57.24 | $ 57.26 | $ 57.25 | 0.035% |
| 10/5/2004 | $ 46.88 | $ 46.89 | $ 46.88 | 0.021% | $ 33.42 | $ 33.44 | $ 33.43 | 0.060% | $ 57.46 | $ 57.48 | $ 57.47 | 0.035% |
| 10/6/2004 | $ 46.85 | $ 46.87 | $ 46.86 | 0.053% | $ 31.66 | $ 31.68 | $ 31.67 | 0.063% | $ 57.72 | $ 57.75 | $ 57.74 | 0.052% |
| 10/7/2004 | $ 46.18 | $ 46.22 | $ 46.20 | 0.087% | $ 30.96 | $ 30.99 | $ 30.98 | 0.097% | $ 55.91 | $ 55.93 | $ 55.92 | 0.036% |
| 10/8/2004 | $ 46.21 | $ 46.22 | $ 46.22 | 0.022% | $ 30.33 | $ 30.36 | $ 30.35 | 0.099% | $ 55.32 | $ 55.33 | $ 55.33 | 0.018% |
| 10/11/2004 | $ 46.14 | $ 46.18 | $ 46.16 | 0.097% | $ 30.72 | $ 30.76 | $ 30.74 | 0.130% | $ 55.35 | $ 55.38 | $ 55.37 | 0.054% |
| 10/12/2004 | $ 46.16 | $ 46.21 | $ 46.19 | 0.108% | $ 30.85 | $ 30.90 | $ 30.88 | 0.162% | $ 56.82 | $ 56.84 | $ 56.83 | 0.035% |
| 10/13/2004 | $ 45.24 | $ 45.26 | $ 45.25 | 0.044% | $ 30.07 | $ 30.08 | $ 30.08 | 0.033% | $ 56.50 | $ 56.53 | $ 56.52 | 0.053% |
| 10/14/2004 | $ 45.35 | $ 45.37 | $ 45.36 | 0.044% | $ 30.19 | $ 30.20 | $ 30.20 | 0.033% | $ 56.51 | $ 56.56 | $ 56.54 | 0.088% |
| 10/15/2004 | $ 45.81 | $ 45.84 | $ 45.83 | 0.065% | $ 30.50 | $ 30.52 | $ 30.51 | 0.066% | $ 56.54 | $ 56.60 | $ 56.57 | 0.106% |
| 10/18/2004 | $ 44.99 | $ 45.03 | $ 45.01 | 0.078% | $ 30.89 | $ 30.90 | $ 30.90 | 0.032% | $ 57.31 | $ 57.32 | $ 57.32 | 0.017% |
| 10/19/2004 | $ 45.01 | $ 45.04 | $ 45.03 | 0.067% | $ 31.15 | $ 31.17 | $ 31.16 | 0.064% | $ 56.60 | $ 56.61 | $ 56.61 | 0.018% |
| 10/20/2004 | $ 44.90 | $ 44.96 | $ 44.93 | 0.134% | $ 31.39 | $ 31.40 | $ 31.40 | 0.032% | $ 57.49 | $ 57.50 | $ 57.50 | 0.017% |
| 10/21/2004 | $ 45.50 | $ 45.53 | $ 45.51 | 0.055% | $ 31.25 | $ 31.28 | $ 31.27 | 0.096% | $ 57.76 | $ 57.79 | $ 57.78 | 0.052% |
| 10/22/2004 | $ 45.47 | $ 45.50 | $ 45.48 | 0.077% | $ 30.55 | $ 30.57 | $ 30.56 | 0.065% | $ 57.26 | $ 57.29 | $ 57.28 | 0.052% |
| 10/25/2004 | $ 45.84 | $ 45.84 | $ 45.84 | 0.011% | $ 30.47 | $ 30.49 | $ 30.48 | 0.066% | $ 57.05 | $ 57.08 | $ 57.07 | 0.053% |
| 10/26/2004 | $ 46.23 | $ 46.31 | $ 46.27 | 0.162% | $ 30.61 | $ 30.66 | $ 30.64 | 0.163% | $ 57.21 | $ 57.23 | $ 57.22 | 0.035% |
| 10/27/2004 | $ 46.45 | $ 46.45 | $ 46.45 | 0.011% | $ 31.21 | $ 31.22 | $ 31.22 | 0.032% | $ 57.72 | $ 57.77 | $ 57.75 | 0.087% |
| 10/28/2004 | $ 46.03 | $ 46.05 | $ 46.04 | 0.054% | $ 31.52 | $ 31.57 | $ 31.55 | 0.159% | $ 58.00 | $ 58.02 | $ 58.01 | 0.034% |
| 10/29/2004 | $ 46.38 | $ 46.42 | $ 46.40 | 0.086% | $ 31.30 | $ 31.31 | $ 31.31 | 0.032% | $ 58.32 | $ 58.38 | $ 58.35 | 0.103% |
| 11/1/2004 | $ 47.38 | $ 47.41 | $ 47.39 | 0.063% | $ 28.27 | $ 28.29 | $ 28.28 | 0.071% | $ 58.43 | $ 58.45 | $ 58.44 | 0.034% |
| 11/2/2004 | $ 46.74 | $ 46.74 | $ 46.74 | 0.011% | $ 26.80 | $ 26.81 | $ 26.81 | 0.037% | $ 57.99 | $ 58.04 | $ 58.02 | 0.086% |
| 11/3/2004 | $ 47.50 | $ 47.51 | $ 47.51 | 0.021% | $ 27.87 | $ 27.88 | $ 27.88 | 0.036% | $ 59.42 | $ 59.45 | $ 59.44 | 0.050% |
| 11/4/2004 | $ 47.95 | $ 47.98 | $ 47.97 | 0.063% | $ 27.01 | $ 27.03 | $ 27.02 | 0.074% | $ 59.19 | $ 59.24 | $ 59.22 | 0.084% |
| 11/5/2004 | $ 48.59 | $ 48.63 | $ 48.61 | 0.072% | $ 26.19 | $ 26.22 | $ 26.21 | 0.114% | $ 59.17 | $ 59.21 | $ 59.19 | 0.068% |
| 11/8/2004 | $ 48.58 | $ 48.60 | $ 48.59 | 0.041% | $ 26.57 | $ 26.58 | $ 26.58 | 0.038% | $ 59.82 | $ 59.84 | $ 59.83 | 0.033% |
| 11/9/2004 | $ 48.61 | $ 48.64 | $ 48.62 | 0.062% | $ 26.00 | $ 26.02 | $ 26.01 | 0.077% | $ 59.82 | $ 59.86 | $ 59.84 | 0.067% |
| 11/10/2004 | $ 48.81 | $ 48.85 | $ 48.83 | 0.072% | $ 26.39 | $ 26.41 | $ 26.40 | 0.076% | $ 60.07 | $ 60.12 | $ 60.10 | 0.083% |
| 11/11/2004 | $ 48.74 | $ 48.75 | $ 48.74 | 0.010% | $ 26.15 | $ 26.16 | $ 26.16 | 0.038% | $ 60.60 | $ 60.61 | $ 60.61 | 0.017% |
| 11/12/2004 | $ 48.85 | $ 48.88 | $ 48.86 | 0.072% | $ 26.44 | $ 26.46 | $ 26.45 | 0.076% | $ 60.97 | $ 61.00 | $ 60.99 | 0.049% |
| 11/15/2004 | $ 48.95 | $ 49.00 | $ 48.98 | 0.102% | $ 27.10 | $ 27.13 | $ 27.12 | 0.111% | $ 61.15 | $ 61.16 | $ 61.16 | 0.016% |
| 11/16/2004 | $ 48.69 | $ 48.71 | $ 48.70 | 0.031% | $ 27.47 | $ 27.49 | $ 27.48 | 0.073% | $ 61.03 | $ 61.04 | $ 61.04 | 0.016% |
| 11/17/2004 | $ 48.65 | $ 48.69 | $ 48.67 | 0.082% | $ 27.33 | $ 27.34 | $ 27.34 | 0.037% | $ 60.88 | $ 60.91 | $ 60.90 | 0.049% |
| 11/18/2004 | $ 48.85 | $ 48.86 | $ 48.85 | 0.031% | $ 27.35 | $ 27.37 | $ 27.36 | 0.073% | $ 61.11 | $ 61.13 | $ 61.12 | 0.033% |
| 11/19/2004 | $ 48.63 | $ 48.65 | $ 48.64 | 0.041% | $ 27.12 | $ 27.13 | $ 27.13 | 0.037% | $ 60.53 | $ 60.55 | $ 60.54 | 0.033% |
| 11/22/2004 | $ 48.61 | $ 48.63 | $ 48.62 | 0.041% | $ 27.13 | $ 27.14 | $ 27.14 | 0.037% | $ 60.85 | $ 60.87 | $ 60.86 | 0.033% |
| 11/23/2004 | $ 48.60 | $ 48.61 | $ 48.60 | 0.021% | $ 27.14 | $ 27.16 | $ 27.15 | 0.074% | $ 60.55 | $ 60.60 | $ 60.58 | 0.083% |
| 11/24/2004 | $ 48.67 | $ 48.70 | $ 48.68 | 0.062% | $ 27.21 | $ 27.22 | $ 27.22 | 0.037% | $ 60.50 | $ 60.55 | $ 60.53 | 0.083% |
| 11/26/2004 | $ 48.56 | $ 48.59 | $ 48.57 | 0.051% | $ 27.68 | $ 27.70 | $ 27.69 | 0.072% | $ 60.44 | $ 60.52 | $ 60.48 | 0.132% |
| 11/29/2004 | $ 48.60 | $ 48.63 | $ 48.62 | 0.062% | $ 27.67 | $ 27.69 | $ 27.68 | 0.072% | $ 60.20 | $ 60.25 | $ 60.23 | 0.083% |
| 11/30/2004 | $ 48.79 | $ 48.79 | $ 48.79 | 0.010% | $ 28.01 | $ 28.03 | $ 28.02 | 0.071% | $ 60.32 | $ 60.37 | $ 60.35 | 0.083% |
| 12/1/2004 | $ 50.05 | $ 50.08 | $ 50.07 | 0.060% | $ 27.72 | $ 27.73 | $ 27.73 | 0.036% | $ 61.18 | $ 61.19 | $ 61.19 | 0.016% |
| 12/2/2004 | $ 49.55 | $ 49.57 | $ 49.56 | 0.030% | $ 28.59 | $ 28.60 | $ 28.60 | 0.035% | $ 61.74 | $ 61.76 | $ 61.75 | 0.032% |
| 12/3/2004 | $ 49.19 | $ 49.22 | $ 49.20 | 0.061% | $ 28.67 | $ 28.68 | $ 28.68 | 0.035% | $ 61.86 | $ 61.91 | $ 61.89 | 0.081% |
| 12/6/2004 | $ 48.99 | $ 49.00 | $ 48.99 | 0.031% | $ 28.10 | $ 28.12 | $ 28.11 | 0.071% | $ 61.82 | $ 61.85 | $ 61.84 | 0.049% |
| 12/7/2004 | $ 48.33 | $ 48.35 | $ 48.34 | 0.052% | $ 27.89 | $ 27.92 | $ 27.91 | 0.108% | $ 60.41 | $ 60.43 | $ 60.42 | 0.033% |
| 12/8/2004 | $ 49.09 | $ 49.10 | $ 49.09 | 0.031% | $ 28.68 | $ 28.70 | $ 28.69 | 0.070% | $ 61.14 | $ 61.15 | $ 61.15 | 0.016% |
| 12/9/2004 | $ 49.73 | $ 49.75 | $ 49.74 | 0.050% | $ 28.72 | $ 28.74 | $ 28.73 | 0.070% | $ 61.28 | $ 61.31 | $ 61.30 | 0.049% |
| 12/10/2004 | $ 50.51 | $ 50.55 | $ 50.53 | 0.069% | $ 28.70 | $ 28.75 | $ 28.73 | 0.174% | $ 60.24 | $ 60.26 | $ 60.25 | 0.033% |
| 12/13/2004 | $ 51.44 | $ 51.45 | $ 51.44 | 0.029% | $ 29.05 | $ 29.06 | $ 29.06 | 0.034% | $ 60.64 | $ 60.65 | $ 60.65 | 0.016% |
| 12/14/2004 | $ 51.50 | $ 51.52 | $ 51.51 | 0.039% | $ 29.61 | $ 29.63 | $ 29.62 | 0.068% | $ 61.42 | $ 61.46 | $ 61.44 | 0.065% |
| 12/15/2004 | $ 51.20 | $ 51.25 | $ 51.22 | 0.107% | $ 30.47 | $ 30.48 | $ 30.48 | 0.033% | $ 60.88 | $ 60.90 | $ 60.89 | 0.033% |
| 12/16/2004 | $ 50.98 | $ 51.00 | $ 50.99 | 0.049% | $ 31.78 | $ 31.79 | $ 31.79 | 0.031% | $ 63.39 | $ 63.46 | $ 63.43 | 0.110% |
| 12/17/2004 | $ 51.94 | $ 51.96 | $ 51.95 | 0.029% | $ 31.55 | $ 31.59 | $ 31.57 | 0.127% | $ 63.50 | $ 63.58 | $ 63.54 | 0.126% |
| 12/20/2004 | $ 51.82 | $ 51.91 | $ 51.86 | 0.183% | $ 31.50 | $ 31.52 | $ 31.51 | 0.063% | $ 63.06 | $ 63.10 | $ 63.08 | 0.063% |
| 12/21/2004 | $ 51.88 | $ 51.94 | $ 51.91 | 0.106% | $ 31.92 | $ 31.99 | $ 31.96 | 0.219% | $ 62.91 | $ 62.95 | $ 62.93 | 0.064% |
| 12/22/2004 | $ 52.51 | $ 52.55 | $ 52.53 | 0.086% | $ 32.21 | $ 32.22 | $ 32.22 | 0.031% | $ 63.28 | $ 63.30 | $ 63.29 | 0.032% |
| 12/23/2004 | $ 52.76 | $ 52.77 | $ 52.76 | 0.009% | $ 32.30 | $ 32.31 | $ 32.31 | 0.031% | $ 63.60 | $ 63.65 | $ 63.63 | 0.079% |
| 12/27/2004 | $ 52.13 | $ 52.18 | $ 52.15 | 0.086% | $ 31.95 | $ 31.98 | $ 31.97 | 0.094% | $ 63.52 | $ 63.58 | $ 63.55 | 0.094% |
| 12/28/2004 | $ 52.34 | $ 52.38 | $ 52.36 | 0.067% | $ 32.19 | $ 32.21 | $ 32.20 | 0.062% | $ 63.71 | $ 63.77 | $ 63.74 | 0.094% |
| 12/29/2004 | $ 51.95 | $ 51.99 | $ 51.97 | 0.067% | $ 32.23 | $ 32.24 | $ 32.24 | 0.031% | $ 63.53 | $ 63.54 | $ 63.54 | 0.016% |
| 12/30/2004 | $ 51.88 | $ 51.97 | $ 51.92 | 0.164% | $ 32.21 | $ 32.23 | $ 32.22 | 0.062% | $ 63.50 | $ 63.55 | $ 63.53 | 0.079% |
| 12/31/2004 | $ 51.68 | $ 51.73 | $ 51.70 | 0.097% | $ 32.14 | $ 32.15 | $ 32.15 | 0.031% | $ 63.42 | $ 63.48 | $ 63.45 | 0.095% |
| 1/3/2005 | $ 51.50 | $ 51.51 | $ 51.50 | 0.010% | $ 31.24 | $ 31.26 | $ 31.25 | 0.064% | $ 62.90 | $ 62.96 | $ 62.93 | 0.095% |
| 1/4/2005 | $ 50.90 | $ 50.95 | $ 50.92 | 0.088% | $ 31.12 | $ 31.14 | $ 31.13 | 0.064% | $ 62.68 | $ 62.70 | $ 62.69 | 0.032% |
| 1/5/2005 | $ 50.52 | $ 50.55 | $ 50.53 | 0.069% | $ 31.33 | $ 31.38 | $ 31.36 | 0.159% | $ 62.66 | $ 62.67 | $ 62.67 | 0.016% |

**Closing Bid-Ask Spread**

| | United Technologies Corp | | | | Merck & Co Inc | | | | Johnson & Johnson | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 1/6/2005 | $ 50.55 | $ 50.56 | $ 50.56 | 0.020% | $ 31.52 | $ 31.54 | $ 31.53 | 0.063% | $ 62.78 | $ 62.84 | $ 62.81 | 0.096% |
| 1/7/2005 | $ 50.00 | $ 50.02 | $ 50.01 | 0.030% | $ 31.11 | $ 31.13 | $ 31.12 | 0.064% | $ 62.59 | $ 62.61 | $ 62.60 | 0.032% |
| 1/10/2005 | $ 49.87 | $ 49.88 | $ 49.87 | 0.010% | $ 31.48 | $ 31.50 | $ 31.49 | 0.064% | $ 63.07 | $ 63.10 | $ 63.09 | 0.048% |
| 1/11/2005 | $ 50.07 | $ 50.09 | $ 50.08 | 0.040% | $ 31.17 | $ 31.18 | $ 31.18 | 0.032% | $ 62.80 | $ 62.88 | $ 62.84 | 0.127% |
| 1/12/2005 | $ 50.96 | $ 50.98 | $ 50.97 | 0.029% | $ 31.07 | $ 31.09 | $ 31.08 | 0.064% | $ 63.32 | $ 63.34 | $ 63.33 | 0.032% |
| 1/13/2005 | $ 50.27 | $ 50.33 | $ 50.30 | 0.109% | $ 30.64 | $ 30.65 | $ 30.65 | 0.033% | $ 61.96 | $ 61.97 | $ 61.97 | 0.016% |
| 1/14/2005 | $ 50.47 | $ 50.50 | $ 50.48 | 0.059% | $ 30.86 | $ 30.87 | $ 30.87 | 0.032% | $ 62.68 | $ 62.70 | $ 62.69 | 0.032% |
| 1/18/2005 | $ 51.10 | $ 51.13 | $ 51.11 | 0.049% | $ 31.29 | $ 31.30 | $ 31.30 | 0.032% | $ 62.96 | $ 63.03 | $ 63.00 | 0.111% |
| 1/19/2005 | $ 50.50 | $ 50.53 | $ 50.52 | 0.059% | $ 31.01 | $ 31.03 | $ 31.02 | 0.064% | $ 62.81 | $ 62.82 | $ 62.82 | 0.016% |
| 1/20/2005 | $ 49.86 | $ 49.90 | $ 49.88 | 0.070% | $ 30.72 | $ 30.74 | $ 30.73 | 0.065% | $ 62.49 | $ 62.50 | $ 62.50 | 0.016% |
| 1/21/2005 | $ 50.00 | $ 50.05 | $ 50.02 | 0.090% | $ 30.35 | $ 30.37 | $ 30.36 | 0.066% | $ 61.85 | $ 61.86 | $ 61.86 | 0.016% |
| 1/24/2005 | $ 49.49 | $ 49.53 | $ 49.51 | 0.071% | $ 29.84 | $ 29.86 | $ 29.85 | 0.067% | $ 61.48 | $ 61.52 | $ 61.50 | 0.065% |
| 1/25/2005 | $ 49.79 | $ 49.80 | $ 49.79 | 0.030% | $ 30.94 | $ 30.96 | $ 30.95 | 0.065% | $ 63.67 | $ 63.69 | $ 63.68 | 0.031% |
| 1/26/2005 | $ 50.38 | $ 50.42 | $ 50.40 | 0.079% | $ 31.16 | $ 31.18 | $ 31.17 | 0.064% | $ 64.65 | $ 64.66 | $ 64.66 | 0.015% |
| 1/27/2005 | $ 51.08 | $ 51.09 | $ 51.08 | 0.020% | $ 31.15 | $ 31.19 | $ 31.17 | 0.128% | $ 64.20 | $ 64.23 | $ 64.22 | 0.047% |
| 1/28/2005 | $ 51.00 | $ 51.01 | $ 51.00 | 0.010% | $ 28.00 | $ 28.05 | $ 28.03 | 0.178% | $ 64.61 | $ 64.65 | $ 64.63 | 0.062% |
| 1/31/2005 | $ 50.30 | $ 50.35 | $ 50.32 | 0.089% | $ 28.04 | $ 28.06 | $ 28.05 | 0.071% | $ 64.62 | $ 64.71 | $ 64.67 | 0.139% |
| 2/1/2005 | $ 50.01 | $ 50.03 | $ 50.02 | 0.040% | $ 27.82 | $ 27.83 | $ 27.83 | 0.036% | $ 65.39 | $ 65.43 | $ 65.41 | 0.061% |
| 2/2/2005 | $ 49.81 | $ 49.83 | $ 49.82 | 0.030% | $ 28.45 | $ 28.47 | $ 28.46 | 0.070% | $ 65.94 | $ 66.00 | $ 65.97 | 0.091% |
| 2/3/2005 | $ 50.25 | $ 50.26 | $ 50.25 | 0.010% | $ 28.39 | $ 28.41 | $ 28.40 | 0.070% | $ 65.65 | $ 65.66 | $ 65.66 | 0.015% |
| 2/4/2005 | $ 50.85 | $ 50.87 | $ 50.86 | 0.039% | $ 28.34 | $ 28.35 | $ 28.35 | 0.035% | $ 66.19 | $ 66.24 | $ 66.22 | 0.076% |
| 2/7/2005 | $ 50.09 | $ 50.09 | $ 50.09 | 0.010% | $ 28.42 | $ 28.44 | $ 28.43 | 0.070% | $ 66.45 | $ 66.46 | $ 66.46 | 0.015% |
| 2/8/2005 | $ 50.50 | $ 50.55 | $ 50.53 | 0.099% | $ 28.79 | $ 28.81 | $ 28.80 | 0.069% | $ 66.33 | $ 66.34 | $ 66.34 | 0.015% |
| 2/9/2005 | $ 50.25 | $ 50.26 | $ 50.25 | 0.010% | $ 28.68 | $ 28.71 | $ 28.70 | 0.105% | $ 66.18 | $ 66.21 | $ 66.20 | 0.045% |
| 2/10/2005 | $ 51.33 | $ 51.34 | $ 51.33 | 0.010% | $ 28.75 | $ 28.80 | $ 28.78 | 0.174% | $ 66.13 | $ 66.14 | $ 66.14 | 0.015% |
| 2/11/2005 | $ 50.70 | $ 50.75 | $ 50.73 | 0.099% | $ 29.20 | $ 29.21 | $ 29.21 | 0.034% | $ 66.60 | $ 66.65 | $ 66.63 | 0.075% |
| 2/14/2005 | $ 50.64 | $ 50.66 | $ 50.65 | 0.030% | $ 29.40 | $ 29.41 | $ 29.41 | 0.034% | $ 65.96 | $ 66.01 | $ 65.99 | 0.076% |
| 2/15/2005 | $ 51.38 | $ 51.39 | $ 51.39 | 0.019% | $ 29.33 | $ 29.35 | $ 29.34 | 0.068% | $ 65.91 | $ 65.92 | $ 65.92 | 0.015% |
| 2/16/2005 | $ 51.43 | $ 51.43 | $ 51.43 | 0.010% | $ 28.98 | $ 29.03 | $ 29.01 | 0.172% | $ 65.65 | $ 65.74 | $ 65.70 | 0.137% |
| 2/17/2005 | $ 50.68 | $ 50.76 | $ 50.72 | 0.158% | $ 28.85 | $ 28.87 | $ 28.86 | 0.069% | $ 65.35 | $ 65.37 | $ 65.36 | 0.031% |
| 2/18/2005 | $ 50.45 | $ 50.46 | $ 50.46 | 0.020% | $ 32.61 | $ 32.63 | $ 32.62 | 0.061% | $ 65.42 | $ 65.44 | $ 65.43 | 0.031% |
| 2/22/2005 | $ 49.32 | $ 49.33 | $ 49.32 | 0.010% | $ 31.20 | $ 31.21 | $ 31.21 | 0.032% | $ 65.06 | $ 65.08 | $ 65.07 | 0.031% |
| 2/23/2005 | $ 49.87 | $ 49.90 | $ 49.89 | 0.060% | $ 31.74 | $ 31.76 | $ 31.75 | 0.063% | $ 65.41 | $ 65.43 | $ 65.42 | 0.031% |
| 2/24/2005 | $ 50.01 | $ 50.02 | $ 50.01 | 0.020% | $ 31.98 | $ 32.00 | $ 31.99 | 0.063% | $ 65.87 | $ 65.90 | $ 65.89 | 0.046% |
| 2/25/2005 | $ 50.51 | $ 50.53 | $ 50.52 | 0.040% | $ 31.86 | $ 31.91 | $ 31.89 | 0.157% | $ 66.19 | $ 66.23 | $ 66.21 | 0.060% |
| 2/28/2005 | $ 49.93 | $ 49.95 | $ 49.94 | 0.040% | $ 31.68 | $ 31.81 | $ 31.75 | 0.410% | $ 65.58 | $ 65.61 | $ 65.60 | 0.046% |
| 3/1/2005 | $ 49.95 | $ 50.00 | $ 49.98 | 0.100% | $ 32.10 | $ 32.14 | $ 32.12 | 0.125% | $ 66.60 | $ 66.65 | $ 66.63 | 0.075% |
| 3/2/2005 | $ 49.76 | $ 49.81 | $ 49.78 | 0.100% | $ 31.58 | $ 31.62 | $ 31.60 | 0.127% | $ 66.95 | $ 67.00 | $ 66.98 | 0.075% |
| 3/3/2005 | $ 49.85 | $ 49.89 | $ 49.87 | 0.080% | $ 31.50 | $ 31.58 | $ 31.54 | 0.254% | $ 66.75 | $ 66.76 | $ 66.76 | 0.015% |
| 3/4/2005 | $ 50.37 | $ 50.38 | $ 50.37 | 0.010% | $ 31.62 | $ 31.69 | $ 31.66 | 0.221% | $ 67.74 | $ 67.75 | $ 67.75 | 0.015% |
| 3/7/2005 | $ 50.64 | $ 50.70 | $ 50.67 | 0.128% | $ 31.65 | $ 31.71 | $ 31.68 | 0.189% | $ 68.43 | $ 68.45 | $ 68.44 | 0.029% |
| 3/8/2005 | $ 51.10 | $ 51.13 | $ 51.12 | 0.059% | $ 31.72 | $ 31.75 | $ 31.74 | 0.095% | $ 68.17 | $ 68.19 | $ 68.18 | 0.029% |
| 3/9/2005 | $ 50.27 | $ 50.28 | $ 50.27 | 0.030% | $ 31.82 | $ 31.85 | $ 31.84 | 0.094% | $ 67.75 | $ 67.78 | $ 67.77 | 0.044% |
| 3/10/2005 | $ 50.90 | $ 50.92 | $ 50.91 | 0.039% | $ 32.10 | $ 32.18 | $ 32.14 | 0.249% | $ 67.99 | $ 68.00 | $ 68.00 | 0.015% |
| 3/11/2005 | $ 50.68 | $ 50.69 | $ 50.68 | 0.020% | $ 32.15 | $ 32.17 | $ 32.16 | 0.062% | $ 67.59 | $ 67.67 | $ 67.63 | 0.118% |
| 3/14/2005 | $ 51.47 | $ 51.49 | $ 51.48 | 0.039% | $ 32.27 | $ 32.30 | $ 32.29 | 0.093% | $ 67.80 | $ 67.83 | $ 67.82 | 0.044% |
| 3/15/2005 | $ 51.15 | $ 51.19 | $ 51.17 | 0.078% | $ 32.00 | $ 32.01 | $ 32.01 | 0.031% | $ 67.26 | $ 67.27 | $ 67.27 | 0.015% |
| 3/16/2005 | $ 50.74 | $ 50.76 | $ 50.75 | 0.039% | $ 31.68 | $ 31.71 | $ 31.70 | 0.095% | $ 67.05 | $ 67.16 | $ 67.11 | 0.164% |
| 3/17/2005 | $ 51.19 | $ 51.25 | $ 51.22 | 0.127% | $ 31.71 | $ 31.73 | $ 31.72 | 0.063% | $ 66.99 | $ 67.04 | $ 67.02 | 0.075% |
| 3/18/2005 | $ 51.86 | $ 51.88 | $ 51.87 | 0.039% | $ 32.01 | $ 32.05 | $ 32.03 | 0.125% | $ 67.18 | $ 67.25 | $ 67.22 | 0.104% |
| 3/21/2005 | $ 51.91 | $ 51.93 | $ 51.92 | 0.029% | $ 31.83 | $ 31.84 | $ 31.84 | 0.031% | $ 66.84 | $ 66.85 | $ 66.85 | 0.015% |
| 3/22/2005 | $ 51.37 | $ 51.38 | $ 51.37 | 0.019% | $ 31.93 | $ 31.99 | $ 31.96 | 0.188% | $ 66.78 | $ 66.81 | $ 66.80 | 0.045% |
| 3/23/2005 | $ 50.93 | $ 50.95 | $ 50.94 | 0.049% | $ 32.02 | $ 32.07 | $ 32.05 | 0.156% | $ 68.19 | $ 68.21 | $ 68.20 | 0.029% |
| 3/24/2005 | $ 50.97 | $ 51.00 | $ 50.98 | 0.069% | $ 31.86 | $ 31.88 | $ 31.87 | 0.063% | $ 68.08 | $ 68.10 | $ 68.09 | 0.029% |
| 3/28/2005 | $ 50.90 | $ 50.96 | $ 50.93 | 0.128% | $ 31.75 | $ 31.76 | $ 31.76 | 0.031% | $ 68.33 | $ 68.36 | $ 68.35 | 0.044% |
| 3/29/2005 | $ 50.70 | $ 50.74 | $ 50.72 | 0.069% | $ 31.99 | $ 32.02 | $ 32.01 | 0.094% | $ 67.92 | $ 67.93 | $ 67.93 | 0.015% |
| 3/30/2005 | $ 51.36 | $ 51.40 | $ 51.38 | 0.088% | $ 32.43 | $ 32.45 | $ 32.44 | 0.062% | $ 68.05 | $ 68.06 | $ 68.06 | 0.015% |
| 3/31/2005 | $ 50.77 | $ 50.84 | $ 50.80 | 0.128% | $ 32.36 | $ 32.38 | $ 32.37 | 0.062% | $ 67.15 | $ 67.17 | $ 67.16 | 0.030% |
| 4/1/2005 | $ 50.43 | $ 50.47 | $ 50.45 | 0.089% | $ 32.29 | $ 32.32 | $ 32.31 | 0.093% | $ 66.84 | $ 66.85 | $ 66.85 | 0.015% |
| 4/4/2005 | $ 49.92 | $ 49.93 | $ 49.92 | 0.020% | $ 32.50 | $ 32.51 | $ 32.51 | 0.031% | $ 67.97 | $ 67.99 | $ 67.98 | 0.029% |
| 4/5/2005 | $ 49.88 | $ 49.93 | $ 49.90 | 0.100% | $ 33.03 | $ 33.09 | $ 33.06 | 0.181% | $ 69.00 | $ 69.02 | $ 69.01 | 0.029% |
| 4/6/2005 | $ 50.17 | $ 50.20 | $ 50.18 | 0.070% | $ 32.86 | $ 32.90 | $ 32.88 | 0.122% | $ 68.78 | $ 68.81 | $ 68.80 | 0.044% |
| 4/7/2005 | $ 50.83 | $ 50.89 | $ 50.86 | 0.108% | $ 33.48 | $ 33.50 | $ 33.49 | 0.060% | $ 69.21 | $ 69.25 | $ 69.23 | 0.058% |
| 4/8/2005 | $ 50.41 | $ 50.43 | $ 50.42 | 0.050% | $ 33.32 | $ 33.33 | $ 33.33 | 0.030% | $ 68.63 | $ 68.65 | $ 68.64 | 0.029% |
| 4/11/2005 | $ 50.48 | $ 50.53 | $ 50.51 | 0.099% | $ 33.13 | $ 33.15 | $ 33.14 | 0.060% | $ 68.85 | $ 68.90 | $ 68.88 | 0.073% |
| 4/12/2005 | $ 51.03 | $ 51.04 | $ 51.04 | 0.020% | $ 33.78 | $ 33.81 | $ 33.80 | 0.089% | $ 68.62 | $ 68.64 | $ 68.63 | 0.029% |
| 4/13/2005 | $ 50.50 | $ 50.54 | $ 50.52 | 0.069% | $ 34.45 | $ 34.53 | $ 34.49 | 0.232% | $ 68.54 | $ 68.60 | $ 68.57 | 0.088% |

**Closing Bid-Ask Spread**

| | United Technologies Corp | | | | Merck & Co Inc | | | | Johnson & Johnson | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 4/14/2005 | $ 49.83 | $ 49.88 | $ 49.85 | 0.100% | $ 34.77 | $ 34.79 | $ 34.78 | 0.058% | $ 69.25 | $ 69.26 | $ 69.26 | 0.014% |
| 4/15/2005 | $ 48.78 | $ 48.86 | $ 48.82 | 0.164% | $ 34.78 | $ 34.81 | $ 34.80 | 0.086% | $ 69.40 | $ 69.41 | $ 69.41 | 0.014% |
| 4/18/2005 | $ 49.05 | $ 49.06 | $ 49.06 | 0.020% | $ 34.38 | $ 34.44 | $ 34.41 | 0.174% | $ 69.03 | $ 69.04 | $ 69.04 | 0.014% |
| 4/19/2005 | $ 49.14 | $ 49.18 | $ 49.16 | 0.092% | $ 34.67 | $ 34.68 | $ 34.68 | 0.029% | $ 69.04 | $ 69.06 | $ 69.05 | 0.029% |
| 4/20/2005 | $ 49.52 | $ 49.53 | $ 49.52 | 0.010% | $ 34.05 | $ 34.14 | $ 34.10 | 0.264% | $ 68.10 | $ 68.11 | $ 68.11 | 0.015% |
| 4/21/2005 | $ 51.19 | $ 51.20 | $ 51.19 | 0.010% | $ 34.28 | $ 34.29 | $ 34.29 | 0.029% | $ 68.28 | $ 68.30 | $ 68.29 | 0.029% |
| 4/22/2005 | $ 50.74 | $ 50.78 | $ 50.76 | 0.089% | $ 34.12 | $ 34.22 | $ 34.17 | 0.293% | $ 68.48 | $ 68.50 | $ 68.49 | 0.029% |
| 4/25/2005 | $ 51.10 | $ 51.15 | $ 51.12 | 0.098% | $ 33.92 | $ 33.95 | $ 33.94 | 0.088% | $ 68.53 | $ 68.55 | $ 68.54 | 0.029% |
| 4/26/2005 | $ 50.64 | $ 50.71 | $ 50.68 | 0.138% | $ 33.59 | $ 33.61 | $ 33.60 | 0.060% | $ 68.01 | $ 68.03 | $ 68.02 | 0.029% |
| 4/27/2005 | $ 50.79 | $ 50.88 | $ 50.83 | 0.167% | $ 33.48 | $ 33.50 | $ 33.49 | 0.060% | $ 68.32 | $ 68.33 | $ 68.33 | 0.015% |
| 4/28/2005 | $ 49.92 | $ 49.95 | $ 49.93 | 0.070% | $ 33.73 | $ 33.79 | $ 33.76 | 0.178% | $ 67.65 | $ 67.66 | $ 67.66 | 0.015% |
| 4/29/2005 | $ 50.79 | $ 50.87 | $ 50.83 | 0.157% | $ 33.89 | $ 33.90 | $ 33.90 | 0.030% | $ 68.54 | $ 68.63 | $ 68.59 | 0.131% |
| 5/2/2005 | $ 50.73 | $ 50.80 | $ 50.76 | 0.138% | $ 33.99 | $ 34.03 | $ 34.01 | 0.118% | $ 68.77 | $ 68.80 | $ 68.79 | 0.044% |
| 5/3/2005 | $ 50.48 | $ 50.53 | $ 50.50 | 0.099% | $ 34.41 | $ 34.42 | $ 34.42 | 0.029% | $ 68.72 | $ 68.73 | $ 68.73 | 0.015% |
| 5/4/2005 | $ 51.07 | $ 51.11 | $ 51.09 | 0.078% | $ 34.88 | $ 34.93 | $ 34.91 | 0.143% | $ 68.20 | $ 68.23 | $ 68.22 | 0.044% |
| 5/5/2005 | $ 51.19 | $ 51.22 | $ 51.20 | 0.049% | $ 34.74 | $ 34.77 | $ 34.76 | 0.086% | $ 68.51 | $ 68.52 | $ 68.52 | 0.015% |
| 5/6/2005 | $ 51.02 | $ 51.06 | $ 51.04 | 0.078% | $ 34.13 | $ 34.17 | $ 34.15 | 0.117% | $ 68.20 | $ 68.21 | $ 68.21 | 0.015% |
| 5/9/2005 | $ 51.49 | $ 51.52 | $ 51.50 | 0.058% | $ 34.17 | $ 34.20 | $ 34.19 | 0.088% | $ 68.15 | $ 68.18 | $ 68.17 | 0.044% |
| 5/10/2005 | $ 50.95 | $ 50.98 | $ 50.96 | 0.059% | $ 33.84 | $ 33.88 | $ 33.86 | 0.118% | $ 67.64 | $ 67.74 | $ 67.69 | 0.148% |
| 5/11/2005 | $ 51.97 | $ 51.99 | $ 51.98 | 0.029% | $ 33.50 | $ 33.54 | $ 33.52 | 0.119% | $ 67.94 | $ 67.96 | $ 67.95 | 0.029% |
| 5/12/2005 | $ 50.98 | $ 51.00 | $ 50.99 | 0.049% | $ 33.59 | $ 33.65 | $ 33.62 | 0.178% | $ 67.58 | $ 67.66 | $ 67.62 | 0.118% |
| 5/13/2005 | $ 50.48 | $ 50.50 | $ 50.49 | 0.040% | $ 33.44 | $ 33.46 | $ 33.45 | 0.060% | $ 67.08 | $ 67.12 | $ 67.10 | 0.060% |
| 5/16/2005 | $ 51.39 | $ 51.48 | $ 51.43 | 0.175% | $ 33.44 | $ 33.46 | $ 33.45 | 0.060% | $ 67.60 | $ 67.65 | $ 67.63 | 0.074% |
| 5/17/2005 | $ 52.26 | $ 52.33 | $ 52.29 | 0.143% | $ 33.00 | $ 33.01 | $ 33.01 | 0.030% | $ 67.85 | $ 67.92 | $ 67.89 | 0.103% |
| 5/18/2005 | $ 52.83 | $ 52.88 | $ 52.85 | 0.104% | $ 32.93 | $ 32.95 | $ 32.94 | 0.061% | $ 67.55 | $ 67.61 | $ 67.58 | 0.089% |
| 5/19/2005 | $ 52.50 | $ 52.50 | $ 52.50 | 0.010% | $ 32.78 | $ 32.80 | $ 32.79 | 0.061% | $ 67.40 | $ 67.45 | $ 67.43 | 0.074% |
| 5/20/2005 | $ 52.57 | $ 52.58 | $ 52.57 | 0.019% | $ 32.61 | $ 32.63 | $ 32.62 | 0.061% | $ 67.18 | $ 67.21 | $ 67.20 | 0.045% |
| 5/23/2005 | $ 53.80 | $ 53.82 | $ 53.81 | 0.037% | $ 32.84 | $ 32.91 | $ 32.88 | 0.213% | $ 67.25 | $ 67.29 | $ 67.27 | 0.059% |
| 5/24/2005 | $ 53.50 | $ 53.51 | $ 53.50 | 0.009% | $ 32.74 | $ 32.75 | $ 32.75 | 0.031% | $ 67.59 | $ 67.63 | $ 67.61 | 0.059% |
| 5/25/2005 | $ 53.41 | $ 53.42 | $ 53.42 | 0.019% | $ 32.52 | $ 32.54 | $ 32.53 | 0.061% | $ 67.45 | $ 67.51 | $ 67.48 | 0.089% |
| 5/26/2005 | $ 53.78 | $ 53.81 | $ 53.80 | 0.056% | $ 32.35 | $ 32.37 | $ 32.36 | 0.062% | $ 67.40 | $ 67.46 | $ 67.43 | 0.089% |
| 5/27/2005 | $ 53.94 | $ 53.97 | $ 53.96 | 0.056% | $ 32.42 | $ 32.46 | $ 32.44 | 0.123% | $ 67.42 | $ 67.48 | $ 67.45 | 0.089% |
| 5/31/2005 | $ 53.33 | $ 53.36 | $ 53.34 | 0.047% | $ 32.39 | $ 32.45 | $ 32.42 | 0.185% | $ 67.09 | $ 67.17 | $ 67.13 | 0.119% |
| 6/1/2005 | $ 53.74 | $ 53.76 | $ 53.75 | 0.047% | $ 32.19 | $ 32.21 | $ 32.20 | 0.062% | $ 67.30 | $ 67.32 | $ 67.31 | 0.030% |
| 6/2/2005 | $ 53.53 | $ 53.55 | $ 53.54 | 0.047% | $ 32.21 | $ 32.24 | $ 32.23 | 0.093% | $ 66.99 | $ 67.02 | $ 67.01 | 0.045% |
| 6/3/2005 | $ 53.12 | $ 53.15 | $ 53.13 | 0.056% | $ 32.08 | $ 32.11 | $ 32.10 | 0.093% | $ 66.43 | $ 66.53 | $ 66.48 | 0.150% |
| 6/6/2005 | $ 53.47 | $ 53.53 | $ 53.50 | 0.112% | $ 32.02 | $ 32.04 | $ 32.03 | 0.062% | $ 66.37 | $ 66.42 | $ 66.40 | 0.075% |
| 6/7/2005 | $ 53.51 | $ 53.57 | $ 53.54 | 0.103% | $ 32.07 | $ 32.08 | $ 32.08 | 0.031% | $ 66.53 | $ 66.56 | $ 66.55 | 0.045% |
| 6/8/2005 | $ 53.06 | $ 53.12 | $ 53.09 | 0.104% | $ 31.63 | $ 31.66 | $ 31.65 | 0.095% | $ 66.36 | $ 66.39 | $ 66.38 | 0.045% |
| 6/9/2005 | $ 52.96 | $ 53.02 | $ 52.99 | 0.113% | $ 31.34 | $ 31.35 | $ 31.35 | 0.032% | $ 66.66 | $ 66.75 | $ 66.71 | 0.135% |
| 6/10/2005 | $ 52.46 | $ 52.48 | $ 52.47 | 0.029% | $ 31.38 | $ 31.39 | $ 31.39 | 0.032% | $ 66.47 | $ 66.50 | $ 66.49 | 0.045% |
| 6/13/2005 | $ 52.71 | $ 52.73 | $ 52.72 | 0.038% | $ 31.53 | $ 31.55 | $ 31.54 | 0.063% | $ 66.46 | $ 66.50 | $ 66.48 | 0.060% |
| 6/14/2005 | $ 52.94 | $ 52.95 | $ 52.95 | 0.019% | $ 31.72 | $ 31.78 | $ 31.75 | 0.189% | $ 66.57 | $ 66.64 | $ 66.61 | 0.105% |
| 6/15/2005 | $ 52.36 | $ 52.40 | $ 52.38 | 0.076% | $ 31.89 | $ 31.90 | $ 31.90 | 0.031% | $ 66.33 | $ 66.36 | $ 66.35 | 0.045% |
| 6/16/2005 | $ 52.53 | $ 52.55 | $ 52.54 | 0.038% | $ 31.99 | $ 32.01 | $ 32.00 | 0.062% | $ 66.25 | $ 66.31 | $ 66.28 | 0.091% |
| 6/17/2005 | $ 53.09 | $ 53.15 | $ 53.12 | 0.113% | $ 32.21 | $ 32.23 | $ 32.22 | 0.062% | $ 66.47 | $ 66.57 | $ 66.52 | 0.150% |
| 6/20/2005 | $ 53.26 | $ 53.31 | $ 53.29 | 0.094% | $ 32.11 | $ 32.12 | $ 32.12 | 0.031% | $ 66.53 | $ 66.62 | $ 66.58 | 0.135% |
| 6/21/2005 | $ 52.89 | $ 52.91 | $ 52.90 | 0.038% | $ 31.96 | $ 31.99 | $ 31.98 | 0.094% | $ 66.52 | $ 66.54 | $ 66.53 | 0.030% |
| 6/22/2005 | $ 52.95 | $ 53.01 | $ 52.98 | 0.113% | $ 31.97 | $ 32.00 | $ 31.99 | 0.094% | $ 65.99 | $ 66.04 | $ 66.02 | 0.076% |
| 6/23/2005 | $ 52.37 | $ 52.41 | $ 52.39 | 0.076% | $ 31.25 | $ 31.28 | $ 31.27 | 0.096% | $ 65.35 | $ 65.36 | $ 65.36 | 0.015% |
| 6/24/2005 | $ 52.11 | $ 52.12 | $ 52.12 | 0.019% | $ 30.53 | $ 30.54 | $ 30.54 | 0.033% | $ 65.57 | $ 65.61 | $ 65.59 | 0.061% |
| 6/27/2005 | $ 51.52 | $ 51.53 | $ 51.53 | 0.019% | $ 30.50 | $ 30.51 | $ 30.51 | 0.033% | $ 65.64 | $ 65.66 | $ 65.65 | 0.030% |
| 6/28/2005 | $ 52.99 | $ 53.02 | $ 53.01 | 0.057% | $ 30.97 | $ 31.00 | $ 30.99 | 0.097% | $ 66.04 | $ 66.08 | $ 66.06 | 0.061% |
| 6/29/2005 | $ 52.50 | $ 52.56 | $ 52.53 | 0.114% | $ 30.82 | $ 30.84 | $ 30.83 | 0.065% | $ 65.66 | $ 65.71 | $ 65.69 | 0.076% |
| 6/30/2005 | $ 51.30 | $ 51.35 | $ 51.33 | 0.097% | $ 30.78 | $ 30.80 | $ 30.79 | 0.065% | $ 65.00 | $ 65.03 | $ 65.02 | 0.046% |
| 7/1/2005 | $ 51.37 | $ 51.39 | $ 51.38 | 0.039% | $ 31.06 | $ 31.13 | $ 31.10 | 0.225% | $ 64.94 | $ 65.00 | $ 64.97 | 0.092% |
| 7/5/2005 | $ 51.64 | $ 51.71 | $ 51.68 | 0.135% | $ 31.10 | $ 31.11 | $ 31.11 | 0.032% | $ 64.83 | $ 64.87 | $ 64.85 | 0.062% |
| 7/6/2005 | $ 50.55 | $ 50.58 | $ 50.57 | 0.059% | $ 30.56 | $ 30.57 | $ 30.57 | 0.033% | $ 64.14 | $ 64.20 | $ 64.17 | 0.094% |
| 7/7/2005 | $ 50.72 | $ 50.75 | $ 50.74 | 0.059% | $ 29.97 | $ 29.99 | $ 29.98 | 0.067% | $ 63.88 | $ 63.93 | $ 63.91 | 0.078% |
| 7/8/2005 | $ 51.53 | $ 51.55 | $ 51.54 | 0.039% | $ 30.96 | $ 31.01 | $ 30.99 | 0.161% | $ 64.27 | $ 64.31 | $ 64.29 | 0.062% |
| 7/11/2005 | $ 51.74 | $ 51.79 | $ 51.77 | 0.097% | $ 31.22 | $ 31.25 | $ 31.24 | 0.096% | $ 64.78 | $ 64.83 | $ 64.81 | 0.077% |
| 7/12/2005 | $ 51.11 | $ 51.18 | $ 51.15 | 0.137% | $ 31.58 | $ 31.60 | $ 31.59 | 0.063% | $ 64.75 | $ 64.79 | $ 64.77 | 0.062% |
| 7/13/2005 | $ 51.42 | $ 51.45 | $ 51.44 | 0.058% | $ 31.61 | $ 31.63 | $ 31.62 | 0.063% | $ 64.39 | $ 64.43 | $ 64.41 | 0.062% |
| 7/14/2005 | $ 51.60 | $ 51.62 | $ 51.61 | 0.039% | $ 31.90 | $ 31.93 | $ 31.92 | 0.094% | $ 64.59 | $ 64.66 | $ 64.63 | 0.108% |
| 7/15/2005 | $ 51.64 | $ 51.72 | $ 51.68 | 0.155% | $ 31.89 | $ 31.91 | $ 31.90 | 0.063% | $ 64.99 | $ 65.05 | $ 65.02 | 0.092% |
| 7/18/2005 | $ 51.36 | $ 51.42 | $ 51.39 | 0.117% | $ 31.88 | $ 31.90 | $ 31.89 | 0.063% | $ 64.59 | $ 64.65 | $ 64.62 | 0.093% |
| 7/19/2005 | $ 51.82 | $ 51.86 | $ 51.84 | 0.077% | $ 31.95 | $ 31.98 | $ 31.97 | 0.094% | $ 65.02 | $ 65.05 | $ 65.04 | 0.046% |

**Closing Bid-Ask Spread**

| | United Technologies Corp | | | | Merck & Co Inc | | | | Johnson & Johnson | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 7/20/2005 | $ 51.85 | $ 51.94 | $ 51.90 | 0.173% | $ 31.83 | $ 31.86 | $ 31.85 | 0.094% | $ 64.90 | $ 64.97 | $ 64.94 | 0.108% |
| 7/21/2005 | $ 51.72 | $ 51.81 | $ 51.77 | 0.174% | $ 31.27 | $ 31.39 | $ 31.33 | 0.383% | $ 63.97 | $ 64.02 | $ 64.00 | 0.078% |
| 7/22/2005 | $ 51.13 | $ 51.15 | $ 51.14 | 0.039% | $ 31.10 | $ 31.14 | $ 31.12 | 0.129% | $ 64.28 | $ 64.33 | $ 64.31 | 0.078% |
| 7/25/2005 | $ 50.45 | $ 50.46 | $ 50.46 | 0.020% | $ 30.70 | $ 30.75 | $ 30.73 | 0.163% | $ 63.31 | $ 63.36 | $ 63.34 | 0.079% |
| 7/26/2005 | $ 50.35 | $ 50.37 | $ 50.36 | 0.040% | $ 30.69 | $ 30.70 | $ 30.70 | 0.033% | $ 62.66 | $ 62.75 | $ 62.71 | 0.144% |
| 7/27/2005 | $ 50.81 | $ 50.86 | $ 50.84 | 0.098% | $ 31.21 | $ 31.25 | $ 31.23 | 0.128% | $ 64.52 | $ 64.58 | $ 64.55 | 0.093% |
| 7/28/2005 | $ 51.34 | $ 51.36 | $ 51.35 | 0.039% | $ 31.29 | $ 31.30 | $ 31.30 | 0.032% | $ 64.70 | $ 64.74 | $ 64.72 | 0.062% |
| 7/29/2005 | $ 50.65 | $ 50.70 | $ 50.68 | 0.099% | $ 31.05 | $ 31.06 | $ 31.06 | 0.032% | $ 63.95 | $ 64.01 | $ 63.98 | 0.094% |
| 8/1/2005 | $ 50.02 | $ 50.06 | $ 50.04 | 0.080% | $ 30.68 | $ 30.72 | $ 30.70 | 0.130% | $ 64.41 | $ 64.51 | $ 64.46 | 0.155% |
| 8/2/2005 | $ 50.24 | $ 50.25 | $ 50.25 | 0.020% | $ 30.68 | $ 30.69 | $ 30.69 | 0.033% | $ 64.57 | $ 64.65 | $ 64.61 | 0.124% |
| 8/3/2005 | $ 50.06 | $ 50.08 | $ 50.07 | 0.040% | $ 30.80 | $ 30.82 | $ 30.81 | 0.065% | $ 64.81 | $ 64.88 | $ 64.85 | 0.108% |
| 8/4/2005 | $ 49.51 | $ 49.58 | $ 49.55 | 0.141% | $ 30.34 | $ 30.35 | $ 30.35 | 0.033% | $ 64.13 | $ 64.16 | $ 64.15 | 0.047% |
| 8/5/2005 | $ 49.35 | $ 49.37 | $ 49.36 | 0.041% | $ 30.66 | $ 30.67 | $ 30.67 | 0.033% | $ 63.53 | $ 63.57 | $ 63.55 | 0.063% |
| 8/8/2005 | $ 49.34 | $ 49.36 | $ 49.35 | 0.041% | $ 30.45 | $ 30.46 | $ 30.46 | 0.033% | $ 63.42 | $ 63.45 | $ 63.44 | 0.047% |
| 8/9/2005 | $ 49.73 | $ 49.77 | $ 49.75 | 0.080% | $ 30.97 | $ 30.99 | $ 30.98 | 0.065% | $ 63.96 | $ 64.02 | $ 63.99 | 0.094% |
| 8/10/2005 | $ 49.97 | $ 49.99 | $ 49.98 | 0.040% | $ 31.17 | $ 31.18 | $ 31.18 | 0.032% | $ 63.84 | $ 63.93 | $ 63.89 | 0.141% |
| 8/11/2005 | $ 51.59 | $ 51.64 | $ 51.62 | 0.097% | $ 31.06 | $ 31.10 | $ 31.08 | 0.129% | $ 64.26 | $ 64.32 | $ 64.29 | 0.093% |
| 8/12/2005 | $ 51.78 | $ 51.84 | $ 51.81 | 0.116% | $ 30.54 | $ 30.57 | $ 30.56 | 0.098% | $ 63.56 | $ 63.64 | $ 63.60 | 0.126% |
| 8/15/2005 | $ 51.74 | $ 51.81 | $ 51.78 | 0.135% | $ 30.64 | $ 30.66 | $ 30.65 | 0.065% | $ 63.31 | $ 63.35 | $ 63.33 | 0.063% |
| 8/16/2005 | $ 51.48 | $ 51.50 | $ 51.49 | 0.039% | $ 30.30 | $ 30.31 | $ 30.31 | 0.033% | $ 62.95 | $ 63.10 | $ 63.03 | 0.238% |
| 8/17/2005 | $ 51.60 | $ 51.62 | $ 51.61 | 0.039% | $ 30.56 | $ 30.57 | $ 30.57 | 0.033% | $ 63.50 | $ 63.53 | $ 63.52 | 0.047% |
| 8/18/2005 | $ 51.46 | $ 51.50 | $ 51.48 | 0.078% | $ 30.36 | $ 30.41 | $ 30.39 | 0.165% | $ 64.22 | $ 64.26 | $ 64.24 | 0.062% |
| 8/19/2005 | $ 51.78 | $ 51.79 | $ 51.79 | 0.019% | $ 28.05 | $ 28.06 | $ 28.06 | 0.036% | $ 63.56 | $ 63.61 | $ 63.59 | 0.079% |
| 8/22/2005 | $ 51.86 | $ 51.89 | $ 51.88 | 0.058% | $ 27.89 | $ 27.90 | $ 27.90 | 0.036% | $ 63.49 | $ 63.53 | $ 63.51 | 0.063% |
| 8/23/2005 | $ 51.52 | $ 51.57 | $ 51.55 | 0.097% | $ 27.57 | $ 27.59 | $ 27.58 | 0.073% | $ 62.75 | $ 62.82 | $ 62.79 | 0.111% |
| 8/24/2005 | $ 50.73 | $ 50.75 | $ 50.74 | 0.039% | $ 27.83 | $ 27.85 | $ 27.84 | 0.072% | $ 62.24 | $ 62.37 | $ 62.31 | 0.209% |
| 8/25/2005 | $ 50.60 | $ 50.63 | $ 50.62 | 0.059% | $ 27.76 | $ 27.78 | $ 27.77 | 0.072% | $ 62.46 | $ 62.54 | $ 62.50 | 0.128% |
| 8/26/2005 | $ 50.28 | $ 50.32 | $ 50.30 | 0.080% | $ 27.64 | $ 27.66 | $ 27.65 | 0.072% | $ 61.93 | $ 61.98 | $ 61.96 | 0.081% |
| 8/29/2005 | $ 50.35 | $ 50.41 | $ 50.38 | 0.119% | $ 28.12 | $ 28.13 | $ 28.13 | 0.036% | $ 63.00 | $ 63.04 | $ 63.02 | 0.063% |
| 8/30/2005 | $ 49.89 | $ 49.91 | $ 49.90 | 0.040% | $ 28.27 | $ 28.29 | $ 28.28 | 0.071% | $ 63.00 | $ 63.01 | $ 63.01 | 0.016% |
| 8/31/2005 | $ 49.99 | $ 50.05 | $ 50.02 | 0.120% | $ 28.23 | $ 28.27 | $ 28.25 | 0.142% | $ 63.36 | $ 63.40 | $ 63.38 | 0.063% |
| 9/1/2005 | $ 50.02 | $ 50.08 | $ 50.05 | 0.120% | $ 28.41 | $ 28.42 | $ 28.42 | 0.035% | $ 63.12 | $ 63.15 | $ 63.14 | 0.048% |
| 9/2/2005 | $ 50.60 | $ 50.64 | $ 50.62 | 0.079% | $ 28.83 | $ 28.84 | $ 28.84 | 0.035% | $ 62.84 | $ 62.91 | $ 62.88 | 0.111% |
| 9/6/2005 | $ 51.02 | $ 51.09 | $ 51.06 | 0.137% | $ 28.99 | $ 29.00 | $ 29.00 | 0.034% | $ 63.78 | $ 63.86 | $ 63.82 | 0.125% |
| 9/7/2005 | $ 51.29 | $ 51.31 | $ 51.30 | 0.039% | $ 29.23 | $ 29.25 | $ 29.24 | 0.068% | $ 64.76 | $ 64.81 | $ 64.79 | 0.077% |
| 9/8/2005 | $ 50.87 | $ 50.88 | $ 50.88 | 0.020% | $ 29.19 | $ 29.20 | $ 29.20 | 0.034% | $ 64.09 | $ 64.20 | $ 64.15 | 0.171% |
| 9/9/2005 | $ 51.39 | $ 51.45 | $ 51.42 | 0.117% | $ 29.27 | $ 29.32 | $ 29.30 | 0.171% | $ 64.69 | $ 64.74 | $ 64.72 | 0.077% |
| 9/12/2005 | $ 51.33 | $ 51.41 | $ 51.37 | 0.156% | $ 29.12 | $ 29.16 | $ 29.14 | 0.137% | $ 64.63 | $ 64.69 | $ 64.66 | 0.093% |
| 9/13/2005 | $ 51.51 | $ 51.55 | $ 51.53 | 0.078% | $ 28.67 | $ 28.68 | $ 28.68 | 0.035% | $ 64.04 | $ 64.07 | $ 64.06 | 0.047% |
| 9/14/2005 | $ 50.93 | $ 50.96 | $ 50.95 | 0.059% | $ 28.69 | $ 28.71 | $ 28.70 | 0.070% | $ 64.28 | $ 64.31 | $ 64.30 | 0.047% |
| 9/15/2005 | $ 50.67 | $ 50.70 | $ 50.69 | 0.059% | $ 28.73 | $ 28.76 | $ 28.75 | 0.104% | $ 64.35 | $ 64.38 | $ 64.37 | 0.047% |
| 9/16/2005 | $ 51.35 | $ 51.38 | $ 51.37 | 0.058% | $ 28.89 | $ 28.91 | $ 28.90 | 0.069% | $ 65.16 | $ 65.23 | $ 65.20 | 0.107% |
| 9/19/2005 | $ 50.87 | $ 50.88 | $ 50.88 | 0.020% | $ 28.60 | $ 28.66 | $ 28.63 | 0.210% | $ 64.57 | $ 64.66 | $ 64.62 | 0.139% |
| 9/20/2005 | $ 50.99 | $ 51.03 | $ 51.01 | 0.078% | $ 28.17 | $ 28.19 | $ 28.18 | 0.071% | $ 64.35 | $ 64.41 | $ 64.38 | 0.093% |
| 9/21/2005 | $ 50.56 | $ 50.61 | $ 50.59 | 0.099% | $ 27.80 | $ 27.81 | $ 27.81 | 0.036% | $ 64.65 | $ 64.70 | $ 64.68 | 0.077% |
| 9/22/2005 | $ 50.89 | $ 50.90 | $ 50.90 | 0.020% | $ 27.60 | $ 27.61 | $ 27.61 | 0.036% | $ 64.68 | $ 64.70 | $ 64.69 | 0.031% |
| 9/23/2005 | $ 51.69 | $ 51.74 | $ 51.72 | 0.097% | $ 27.62 | $ 27.63 | $ 27.63 | 0.036% | $ 63.98 | $ 64.06 | $ 64.02 | 0.125% |
| 9/26/2005 | $ 51.79 | $ 51.84 | $ 51.82 | 0.096% | $ 27.82 | $ 27.85 | $ 27.84 | 0.108% | $ 63.86 | $ 63.89 | $ 63.88 | 0.047% |
| 9/27/2005 | $ 51.94 | $ 51.96 | $ 51.95 | 0.038% | $ 27.43 | $ 27.45 | $ 27.44 | 0.073% | $ 63.45 | $ 63.48 | $ 63.47 | 0.047% |
| 9/28/2005 | $ 51.91 | $ 51.92 | $ 51.92 | 0.019% | $ 27.51 | $ 27.53 | $ 27.52 | 0.073% | $ 63.20 | $ 63.28 | $ 63.24 | 0.127% |
| 9/29/2005 | $ 51.50 | $ 51.55 | $ 51.53 | 0.097% | $ 27.31 | $ 27.34 | $ 27.33 | 0.110% | $ 63.72 | $ 63.86 | $ 63.79 | 0.219% |
| 9/30/2005 | $ 51.80 | $ 51.84 | $ 51.82 | 0.077% | $ 27.20 | $ 27.22 | $ 27.21 | 0.074% | $ 63.25 | $ 63.29 | $ 63.27 | 0.063% |
| 10/3/2005 | $ 51.69 | $ 51.74 | $ 51.72 | 0.097% | $ 27.25 | $ 27.28 | $ 27.27 | 0.110% | $ 62.57 | $ 62.63 | $ 62.60 | 0.096% |
| 10/4/2005 | $ 50.42 | $ 50.47 | $ 50.45 | 0.099% | $ 27.20 | $ 27.21 | $ 27.21 | 0.037% | $ 63.03 | $ 63.05 | $ 63.04 | 0.032% |
| 10/5/2005 | $ 50.00 | $ 50.02 | $ 50.01 | 0.040% | $ 26.89 | $ 26.90 | $ 26.90 | 0.037% | $ 62.24 | $ 62.28 | $ 62.26 | 0.064% |
| 10/6/2005 | $ 49.78 | $ 49.82 | $ 49.80 | 0.080% | $ 26.82 | $ 26.86 | $ 26.84 | 0.149% | $ 61.55 | $ 61.57 | $ 61.56 | 0.032% |
| 10/7/2005 | $ 50.12 | $ 50.16 | $ 50.14 | 0.080% | $ 25.50 | $ 25.51 | $ 25.51 | 0.039% | $ 61.30 | $ 61.34 | $ 61.32 | 0.065% |
| 10/10/2005 | $ 50.00 | $ 50.01 | $ 50.01 | 0.020% | $ 26.88 | $ 26.90 | $ 26.89 | 0.074% | $ 61.46 | $ 61.48 | $ 61.47 | 0.033% |
| 10/11/2005 | $ 49.85 | $ 49.91 | $ 49.88 | 0.120% | $ 26.75 | $ 26.77 | $ 26.76 | 0.075% | $ 61.22 | $ 61.29 | $ 61.26 | 0.114% |
| 10/12/2005 | $ 50.13 | $ 50.14 | $ 50.14 | 0.020% | $ 26.78 | $ 26.80 | $ 26.79 | 0.075% | $ 61.80 | $ 61.81 | $ 61.81 | 0.016% |
| 10/13/2005 | $ 50.44 | $ 50.50 | $ 50.47 | 0.119% | $ 26.80 | $ 26.81 | $ 26.81 | 0.037% | $ 64.02 | $ 64.04 | $ 64.03 | 0.031% |
| 10/14/2005 | $ 51.62 | $ 51.63 | $ 51.63 | 0.019% | $ 27.13 | $ 27.16 | $ 27.15 | 0.111% | $ 63.69 | $ 63.83 | $ 63.76 | 0.220% |
| 10/17/2005 | $ 51.10 | $ 51.11 | $ 51.11 | 0.020% | $ 27.06 | $ 27.09 | $ 27.08 | 0.111% | $ 62.93 | $ 63.01 | $ 62.97 | 0.127% |
| 10/18/2005 | $ 49.94 | $ 50.04 | $ 49.99 | 0.200% | $ 27.04 | $ 27.06 | $ 27.05 | 0.074% | $ 62.89 | $ 62.98 | $ 62.94 | 0.143% |
| 10/19/2005 | $ 51.83 | $ 51.89 | $ 51.86 | 0.116% | $ 26.91 | $ 26.94 | $ 26.93 | 0.111% | $ 64.30 | $ 64.33 | $ 64.32 | 0.047% |
| 10/20/2005 | $ 51.82 | $ 51.83 | $ 51.83 | 0.019% | $ 26.90 | $ 26.93 | $ 26.92 | 0.111% | $ 64.14 | $ 64.18 | $ 64.16 | 0.062% |
| 10/21/2005 | $ 50.90 | $ 50.95 | $ 50.93 | 0.098% | $ 26.17 | $ 26.23 | $ 26.20 | 0.229% | $ 64.07 | $ 64.09 | $ 64.08 | 0.031% |

**Closing Bid-Ask Spread**

| | United Technologies Corp | | | | Merck & Co Inc | | | | Johnson & Johnson | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 10/24/2005 | $ 51.54 | $ 51.61 | $ 51.58 | 0.136% | $ 26.99 | $ 27.02 | $ 27.01 | 0.111% | $ 64.04 | $ 64.11 | $ 64.08 | 0.109% |
| 10/25/2005 | $ 51.22 | $ 51.29 | $ 51.26 | 0.137% | $ 26.98 | $ 27.02 | $ 27.00 | 0.148% | $ 63.55 | $ 63.61 | $ 63.58 | 0.094% |
| 10/26/2005 | $ 50.89 | $ 50.98 | $ 50.94 | 0.177% | $ 27.17 | $ 27.19 | $ 27.18 | 0.074% | $ 62.80 | $ 62.82 | $ 62.81 | 0.032% |
| 10/27/2005 | $ 50.38 | $ 50.42 | $ 50.40 | 0.079% | $ 26.92 | $ 26.94 | $ 26.93 | 0.074% | $ 61.40 | $ 61.44 | $ 61.42 | 0.065% |
| 10/28/2005 | $ 51.37 | $ 51.40 | $ 51.39 | 0.058% | $ 27.52 | $ 27.54 | $ 27.53 | 0.073% | $ 62.93 | $ 62.95 | $ 62.94 | 0.032% |
| 10/31/2005 | $ 51.21 | $ 51.29 | $ 51.25 | 0.156% | $ 28.17 | $ 28.22 | $ 28.20 | 0.177% | $ 62.61 | $ 62.62 | $ 62.62 | 0.016% |
| 11/1/2005 | $ 50.90 | $ 50.91 | $ 50.91 | 0.020% | $ 28.50 | $ 28.53 | $ 28.52 | 0.105% | $ 61.86 | $ 61.92 | $ 61.89 | 0.097% |
| 11/2/2005 | $ 50.87 | $ 50.88 | $ 50.88 | 0.020% | $ 28.37 | $ 28.42 | $ 28.40 | 0.176% | $ 61.29 | $ 61.30 | $ 61.30 | 0.016% |
| 11/3/2005 | $ 51.50 | $ 51.57 | $ 51.54 | 0.136% | $ 29.47 | $ 29.50 | $ 29.49 | 0.102% | $ 61.15 | $ 61.20 | $ 61.18 | 0.082% |
| 11/4/2005 | $ 51.60 | $ 51.64 | $ 51.62 | 0.077% | $ 29.21 | $ 29.23 | $ 29.22 | 0.068% | $ 60.87 | $ 60.88 | $ 60.88 | 0.016% |
| 11/7/2005 | $ 51.64 | $ 51.66 | $ 51.65 | 0.039% | $ 29.42 | $ 29.45 | $ 29.44 | 0.102% | $ 61.39 | $ 61.43 | $ 61.41 | 0.065% |
| 11/8/2005 | $ 51.52 | $ 51.56 | $ 51.54 | 0.078% | $ 29.36 | $ 29.39 | $ 29.38 | 0.102% | $ 60.76 | $ 60.78 | $ 60.77 | 0.033% |
| 11/9/2005 | $ 52.50 | $ 52.55 | $ 52.53 | 0.095% | $ 29.58 | $ 29.59 | $ 29.59 | 0.034% | $ 60.92 | $ 61.03 | $ 60.98 | 0.180% |
| 11/10/2005 | $ 52.84 | $ 52.89 | $ 52.87 | 0.095% | $ 30.03 | $ 30.05 | $ 30.04 | 0.067% | $ 61.40 | $ 61.50 | $ 61.45 | 0.163% |
| 11/11/2005 | $ 53.41 | $ 53.46 | $ 53.44 | 0.094% | $ 30.01 | $ 30.03 | $ 30.02 | 0.067% | $ 60.91 | $ 60.96 | $ 60.94 | 0.082% |
| 11/14/2005 | $ 53.54 | $ 53.55 | $ 53.55 | 0.019% | $ 30.23 | $ 30.24 | $ 30.24 | 0.033% | $ 60.50 | $ 60.58 | $ 60.54 | 0.132% |
| 11/15/2005 | $ 53.40 | $ 53.42 | $ 53.41 | 0.037% | $ 29.99 | $ 30.02 | $ 30.01 | 0.100% | $ 62.82 | $ 62.84 | $ 62.83 | 0.032% |
| 11/16/2005 | $ 53.48 | $ 53.57 | $ 53.53 | 0.168% | $ 29.77 | $ 29.78 | $ 29.78 | 0.034% | $ 63.18 | $ 63.26 | $ 63.22 | 0.127% |
| 11/17/2005 | $ 53.75 | $ 53.76 | $ 53.76 | 0.019% | $ 29.60 | $ 29.62 | $ 29.61 | 0.068% | $ 63.33 | $ 63.34 | $ 63.34 | 0.016% |
| 11/18/2005 | $ 53.51 | $ 53.55 | $ 53.53 | 0.075% | $ 30.39 | $ 30.42 | $ 30.41 | 0.099% | $ 62.48 | $ 62.56 | $ 62.52 | 0.128% |
| 11/21/2005 | $ 53.79 | $ 53.81 | $ 53.80 | 0.037% | $ 30.46 | $ 30.48 | $ 30.47 | 0.066% | $ 61.98 | $ 62.03 | $ 62.01 | 0.081% |
| 11/22/2005 | $ 54.32 | $ 54.37 | $ 54.35 | 0.092% | $ 30.49 | $ 30.51 | $ 30.50 | 0.066% | $ 61.57 | $ 61.62 | $ 61.60 | 0.081% |
| 11/23/2005 | $ 54.39 | $ 54.47 | $ 54.43 | 0.147% | $ 30.79 | $ 30.82 | $ 30.81 | 0.097% | $ 61.66 | $ 61.72 | $ 61.69 | 0.097% |
| 11/25/2005 | $ 54.30 | $ 54.38 | $ 54.34 | 0.147% | $ 30.98 | $ 30.99 | $ 30.99 | 0.032% | $ 62.15 | $ 62.19 | $ 62.17 | 0.064% |
| 11/28/2005 | $ 54.07 | $ 54.14 | $ 54.11 | 0.129% | $ 29.53 | $ 29.56 | $ 29.55 | 0.102% | $ 62.40 | $ 62.43 | $ 62.42 | 0.048% |
| 11/29/2005 | $ 54.17 | $ 54.22 | $ 54.20 | 0.092% | $ 30.00 | $ 30.02 | $ 30.01 | 0.067% | $ 61.98 | $ 62.02 | $ 62.00 | 0.065% |
| 11/30/2005 | $ 53.83 | $ 53.85 | $ 53.84 | 0.037% | $ 29.39 | $ 29.43 | $ 29.41 | 0.136% | $ 61.74 | $ 61.78 | $ 61.76 | 0.065% |
| 12/1/2005 | $ 54.20 | $ 54.26 | $ 54.23 | 0.111% | $ 29.67 | $ 29.71 | $ 29.69 | 0.135% | $ 61.68 | $ 61.72 | $ 61.70 | 0.065% |
| 12/2/2005 | $ 54.96 | $ 55.00 | $ 54.98 | 0.073% | $ 29.95 | $ 29.97 | $ 29.96 | 0.067% | $ 61.20 | $ 61.22 | $ 61.21 | 0.033% |
| 12/5/2005 | $ 54.51 | $ 54.56 | $ 54.54 | 0.092% | $ 30.09 | $ 30.12 | $ 30.11 | 0.100% | $ 61.03 | $ 61.05 | $ 61.04 | 0.033% |
| 12/6/2005 | $ 54.95 | $ 54.98 | $ 54.97 | 0.055% | $ 30.12 | $ 30.14 | $ 30.13 | 0.066% | $ 60.47 | $ 60.49 | $ 60.48 | 0.033% |
| 12/7/2005 | $ 54.79 | $ 54.83 | $ 54.81 | 0.073% | $ 30.28 | $ 30.29 | $ 30.29 | 0.033% | $ 60.03 | $ 60.04 | $ 60.04 | 0.017% |
| 12/8/2005 | $ 55.24 | $ 55.31 | $ 55.28 | 0.127% | $ 29.67 | $ 29.69 | $ 29.68 | 0.067% | $ 60.07 | $ 60.08 | $ 60.08 | 0.017% |
| 12/9/2005 | $ 55.40 | $ 55.46 | $ 55.43 | 0.108% | $ 29.10 | $ 29.14 | $ 29.12 | 0.137% | $ 60.10 | $ 60.13 | $ 60.12 | 0.050% |
| 12/12/2005 | $ 55.54 | $ 55.58 | $ 55.56 | 0.072% | $ 28.40 | $ 28.44 | $ 28.42 | 0.141% | $ 60.15 | $ 60.17 | $ 60.16 | 0.033% |
| 12/13/2005 | $ 56.17 | $ 56.19 | $ 56.18 | 0.036% | $ 28.88 | $ 28.90 | $ 28.89 | 0.069% | $ 60.21 | $ 60.25 | $ 60.23 | 0.066% |
| 12/14/2005 | $ 57.06 | $ 57.10 | $ 57.08 | 0.070% | $ 29.19 | $ 29.21 | $ 29.20 | 0.068% | $ 60.10 | $ 60.15 | $ 60.13 | 0.083% |
| 12/15/2005 | $ 57.60 | $ 57.61 | $ 57.61 | 0.017% | $ 29.75 | $ 29.78 | $ 29.77 | 0.101% | $ 60.12 | $ 60.16 | $ 60.14 | 0.067% |
| 12/16/2005 | $ 58.00 | $ 58.04 | $ 58.02 | 0.069% | $ 29.97 | $ 30.01 | $ 29.99 | 0.133% | $ 60.86 | $ 60.93 | $ 60.90 | 0.115% |
| 12/19/2005 | $ 57.13 | $ 57.15 | $ 57.14 | 0.035% | $ 32.24 | $ 32.26 | $ 32.25 | 0.062% | $ 61.14 | $ 61.20 | $ 61.17 | 0.098% |
| 12/20/2005 | $ 57.37 | $ 57.43 | $ 57.40 | 0.105% | $ 31.99 | $ 32.04 | $ 32.02 | 0.156% | $ 60.77 | $ 60.82 | $ 60.80 | 0.082% |
| 12/21/2005 | $ 57.37 | $ 57.40 | $ 57.39 | 0.052% | $ 31.92 | $ 31.94 | $ 31.93 | 0.063% | $ 60.87 | $ 60.93 | $ 60.90 | 0.099% |
| 12/22/2005 | $ 57.84 | $ 57.91 | $ 57.88 | 0.121% | $ 32.00 | $ 32.01 | $ 32.01 | 0.031% | $ 61.26 | $ 61.33 | $ 61.30 | 0.114% |
| 12/23/2005 | $ 57.28 | $ 57.34 | $ 57.31 | 0.105% | $ 32.17 | $ 32.21 | $ 32.19 | 0.124% | $ 61.10 | $ 61.15 | $ 61.13 | 0.082% |
| 12/27/2005 | $ 56.74 | $ 56.76 | $ 56.75 | 0.035% | $ 31.93 | $ 31.94 | $ 31.94 | 0.031% | $ 60.26 | $ 60.31 | $ 60.29 | 0.083% |
| 12/28/2005 | $ 56.81 | $ 56.87 | $ 56.84 | 0.106% | $ 31.87 | $ 31.91 | $ 31.89 | 0.125% | $ 60.37 | $ 60.43 | $ 60.40 | 0.099% |
| 12/29/2005 | $ 56.33 | $ 56.38 | $ 56.36 | 0.089% | $ 32.31 | $ 32.36 | $ 32.34 | 0.155% | $ 60.24 | $ 60.27 | $ 60.26 | 0.050% |
| 12/30/2005 | $ 55.90 | $ 55.95 | $ 55.93 | 0.089% | $ 31.78 | $ 31.81 | $ 31.80 | 0.094% | $ 60.06 | $ 60.11 | $ 60.09 | 0.083% |
| 1/3/2006 | $ 56.52 | $ 56.54 | $ 56.53 | 0.035% | $ 32.74 | $ 32.76 | $ 32.75 | 0.061% | $ 61.62 | $ 61.64 | $ 61.63 | 0.032% |
| 1/4/2006 | $ 56.16 | $ 56.20 | $ 56.18 | 0.071% | $ 33.13 | $ 33.14 | $ 33.14 | 0.030% | $ 62.57 | $ 62.58 | $ 62.58 | 0.016% |
| 1/5/2006 | $ 55.93 | $ 55.98 | $ 55.96 | 0.089% | $ 33.15 | $ 33.18 | $ 33.17 | 0.090% | $ 62.27 | $ 62.32 | $ 62.30 | 0.080% |
| 1/6/2006 | $ 56.15 | $ 56.16 | $ 56.16 | 0.018% | $ 33.12 | $ 33.13 | $ 33.13 | 0.030% | $ 62.57 | $ 62.61 | $ 62.59 | 0.064% |
| 1/9/2006 | $ 56.79 | $ 56.86 | $ 56.83 | 0.123% | $ 33.62 | $ 33.67 | $ 33.65 | 0.149% | $ 62.96 | $ 62.99 | $ 62.98 | 0.048% |
| 1/10/2006 | $ 56.80 | $ 56.84 | $ 56.82 | 0.070% | $ 33.31 | $ 33.34 | $ 33.33 | 0.090% | $ 63.04 | $ 63.11 | $ 63.08 | 0.111% |
| 1/11/2006 | $ 55.97 | $ 55.99 | $ 55.98 | 0.036% | $ 33.45 | $ 33.47 | $ 33.46 | 0.060% | $ 62.47 | $ 62.51 | $ 62.49 | 0.064% |
| 1/12/2006 | $ 55.45 | $ 55.50 | $ 55.48 | 0.090% | $ 33.47 | $ 33.48 | $ 33.48 | 0.030% | $ 62.18 | $ 62.22 | $ 62.20 | 0.064% |
| 1/13/2006 | $ 55.63 | $ 55.67 | $ 55.65 | 0.072% | $ 33.46 | $ 33.48 | $ 33.47 | 0.060% | $ 61.77 | $ 61.83 | $ 61.80 | 0.097% |
| 1/17/2006 | $ 55.97 | $ 55.99 | $ 55.98 | 0.036% | $ 33.20 | $ 33.22 | $ 33.21 | 0.060% | $ 61.27 | $ 61.30 | $ 61.29 | 0.049% |
| 1/18/2006 | $ 55.64 | $ 55.71 | $ 55.68 | 0.126% | $ 33.03 | $ 33.05 | $ 33.04 | 0.061% | $ 62.15 | $ 62.19 | $ 62.17 | 0.064% |
| 1/19/2006 | $ 55.92 | $ 55.99 | $ 55.96 | 0.125% | $ 33.30 | $ 33.32 | $ 33.31 | 0.060% | $ 62.14 | $ 62.20 | $ 62.17 | 0.097% |
| 1/20/2006 | $ 55.00 | $ 55.02 | $ 55.01 | 0.036% | $ 33.25 | $ 33.26 | $ 33.26 | 0.030% | $ 60.79 | $ 60.83 | $ 60.81 | 0.066% |
| 1/23/2006 | $ 54.47 | $ 54.58 | $ 54.53 | 0.202% | $ 32.82 | $ 32.84 | $ 32.83 | 0.061% | $ 61.16 | $ 61.23 | $ 61.20 | 0.114% |
| 1/24/2006 | $ 56.44 | $ 56.51 | $ 56.48 | 0.124% | $ 32.75 | $ 32.79 | $ 32.77 | 0.122% | $ 59.35 | $ 59.39 | $ 59.37 | 0.067% |
| 1/25/2006 | $ 56.96 | $ 57.01 | $ 56.99 | 0.088% | $ 33.19 | $ 33.23 | $ 33.21 | 0.120% | $ 58.48 | $ 58.50 | $ 58.49 | 0.034% |
| 1/26/2006 | $ 57.49 | $ 57.53 | $ 57.51 | 0.070% | $ 33.95 | $ 33.96 | $ 33.96 | 0.029% | $ 58.63 | $ 58.71 | $ 58.67 | 0.136% |
| 1/27/2006 | $ 58.74 | $ 58.78 | $ 58.76 | 0.068% | $ 34.69 | $ 34.74 | $ 34.72 | 0.144% | $ 58.69 | $ 58.73 | $ 58.71 | 0.068% |
| 1/30/2006 | $ 58.36 | $ 58.39 | $ 58.38 | 0.051% | $ 34.42 | $ 34.47 | $ 34.45 | 0.145% | $ 58.40 | $ 58.42 | $ 58.41 | 0.034% |

**Closing Bid-Ask Spread**

| | United Technologies Corp | | | | Merck & Co Inc | | | | Johnson & Johnson | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 1/31/2006 | $ 58.36 | $ 58.42 | $ 58.39 | 0.103% | $ 34.50 | $ 34.55 | $ 34.53 | 0.145% | $ 57.53 | $ 57.59 | $ 57.56 | 0.104% |
| 2/1/2006 | $ 57.97 | $ 58.00 | $ 57.99 | 0.052% | $ 34.65 | $ 34.66 | $ 34.66 | 0.029% | $ 57.85 | $ 57.95 | $ 57.90 | 0.173% |
| 2/2/2006 | $ 57.74 | $ 57.75 | $ 57.75 | 0.017% | $ 33.81 | $ 33.88 | $ 33.85 | 0.207% | $ 57.64 | $ 57.66 | $ 57.65 | 0.035% |
| 2/3/2006 | $ 57.17 | $ 57.20 | $ 57.19 | 0.052% | $ 34.39 | $ 34.41 | $ 34.40 | 0.058% | $ 57.35 | $ 57.39 | $ 57.37 | 0.070% |
| 2/6/2006 | $ 57.08 | $ 57.15 | $ 57.12 | 0.123% | $ 33.82 | $ 33.84 | $ 33.83 | 0.059% | $ 56.82 | $ 56.86 | $ 56.84 | 0.070% |
| 2/7/2006 | $ 56.89 | $ 56.97 | $ 56.93 | 0.141% | $ 33.68 | $ 33.72 | $ 33.70 | 0.119% | $ 56.79 | $ 56.85 | $ 56.82 | 0.106% |
| 2/8/2006 | $ 56.69 | $ 56.73 | $ 56.71 | 0.071% | $ 34.28 | $ 34.30 | $ 34.29 | 0.058% | $ 58.56 | $ 58.61 | $ 58.59 | 0.085% |
| 2/9/2006 | $ 56.71 | $ 56.72 | $ 56.72 | 0.018% | $ 34.34 | $ 34.38 | $ 34.36 | 0.116% | $ 58.55 | $ 58.56 | $ 58.56 | 0.017% |
| 2/10/2006 | $ 57.12 | $ 57.16 | $ 57.14 | 0.070% | $ 34.30 | $ 34.32 | $ 34.31 | 0.058% | $ 58.39 | $ 58.40 | $ 58.40 | 0.017% |
| 2/13/2006 | $ 57.33 | $ 57.44 | $ 57.39 | 0.192% | $ 34.31 | $ 34.33 | $ 34.32 | 0.058% | $ 58.49 | $ 58.56 | $ 58.53 | 0.120% |
| 2/14/2006 | $ 58.11 | $ 58.14 | $ 58.13 | 0.052% | $ 34.62 | $ 34.67 | $ 34.65 | 0.144% | $ 58.99 | $ 59.06 | $ 59.03 | 0.119% |
| 2/15/2006 | $ 58.10 | $ 58.13 | $ 58.12 | 0.052% | $ 35.27 | $ 35.29 | $ 35.28 | 0.057% | $ 59.08 | $ 59.11 | $ 59.10 | 0.051% |
| 2/16/2006 | $ 58.15 | $ 58.21 | $ 58.18 | 0.103% | $ 35.95 | $ 35.98 | $ 35.97 | 0.083% | $ 58.94 | $ 58.98 | $ 58.96 | 0.068% |
| **Average** | | | | **0.058%** | | | | **0.068%** | | | | **0.064%** |

**Closing Bid-Ask Spread**

| | Wal-Mart Stores Inc | | | | Caterpillar Inc | | | | Coca-Cola Co/The | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 2/27/2003 | $ 48.12 | $ 48.17 | $ 48.15 | 0.104% | $ 23.36 | $ 23.37 | $ 23.36 | 0.043% | $ 40.23 | $ 40.26 | $ 40.25 | 0.075% |
| 2/28/2003 | $ 48.05 | $ 48.14 | $ 48.10 | 0.187% | $ 23.50 | $ 23.51 | $ 23.50 | 0.043% | $ 40.21 | $ 40.25 | $ 40.23 | 0.099% |
| 3/3/2003 | $ 47.79 | $ 47.80 | $ 47.80 | 0.021% | $ 23.54 | $ 23.54 | $ 23.54 | 0.021% | $ 39.20 | $ 39.22 | $ 39.21 | 0.051% |
| 3/4/2003 | $ 46.90 | $ 46.91 | $ 46.91 | 0.021% | $ 22.61 | $ 22.62 | $ 22.61 | 0.044% | $ 38.36 | $ 38.38 | $ 38.37 | 0.052% |
| 3/5/2003 | $ 47.87 | $ 47.89 | $ 47.88 | 0.042% | $ 22.81 | $ 22.82 | $ 22.82 | 0.044% | $ 37.54 | $ 37.56 | $ 37.55 | 0.053% |
| 3/6/2003 | $ 47.40 | $ 47.44 | $ 47.42 | 0.084% | $ 22.30 | $ 22.30 | $ 22.30 | 0.022% | $ 37.54 | $ 37.58 | $ 37.56 | 0.106% |
| 3/7/2003 | $ 48.10 | $ 48.13 | $ 48.12 | 0.062% | $ 22.87 | $ 22.91 | $ 22.89 | 0.153% | $ 37.69 | $ 37.71 | $ 37.70 | 0.053% |
| 3/10/2003 | $ 47.11 | $ 47.13 | $ 47.12 | 0.042% | $ 22.40 | $ 22.40 | $ 22.40 | 0.022% | $ 37.06 | $ 37.08 | $ 37.07 | 0.054% |
| 3/11/2003 | $ 46.80 | $ 46.81 | $ 46.81 | 0.021% | $ 22.25 | $ 22.26 | $ 22.25 | 0.022% | $ 37.65 | $ 37.67 | $ 37.66 | 0.053% |
| 3/12/2003 | $ 47.47 | $ 47.50 | $ 47.49 | 0.063% | $ 22.08 | $ 22.11 | $ 22.09 | 0.158% | $ 38.04 | $ 38.06 | $ 38.05 | 0.053% |
| 3/13/2003 | $ 49.54 | $ 49.56 | $ 49.55 | 0.040% | $ 23.46 | $ 23.47 | $ 23.46 | 0.021% | $ 39.44 | $ 39.46 | $ 39.45 | 0.051% |
| 3/14/2003 | $ 49.35 | $ 49.42 | $ 49.39 | 0.142% | $ 23.51 | $ 23.52 | $ 23.51 | 0.021% | $ 39.89 | $ 39.91 | $ 39.90 | 0.050% |
| 3/17/2003 | $ 51.96 | $ 51.97 | $ 51.97 | 0.019% | $ 25.11 | $ 25.12 | $ 25.11 | 0.020% | $ 40.98 | $ 40.99 | $ 40.99 | 0.024% |
| 3/18/2003 | $ 52.24 | $ 52.25 | $ 52.25 | 0.019% | $ 24.89 | $ 24.90 | $ 24.90 | 0.040% | $ 40.96 | $ 40.98 | $ 40.97 | 0.049% |
| 3/19/2003 | $ 53.00 | $ 53.06 | $ 53.03 | 0.113% | $ 24.88 | $ 24.90 | $ 24.89 | 0.080% | $ 41.80 | $ 41.82 | $ 41.81 | 0.048% |
| 3/20/2003 | $ 53.11 | $ 53.14 | $ 53.13 | 0.056% | $ 25.30 | $ 25.31 | $ 25.30 | 0.059% | $ 41.52 | $ 41.53 | $ 41.53 | 0.024% |
| 3/21/2003 | $ 54.65 | $ 54.67 | $ 54.66 | 0.037% | $ 26.27 | $ 26.28 | $ 26.27 | 0.019% | $ 42.25 | $ 42.31 | $ 42.28 | 0.142% |
| 3/24/2003 | $ 52.51 | $ 52.53 | $ 52.52 | 0.038% | $ 25.35 | $ 25.37 | $ 25.36 | 0.079% | $ 40.90 | $ 40.91 | $ 40.91 | 0.024% |
| 3/25/2003 | $ 53.46 | $ 53.48 | $ 53.47 | 0.037% | $ 25.50 | $ 25.50 | $ 25.50 | 0.020% | $ 40.96 | $ 41.00 | $ 40.98 | 0.098% |
| 3/26/2003 | $ 53.32 | $ 53.34 | $ 53.33 | 0.038% | $ 25.10 | $ 25.11 | $ 25.10 | 0.020% | $ 40.72 | $ 40.78 | $ 40.75 | 0.147% |
| 3/27/2003 | $ 53.52 | $ 53.55 | $ 53.54 | 0.056% | $ 25.34 | $ 25.37 | $ 25.35 | 0.099% | $ 40.80 | $ 40.87 | $ 40.84 | 0.171% |
| 3/28/2003 | $ 53.12 | $ 53.13 | $ 53.13 | 0.019% | $ 25.10 | $ 25.12 | $ 25.11 | 0.080% | $ 40.65 | $ 40.74 | $ 40.70 | 0.221% |
| 3/31/2003 | $ 52.03 | $ 52.04 | $ 52.04 | 0.019% | $ 24.58 | $ 24.61 | $ 24.59 | 0.122% | $ 40.42 | $ 40.49 | $ 40.46 | 0.173% |
| 4/1/2003 | $ 52.41 | $ 52.43 | $ 52.42 | 0.038% | $ 24.82 | $ 24.86 | $ 24.84 | 0.141% | $ 40.38 | $ 40.40 | $ 40.39 | 0.050% |
| 4/2/2003 | $ 54.06 | $ 54.07 | $ 54.07 | 0.018% | $ 25.85 | $ 25.86 | $ 25.86 | 0.039% | $ 41.44 | $ 41.46 | $ 41.45 | 0.048% |
| 4/3/2003 | $ 54.04 | $ 54.06 | $ 54.05 | 0.037% | $ 25.89 | $ 25.91 | $ 25.90 | 0.077% | $ 41.19 | $ 41.22 | $ 41.21 | 0.073% |
| 4/4/2003 | $ 54.52 | $ 54.60 | $ 54.56 | 0.147% | $ 25.73 | $ 25.74 | $ 25.73 | 0.019% | $ 41.86 | $ 41.91 | $ 41.89 | 0.119% |
| 4/7/2003 | $ 54.31 | $ 54.33 | $ 54.32 | 0.037% | $ 25.83 | $ 25.87 | $ 25.85 | 0.174% | $ 41.70 | $ 41.74 | $ 41.72 | 0.096% |
| 4/8/2003 | $ 54.55 | $ 54.56 | $ 54.56 | 0.018% | $ 26.03 | $ 26.06 | $ 26.04 | 0.134% | $ 41.84 | $ 41.86 | $ 41.85 | 0.048% |
| 4/9/2003 | $ 53.65 | $ 53.71 | $ 53.68 | 0.112% | $ 25.85 | $ 25.87 | $ 25.86 | 0.077% | $ 41.65 | $ 41.67 | $ 41.66 | 0.048% |
| 4/10/2003 | $ 54.55 | $ 54.59 | $ 54.57 | 0.073% | $ 26.39 | $ 26.42 | $ 26.41 | 0.114% | $ 41.43 | $ 41.44 | $ 41.44 | 0.024% |
| 4/11/2003 | $ 52.97 | $ 52.98 | $ 52.98 | 0.019% | $ 26.49 | $ 26.50 | $ 26.49 | 0.019% | $ 41.42 | $ 41.44 | $ 41.43 | 0.048% |
| 4/14/2003 | $ 54.15 | $ 54.17 | $ 54.16 | 0.037% | $ 26.80 | $ 26.82 | $ 26.81 | 0.075% | $ 42.40 | $ 42.41 | $ 42.41 | 0.024% |
| 4/15/2003 | $ 55.28 | $ 55.29 | $ 55.29 | 0.018% | $ 26.35 | $ 26.35 | $ 26.35 | 0.019% | $ 42.52 | $ 42.54 | $ 42.53 | 0.047% |
| 4/16/2003 | $ 54.53 | $ 54.55 | $ 54.54 | 0.037% | $ 25.71 | $ 25.72 | $ 25.71 | 0.039% | $ 39.89 | $ 39.92 | $ 39.91 | 0.075% |
| 4/17/2003 | $ 55.41 | $ 55.42 | $ 55.42 | 0.018% | $ 25.99 | $ 26.00 | $ 25.99 | 0.038% | $ 40.39 | $ 40.41 | $ 40.40 | 0.050% |
| 4/21/2003 | $ 54.97 | $ 54.98 | $ 54.98 | 0.018% | $ 25.92 | $ 25.92 | $ 25.92 | 0.019% | $ 40.09 | $ 40.12 | $ 40.11 | 0.075% |
| 4/22/2003 | $ 55.98 | $ 55.99 | $ 55.99 | 0.018% | $ 26.48 | $ 26.49 | $ 26.48 | 0.038% | $ 40.40 | $ 40.41 | $ 40.41 | 0.025% |
| 4/23/2003 | $ 55.88 | $ 55.98 | $ 55.93 | 0.179% | $ 26.43 | $ 26.46 | $ 26.44 | 0.113% | $ 39.97 | $ 40.00 | $ 39.99 | 0.075% |
| 4/24/2003 | $ 55.10 | $ 55.11 | $ 55.11 | 0.018% | $ 26.35 | $ 26.38 | $ 26.37 | 0.114% | $ 39.90 | $ 39.91 | $ 39.91 | 0.025% |
| 4/25/2003 | $ 55.00 | $ 55.01 | $ 55.01 | 0.018% | $ 25.95 | $ 25.98 | $ 25.97 | 0.116% | $ 39.37 | $ 39.42 | $ 39.40 | 0.127% |
| 4/28/2003 | $ 56.08 | $ 56.09 | $ 56.09 | 0.018% | $ 26.38 | $ 26.39 | $ 26.39 | 0.038% | $ 40.32 | $ 40.34 | $ 40.33 | 0.050% |
| 4/29/2003 | $ 56.57 | $ 56.59 | $ 56.58 | 0.035% | $ 26.19 | $ 26.19 | $ 26.19 | 0.019% | $ 40.82 | $ 40.86 | $ 40.84 | 0.098% |
| 4/30/2003 | $ 56.31 | $ 56.32 | $ 56.32 | 0.018% | $ 26.28 | $ 26.30 | $ 26.29 | 0.095% | $ 40.39 | $ 40.41 | $ 40.40 | 0.050% |
| 5/1/2003 | $ 55.93 | $ 55.94 | $ 55.94 | 0.018% | $ 25.92 | $ 25.96 | $ 25.94 | 0.154% | $ 40.40 | $ 40.45 | $ 40.43 | 0.124% |
| 5/2/2003 | $ 56.14 | $ 56.15 | $ 56.15 | 0.018% | $ 26.16 | $ 26.18 | $ 26.17 | 0.057% | $ 40.99 | $ 41.06 | $ 41.03 | 0.171% |
| 5/5/2003 | $ 55.57 | $ 55.58 | $ 55.58 | 0.018% | $ 26.34 | $ 26.37 | $ 26.35 | 0.114% | $ 40.52 | $ 40.53 | $ 40.53 | 0.025% |
| 5/6/2003 | $ 55.90 | $ 55.92 | $ 55.91 | 0.036% | $ 26.93 | $ 26.95 | $ 26.94 | 0.093% | $ 41.02 | $ 41.03 | $ 41.03 | 0.024% |
| 5/7/2003 | $ 55.07 | $ 55.08 | $ 55.08 | 0.018% | $ 26.69 | $ 26.69 | $ 26.69 | 0.019% | $ 43.26 | $ 43.28 | $ 43.27 | 0.046% |
| 5/8/2003 | $ 55.00 | $ 55.02 | $ 55.01 | 0.036% | $ 25.98 | $ 26.00 | $ 25.99 | 0.077% | $ 42.83 | $ 42.89 | $ 42.86 | 0.140% |
| 5/9/2003 | $ 55.75 | $ 55.80 | $ 55.78 | 0.090% | $ 26.57 | $ 26.58 | $ 26.58 | 0.038% | $ 43.98 | $ 44.01 | $ 44.00 | 0.068% |
| 5/12/2003 | $ 56.69 | $ 56.70 | $ 56.70 | 0.018% | $ 27.13 | $ 27.13 | $ 27.13 | 0.018% | $ 44.29 | $ 44.31 | $ 44.30 | 0.045% |
| 5/13/2003 | $ 55.47 | $ 55.50 | $ 55.49 | 0.054% | $ 26.59 | $ 26.59 | $ 26.59 | 0.019% | $ 44.24 | $ 44.25 | $ 44.25 | 0.023% |
| 5/14/2003 | $ 53.89 | $ 53.91 | $ 53.90 | 0.037% | $ 26.36 | $ 26.40 | $ 26.38 | 0.171% | $ 44.19 | $ 44.25 | $ 44.22 | 0.136% |
| 5/15/2003 | $ 53.76 | $ 53.78 | $ 53.77 | 0.037% | $ 26.68 | $ 26.70 | $ 26.69 | 0.094% | $ 44.63 | $ 44.64 | $ 44.64 | 0.022% |
| 5/16/2003 | $ 52.91 | $ 52.93 | $ 52.92 | 0.038% | $ 26.49 | $ 26.49 | $ 26.49 | 0.019% | $ 43.94 | $ 43.96 | $ 43.95 | 0.046% |
| 5/19/2003 | $ 52.46 | $ 52.48 | $ 52.47 | 0.038% | $ 25.75 | $ 25.76 | $ 25.75 | 0.039% | $ 44.09 | $ 44.12 | $ 44.11 | 0.068% |
| 5/20/2003 | $ 52.81 | $ 52.83 | $ 52.82 | 0.038% | $ 25.63 | $ 25.63 | $ 25.63 | 0.020% | $ 44.52 | $ 44.53 | $ 44.53 | 0.022% |
| 5/21/2003 | $ 52.59 | $ 52.60 | $ 52.60 | 0.019% | $ 25.20 | $ 25.22 | $ 25.21 | 0.079% | $ 44.13 | $ 44.16 | $ 44.15 | 0.068% |
| 5/22/2003 | $ 52.89 | $ 52.90 | $ 52.90 | 0.019% | $ 25.61 | $ 25.63 | $ 25.62 | 0.098% | $ 44.52 | $ 44.59 | $ 44.56 | 0.157% |
| 5/23/2003 | $ 51.99 | $ 52.01 | $ 52.00 | 0.038% | $ 25.50 | $ 25.51 | $ 25.51 | 0.039% | $ 44.14 | $ 44.20 | $ 44.17 | 0.136% |
| 5/27/2003 | $ 52.49 | $ 52.50 | $ 52.50 | 0.019% | $ 26.25 | $ 26.27 | $ 26.26 | 0.057% | $ 44.65 | $ 44.67 | $ 44.66 | 0.045% |
| 5/28/2003 | $ 53.34 | $ 53.35 | $ 53.35 | 0.019% | $ 26.26 | $ 26.26 | $ 26.26 | 0.019% | $ 44.15 | $ 44.17 | $ 44.16 | 0.045% |
| 5/29/2003 | $ 52.79 | $ 52.81 | $ 52.80 | 0.038% | $ 25.25 | $ 25.26 | $ 25.25 | 0.040% | $ 44.56 | $ 44.63 | $ 44.60 | 0.157% |
| 5/30/2003 | $ 52.61 | $ 52.62 | $ 52.62 | 0.019% | $ 26.07 | $ 26.08 | $ 26.07 | 0.019% | $ 45.56 | $ 45.60 | $ 45.58 | 0.088% |
| 6/2/2003 | $ 52.44 | $ 52.46 | $ 52.45 | 0.038% | $ 26.06 | $ 26.09 | $ 26.08 | 0.115% | $ 45.76 | $ 45.81 | $ 45.79 | 0.109% |
| 6/3/2003 | $ 52.84 | $ 52.85 | $ 52.85 | 0.019% | $ 26.47 | $ 26.48 | $ 26.47 | 0.019% | $ 46.09 | $ 46.13 | $ 46.11 | 0.087% |

**Closing Bid-Ask Spread**

| | Wal-Mart Stores Inc | | | | Caterpillar Inc | | | | Coca-Cola Co/The | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 6/4/2003 | $ 53.85 | $ 53.86 | $ 53.86 | 0.019% | $ 26.96 | $ 26.97 | $ 26.96 | 0.037% | $ 46.54 | $ 46.60 | $ 46.57 | 0.129% |
| 6/5/2003 | $ 54.61 | $ 54.63 | $ 54.62 | 0.037% | $ 27.18 | $ 27.19 | $ 27.19 | 0.037% | $ 46.76 | $ 46.82 | $ 46.79 | 0.128% |
| 6/6/2003 | $ 53.82 | $ 53.84 | $ 53.83 | 0.037% | $ 27.29 | $ 27.31 | $ 27.30 | 0.073% | $ 46.86 | $ 46.89 | $ 46.88 | 0.064% |
| 6/9/2003 | $ 53.78 | $ 53.80 | $ 53.79 | 0.037% | $ 27.10 | $ 27.11 | $ 27.10 | 0.018% | $ 46.76 | $ 46.88 | $ 46.82 | 0.256% |
| 6/10/2003 | $ 54.75 | $ 54.77 | $ 54.76 | 0.037% | $ 27.31 | $ 27.31 | $ 27.31 | 0.018% | $ 46.59 | $ 46.60 | $ 46.60 | 0.021% |
| 6/11/2003 | $ 55.36 | $ 55.39 | $ 55.38 | 0.054% | $ 28.33 | $ 28.33 | $ 28.33 | 0.018% | $ 46.76 | $ 46.81 | $ 46.79 | 0.107% |
| 6/12/2003 | $ 55.01 | $ 55.04 | $ 55.03 | 0.055% | $ 28.07 | $ 28.09 | $ 28.08 | 0.089% | $ 47.42 | $ 47.46 | $ 47.44 | 0.084% |
| 6/13/2003 | $ 54.06 | $ 54.08 | $ 54.07 | 0.037% | $ 28.02 | $ 28.06 | $ 28.04 | 0.160% | $ 47.30 | $ 47.37 | $ 47.34 | 0.148% |
| 6/16/2003 | $ 55.24 | $ 55.25 | $ 55.25 | 0.018% | $ 28.96 | $ 28.97 | $ 28.96 | 0.035% | $ 48.19 | $ 48.20 | $ 48.20 | 0.021% |
| 6/17/2003 | $ 55.05 | $ 55.06 | $ 55.06 | 0.018% | $ 28.88 | $ 28.90 | $ 28.89 | 0.069% | $ 47.19 | $ 47.25 | $ 47.22 | 0.127% |
| 6/18/2003 | $ 55.23 | $ 55.24 | $ 55.24 | 0.018% | $ 28.50 | $ 28.52 | $ 28.51 | 0.070% | $ 46.96 | $ 47.00 | $ 46.98 | 0.085% |
| 6/19/2003 | $ 54.48 | $ 54.50 | $ 54.49 | 0.037% | $ 28.22 | $ 28.26 | $ 28.24 | 0.142% | $ 46.10 | $ 46.13 | $ 46.12 | 0.065% |
| 6/20/2003 | $ 54.23 | $ 54.26 | $ 54.25 | 0.055% | $ 28.61 | $ 28.63 | $ 28.62 | 0.070% | $ 46.44 | $ 46.49 | $ 46.47 | 0.108% |
| 6/23/2003 | $ 53.73 | $ 53.75 | $ 53.74 | 0.037% | $ 28.33 | $ 28.34 | $ 28.33 | 0.018% | $ 46.70 | $ 46.80 | $ 46.75 | 0.214% |
| 6/24/2003 | $ 54.66 | $ 54.68 | $ 54.67 | 0.037% | $ 28.22 | $ 28.26 | $ 28.24 | 0.124% | $ 47.16 | $ 47.20 | $ 47.18 | 0.085% |
| 6/25/2003 | $ 54.17 | $ 54.19 | $ 54.18 | 0.037% | $ 28.08 | $ 28.09 | $ 28.08 | 0.053% | $ 46.63 | $ 46.66 | $ 46.65 | 0.064% |
| 6/26/2003 | $ 54.38 | $ 54.39 | $ 54.39 | 0.018% | $ 28.38 | $ 28.40 | $ 28.39 | 0.088% | $ 46.85 | $ 46.89 | $ 46.87 | 0.085% |
| 6/27/2003 | $ 53.79 | $ 53.82 | $ 53.81 | 0.056% | $ 27.90 | $ 27.93 | $ 27.92 | 0.107% | $ 46.50 | $ 46.55 | $ 46.53 | 0.107% |
| 6/30/2003 | $ 53.67 | $ 53.68 | $ 53.68 | 0.019% | $ 27.83 | $ 27.84 | $ 27.83 | 0.036% | $ 46.39 | $ 46.41 | $ 46.40 | 0.043% |
| 7/1/2003 | $ 54.34 | $ 54.36 | $ 54.35 | 0.037% | $ 27.37 | $ 27.38 | $ 27.37 | 0.037% | $ 46.48 | $ 46.50 | $ 46.49 | 0.043% |
| 7/2/2003 | $ 55.72 | $ 55.74 | $ 55.73 | 0.036% | $ 27.87 | $ 27.87 | $ 27.87 | 0.018% | $ 46.35 | $ 46.40 | $ 46.38 | 0.108% |
| 7/3/2003 | $ 54.95 | $ 54.98 | $ 54.97 | 0.055% | $ 27.78 | $ 27.79 | $ 27.79 | 0.036% | $ 46.22 | $ 46.24 | $ 46.23 | 0.043% |
| 7/7/2003 | $ 56.54 | $ 56.55 | $ 56.55 | 0.018% | $ 28.20 | $ 28.21 | $ 28.21 | 0.035% | $ 44.95 | $ 44.96 | $ 44.96 | 0.022% |
| 7/8/2003 | $ 56.69 | $ 56.71 | $ 56.70 | 0.035% | $ 28.34 | $ 28.36 | $ 28.35 | 0.053% | $ 44.21 | $ 44.24 | $ 44.23 | 0.068% |
| 7/9/2003 | $ 55.75 | $ 55.77 | $ 55.76 | 0.036% | $ 28.20 | $ 28.22 | $ 28.21 | 0.089% | $ 43.88 | $ 43.89 | $ 43.89 | 0.023% |
| 7/10/2003 | $ 55.62 | $ 55.64 | $ 55.63 | 0.036% | $ 28.11 | $ 28.15 | $ 28.13 | 0.160% | $ 43.99 | $ 44.01 | $ 44.00 | 0.045% |
| 7/11/2003 | $ 56.52 | $ 56.54 | $ 56.53 | 0.035% | $ 28.68 | $ 28.70 | $ 28.69 | 0.070% | $ 43.85 | $ 43.92 | $ 43.89 | 0.160% |
| 7/14/2003 | $ 56.65 | $ 56.66 | $ 56.66 | 0.018% | $ 28.93 | $ 28.95 | $ 28.94 | 0.052% | $ 44.19 | $ 44.29 | $ 44.24 | 0.226% |
| 7/15/2003 | $ 57.31 | $ 57.33 | $ 57.32 | 0.035% | $ 29.04 | $ 29.05 | $ 29.04 | 0.052% | $ 43.95 | $ 44.00 | $ 43.98 | 0.114% |
| 7/16/2003 | $ 56.65 | $ 56.67 | $ 56.66 | 0.035% | $ 29.27 | $ 29.31 | $ 29.29 | 0.137% | $ 42.88 | $ 42.92 | $ 42.90 | 0.093% |
| 7/17/2003 | $ 55.79 | $ 55.81 | $ 55.80 | 0.036% | $ 31.76 | $ 31.77 | $ 31.77 | 0.031% | $ 44.74 | $ 44.78 | $ 44.76 | 0.089% |
| 7/18/2003 | $ 56.98 | $ 57.02 | $ 57.00 | 0.070% | $ 32.81 | $ 32.82 | $ 32.81 | 0.030% | $ 44.85 | $ 44.91 | $ 44.88 | 0.134% |
| 7/21/2003 | $ 55.96 | $ 55.97 | $ 55.97 | 0.018% | $ 32.66 | $ 32.67 | $ 32.66 | 0.031% | $ 44.97 | $ 45.01 | $ 44.99 | 0.089% |
| 7/22/2003 | $ 56.89 | $ 56.90 | $ 56.90 | 0.018% | $ 32.10 | $ 32.11 | $ 32.11 | 0.031% | $ 45.08 | $ 45.10 | $ 45.09 | 0.044% |
| 7/23/2003 | $ 56.49 | $ 56.51 | $ 56.50 | 0.035% | $ 32.42 | $ 32.45 | $ 32.43 | 0.077% | $ 45.16 | $ 45.18 | $ 45.17 | 0.044% |
| 7/24/2003 | $ 55.62 | $ 55.64 | $ 55.63 | 0.036% | $ 31.91 | $ 31.92 | $ 31.91 | 0.016% | $ 44.51 | $ 44.55 | $ 44.53 | 0.090% |
| 7/25/2003 | $ 56.18 | $ 56.20 | $ 56.19 | 0.036% | $ 32.64 | $ 32.66 | $ 32.65 | 0.061% | $ 45.00 | $ 45.05 | $ 45.03 | 0.111% |
| 7/28/2003 | $ 56.17 | $ 56.20 | $ 56.19 | 0.053% | $ 32.52 | $ 32.56 | $ 32.54 | 0.123% | $ 44.60 | $ 44.64 | $ 44.62 | 0.090% |
| 7/29/2003 | $ 55.48 | $ 55.50 | $ 55.49 | 0.036% | $ 32.68 | $ 32.69 | $ 32.68 | 0.031% | $ 44.85 | $ 44.86 | $ 44.86 | 0.022% |
| 7/30/2003 | $ 55.89 | $ 55.91 | $ 55.90 | 0.036% | $ 33.22 | $ 33.23 | $ 33.22 | 0.015% | $ 45.37 | $ 45.39 | $ 45.38 | 0.044% |
| 7/31/2003 | $ 55.90 | $ 55.92 | $ 55.91 | 0.036% | $ 33.73 | $ 33.74 | $ 33.74 | 0.030% | $ 44.96 | $ 44.98 | $ 44.97 | 0.044% |
| 8/1/2003 | $ 55.25 | $ 55.28 | $ 55.27 | 0.054% | $ 33.61 | $ 33.63 | $ 33.62 | 0.059% | $ 44.74 | $ 44.76 | $ 44.75 | 0.045% |
| 8/4/2003 | $ 55.82 | $ 55.84 | $ 55.83 | 0.036% | $ 33.53 | $ 33.55 | $ 33.54 | 0.060% | $ 44.88 | $ 44.90 | $ 44.89 | 0.045% |
| 8/5/2003 | $ 55.28 | $ 55.31 | $ 55.30 | 0.054% | $ 33.33 | $ 33.35 | $ 33.34 | 0.045% | $ 44.31 | $ 44.37 | $ 44.34 | 0.135% |
| 8/6/2003 | $ 55.73 | $ 55.75 | $ 55.74 | 0.036% | $ 33.05 | $ 33.06 | $ 33.05 | 0.045% | $ 44.09 | $ 44.11 | $ 44.10 | 0.045% |
| 8/7/2003 | $ 57.00 | $ 57.01 | $ 57.01 | 0.018% | $ 33.55 | $ 33.59 | $ 33.57 | 0.134% | $ 44.77 | $ 44.85 | $ 44.81 | 0.179% |
| 8/8/2003 | $ 57.76 | $ 57.78 | $ 57.77 | 0.035% | $ 34.10 | $ 34.11 | $ 34.10 | 0.029% | $ 44.84 | $ 44.85 | $ 44.85 | 0.022% |
| 8/11/2003 | $ 57.69 | $ 57.71 | $ 57.70 | 0.035% | $ 34.31 | $ 34.35 | $ 34.33 | 0.117% | $ 44.57 | $ 44.63 | $ 44.60 | 0.135% |
| 8/12/2003 | $ 58.77 | $ 58.80 | $ 58.79 | 0.051% | $ 35.10 | $ 35.16 | $ 35.13 | 0.157% | $ 44.64 | $ 44.66 | $ 44.65 | 0.045% |
| 8/13/2003 | $ 58.06 | $ 58.08 | $ 58.07 | 0.034% | $ 35.20 | $ 35.21 | $ 35.20 | 0.014% | $ 44.50 | $ 44.53 | $ 44.52 | 0.067% |
| 8/14/2003 | $ 57.92 | $ 57.93 | $ 57.93 | 0.017% | $ 35.32 | $ 35.33 | $ 35.32 | 0.014% | $ 45.01 | $ 45.07 | $ 45.04 | 0.133% |
| 8/15/2003 | $ 58.08 | $ 58.11 | $ 58.10 | 0.052% | $ 35.45 | $ 35.48 | $ 35.46 | 0.099% | $ 44.99 | $ 45.01 | $ 45.00 | 0.044% |
| 8/18/2003 | $ 58.91 | $ 58.93 | $ 58.92 | 0.034% | $ 36.52 | $ 36.53 | $ 36.52 | 0.014% | $ 44.85 | $ 44.90 | $ 44.88 | 0.111% |
| 8/19/2003 | $ 58.87 | $ 58.89 | $ 58.88 | 0.034% | $ 36.41 | $ 36.45 | $ 36.43 | 0.124% | $ 44.29 | $ 44.31 | $ 44.30 | 0.045% |
| 8/20/2003 | $ 58.76 | $ 58.80 | $ 58.78 | 0.068% | $ 36.13 | $ 36.14 | $ 36.13 | 0.014% | $ 43.88 | $ 43.89 | $ 43.89 | 0.023% |
| 8/21/2003 | $ 59.18 | $ 59.20 | $ 59.19 | 0.034% | $ 36.70 | $ 36.71 | $ 36.71 | 0.027% | $ 43.60 | $ 43.65 | $ 43.63 | 0.115% |
| 8/22/2003 | $ 58.39 | $ 58.40 | $ 58.40 | 0.017% | $ 35.83 | $ 35.85 | $ 35.84 | 0.056% | $ 43.23 | $ 43.29 | $ 43.26 | 0.139% |
| 8/25/2003 | $ 59.08 | $ 59.11 | $ 59.10 | 0.051% | $ 34.83 | $ 34.83 | $ 34.83 | 0.014% | $ 44.06 | $ 44.08 | $ 44.07 | 0.045% |
| 8/26/2003 | $ 59.08 | $ 59.11 | $ 59.10 | 0.051% | $ 34.77 | $ 34.80 | $ 34.78 | 0.072% | $ 44.19 | $ 44.24 | $ 44.22 | 0.113% |
| 8/27/2003 | $ 59.10 | $ 59.12 | $ 59.11 | 0.034% | $ 35.08 | $ 35.11 | $ 35.09 | 0.100% | $ 43.95 | $ 43.97 | $ 43.96 | 0.045% |
| 8/28/2003 | $ 59.29 | $ 59.31 | $ 59.30 | 0.034% | $ 35.33 | $ 35.35 | $ 35.34 | 0.071% | $ 43.82 | $ 43.84 | $ 43.83 | 0.046% |
| 8/29/2003 | $ 59.16 | $ 59.18 | $ 59.17 | 0.034% | $ 35.90 | $ 35.91 | $ 35.90 | 0.042% | $ 43.51 | $ 43.57 | $ 43.54 | 0.138% |
| 9/2/2003 | $ 59.91 | $ 59.93 | $ 59.92 | 0.033% | $ 36.19 | $ 36.24 | $ 36.21 | 0.124% | $ 43.76 | $ 43.78 | $ 43.77 | 0.046% |
| 9/3/2003 | $ 59.95 | $ 59.99 | $ 59.97 | 0.067% | $ 35.97 | $ 36.03 | $ 36.00 | 0.167% | $ 43.68 | $ 43.75 | $ 43.72 | 0.160% |
| 9/4/2003 | $ 60.07 | $ 60.10 | $ 60.09 | 0.050% | $ 35.54 | $ 35.57 | $ 35.55 | 0.084% | $ 44.49 | $ 44.51 | $ 44.50 | 0.045% |
| 9/5/2003 | $ 58.85 | $ 58.90 | $ 58.88 | 0.085% | $ 35.02 | $ 35.07 | $ 35.04 | 0.128% | $ 44.11 | $ 44.16 | $ 44.14 | 0.113% |
| 9/8/2003 | $ 58.57 | $ 58.59 | $ 58.58 | 0.034% | $ 35.25 | $ 35.26 | $ 35.25 | 0.014% | $ 44.21 | $ 44.28 | $ 44.25 | 0.158% |

**Closing Bid-Ask Spread**

| | Wal-Mart Stores Inc | | | | Caterpillar Inc | | | | Coca-Cola Co/The | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 9/9/2003 | $ 57.05 | $ 57.07 | $ 57.06 | 0.035% | $ 34.70 | $ 34.71 | $ 34.70 | 0.029% | $ 44.34 | $ 44.36 | $ 44.35 | 0.045% |
| 9/10/2003 | $ 56.84 | $ 56.86 | $ 56.85 | 0.035% | $ 34.48 | $ 34.51 | $ 34.49 | 0.087% | $ 44.93 | $ 44.95 | $ 44.94 | 0.045% |
| 9/11/2003 | $ 57.50 | $ 57.51 | $ 57.51 | 0.017% | $ 34.00 | $ 34.04 | $ 34.02 | 0.118% | $ 44.47 | $ 44.51 | $ 44.49 | 0.090% |
| 9/12/2003 | $ 57.47 | $ 57.49 | $ 57.48 | 0.035% | $ 34.01 | $ 34.01 | $ 34.01 | 0.015% | $ 43.98 | $ 44.00 | $ 43.99 | 0.045% |
| 9/15/2003 | $ 57.74 | $ 57.76 | $ 57.75 | 0.035% | $ 34.50 | $ 34.52 | $ 34.51 | 0.043% | $ 43.49 | $ 43.52 | $ 43.51 | 0.069% |
| 9/16/2003 | $ 58.42 | $ 58.43 | $ 58.43 | 0.017% | $ 34.85 | $ 34.86 | $ 34.85 | 0.043% | $ 42.91 | $ 42.92 | $ 42.92 | 0.023% |
| 9/17/2003 | $ 57.58 | $ 57.60 | $ 57.59 | 0.035% | $ 35.11 | $ 35.12 | $ 35.11 | 0.014% | $ 43.00 | $ 43.03 | $ 43.02 | 0.070% |
| 9/18/2003 | $ 58.48 | $ 58.50 | $ 58.49 | 0.034% | $ 35.64 | $ 35.66 | $ 35.65 | 0.042% | $ 43.56 | $ 43.62 | $ 43.59 | 0.138% |
| 9/19/2003 | $ 58.13 | $ 58.15 | $ 58.14 | 0.034% | $ 35.59 | $ 35.60 | $ 35.59 | 0.028% | $ 43.17 | $ 43.19 | $ 43.18 | 0.046% |
| 9/22/2003 | $ 57.06 | $ 57.08 | $ 57.07 | 0.035% | $ 35.23 | $ 35.26 | $ 35.25 | 0.085% | $ 43.22 | $ 43.24 | $ 43.23 | 0.046% |
| 9/23/2003 | $ 57.61 | $ 57.63 | $ 57.62 | 0.035% | $ 35.72 | $ 35.73 | $ 35.72 | 0.014% | $ 43.41 | $ 43.43 | $ 43.42 | 0.046% |
| 9/24/2003 | $ 56.60 | $ 56.63 | $ 56.62 | 0.053% | $ 35.22 | $ 35.27 | $ 35.24 | 0.156% | $ 42.97 | $ 43.00 | $ 42.99 | 0.070% |
| 9/25/2003 | $ 56.88 | $ 56.90 | $ 56.89 | 0.035% | $ 34.44 | $ 34.46 | $ 34.45 | 0.044% | $ 43.04 | $ 43.06 | $ 43.05 | 0.046% |
| 9/26/2003 | $ 56.78 | $ 56.81 | $ 56.80 | 0.053% | $ 34.12 | $ 34.13 | $ 34.12 | 0.029% | $ 43.02 | $ 43.09 | $ 43.06 | 0.163% |
| 9/29/2003 | $ 57.21 | $ 57.25 | $ 57.23 | 0.070% | $ 34.58 | $ 34.60 | $ 34.59 | 0.043% | $ 43.05 | $ 43.10 | $ 43.08 | 0.116% |
| 9/30/2003 | $ 55.84 | $ 55.86 | $ 55.85 | 0.036% | $ 34.42 | $ 34.43 | $ 34.42 | 0.029% | $ 42.95 | $ 42.97 | $ 42.96 | 0.047% |
| 10/1/2003 | $ 57.05 | $ 57.07 | $ 57.06 | 0.035% | $ 35.64 | $ 35.66 | $ 35.65 | 0.070% | $ 43.88 | $ 43.90 | $ 43.89 | 0.046% |
| 10/2/2003 | $ 57.05 | $ 57.07 | $ 57.06 | 0.035% | $ 36.33 | $ 36.35 | $ 36.34 | 0.055% | $ 44.24 | $ 44.26 | $ 44.25 | 0.045% |
| 10/3/2003 | $ 57.47 | $ 57.50 | $ 57.49 | 0.052% | $ 36.69 | $ 36.73 | $ 36.71 | 0.095% | $ 44.03 | $ 44.06 | $ 44.05 | 0.068% |
| 10/6/2003 | $ 57.98 | $ 58.00 | $ 57.99 | 0.034% | $ 37.00 | $ 37.02 | $ 37.01 | 0.041% | $ 44.40 | $ 44.42 | $ 44.41 | 0.045% |
| 10/7/2003 | $ 58.89 | $ 58.90 | $ 58.90 | 0.017% | $ 37.16 | $ 37.22 | $ 37.19 | 0.148% | $ 44.61 | $ 44.67 | $ 44.64 | 0.134% |
| 10/8/2003 | $ 58.51 | $ 58.52 | $ 58.52 | 0.017% | $ 37.63 | $ 37.65 | $ 37.64 | 0.066% | $ 44.18 | $ 44.25 | $ 44.22 | 0.158% |
| 10/9/2003 | $ 58.95 | $ 58.96 | $ 58.96 | 0.017% | $ 38.02 | $ 38.05 | $ 38.03 | 0.079% | $ 43.88 | $ 43.94 | $ 43.91 | 0.137% |
| 10/10/2003 | $ 58.41 | $ 58.43 | $ 58.42 | 0.034% | $ 37.87 | $ 37.91 | $ 37.89 | 0.092% | $ 43.82 | $ 43.90 | $ 43.86 | 0.182% |
| 10/13/2003 | $ 58.94 | $ 58.95 | $ 58.95 | 0.017% | $ 38.42 | $ 38.46 | $ 38.44 | 0.104% | $ 44.13 | $ 44.15 | $ 44.14 | 0.045% |
| 10/14/2003 | $ 59.33 | $ 59.34 | $ 59.34 | 0.017% | $ 38.41 | $ 38.45 | $ 38.43 | 0.091% | $ 44.54 | $ 44.56 | $ 44.55 | 0.045% |
| 10/15/2003 | $ 59.05 | $ 59.07 | $ 59.06 | 0.034% | $ 39.35 | $ 39.36 | $ 39.36 | 0.025% | $ 45.31 | $ 45.32 | $ 45.32 | 0.022% |
| 10/16/2003 | $ 59.38 | $ 59.40 | $ 59.39 | 0.034% | $ 37.13 | $ 37.18 | $ 37.15 | 0.135% | $ 44.99 | $ 45.00 | $ 45.00 | 0.022% |
| 10/17/2003 | $ 58.83 | $ 58.84 | $ 58.84 | 0.017% | $ 36.79 | $ 36.82 | $ 36.80 | 0.068% | $ 45.03 | $ 45.05 | $ 45.04 | 0.044% |
| 10/20/2003 | $ 58.99 | $ 59.01 | $ 59.00 | 0.034% | $ 36.96 | $ 37.00 | $ 36.98 | 0.108% | $ 45.60 | $ 45.61 | $ 45.61 | 0.022% |
| 10/21/2003 | $ 58.92 | $ 58.98 | $ 58.95 | 0.102% | $ 36.37 | $ 36.39 | $ 36.38 | 0.055% | $ 45.76 | $ 45.81 | $ 45.79 | 0.109% |
| 10/22/2003 | $ 58.23 | $ 58.25 | $ 58.24 | 0.034% | $ 35.78 | $ 35.79 | $ 35.78 | 0.042% | $ 45.30 | $ 45.32 | $ 45.31 | 0.044% |
| 10/23/2003 | $ 58.66 | $ 58.74 | $ 58.70 | 0.136% | $ 35.67 | $ 35.70 | $ 35.68 | 0.098% | $ 45.50 | $ 45.53 | $ 45.52 | 0.066% |
| 10/24/2003 | $ 58.10 | $ 58.12 | $ 58.11 | 0.034% | $ 35.52 | $ 35.53 | $ 35.52 | 0.042% | $ 45.38 | $ 45.40 | $ 45.39 | 0.044% |
| 10/27/2003 | $ 57.77 | $ 57.80 | $ 57.79 | 0.052% | $ 35.85 | $ 35.86 | $ 35.85 | 0.042% | $ 45.18 | $ 45.19 | $ 45.19 | 0.022% |
| 10/28/2003 | $ 58.75 | $ 58.77 | $ 58.76 | 0.034% | $ 36.38 | $ 36.40 | $ 36.39 | 0.055% | $ 45.33 | $ 45.38 | $ 45.36 | 0.110% |
| 10/29/2003 | $ 58.83 | $ 58.86 | $ 58.85 | 0.051% | $ 36.70 | $ 36.73 | $ 36.72 | 0.082% | $ 45.84 | $ 45.86 | $ 45.85 | 0.044% |
| 10/30/2003 | $ 58.79 | $ 58.80 | $ 58.80 | 0.017% | $ 36.93 | $ 36.99 | $ 36.96 | 0.162% | $ 45.95 | $ 46.01 | $ 45.98 | 0.130% |
| 10/31/2003 | $ 58.93 | $ 58.96 | $ 58.95 | 0.051% | $ 36.64 | $ 36.70 | $ 36.67 | 0.177% | $ 46.33 | $ 46.40 | $ 46.37 | 0.151% |
| 11/3/2003 | $ 59.02 | $ 59.05 | $ 59.04 | 0.051% | $ 37.02 | $ 37.05 | $ 37.03 | 0.095% | $ 46.63 | $ 46.68 | $ 46.66 | 0.107% |
| 11/4/2003 | $ 58.66 | $ 58.67 | $ 58.67 | 0.017% | $ 37.41 | $ 37.43 | $ 37.42 | 0.067% | $ 46.89 | $ 46.92 | $ 46.91 | 0.064% |
| 11/5/2003 | $ 57.91 | $ 57.93 | $ 57.92 | 0.035% | $ 37.47 | $ 37.48 | $ 37.47 | 0.027% | $ 46.94 | $ 46.99 | $ 46.97 | 0.106% |
| 11/6/2003 | $ 58.60 | $ 58.62 | $ 58.61 | 0.034% | $ 37.26 | $ 37.30 | $ 37.28 | 0.107% | $ 47.00 | $ 47.03 | $ 47.02 | 0.064% |
| 11/7/2003 | $ 58.41 | $ 58.43 | $ 58.42 | 0.034% | $ 36.28 | $ 36.32 | $ 36.30 | 0.110% | $ 46.59 | $ 46.63 | $ 46.61 | 0.086% |
| 11/10/2003 | $ 58.11 | $ 58.13 | $ 58.12 | 0.034% | $ 36.05 | $ 36.05 | $ 36.05 | 0.014% | $ 46.59 | $ 46.63 | $ 46.61 | 0.086% |
| 11/11/2003 | $ 58.27 | $ 58.29 | $ 58.28 | 0.034% | $ 35.95 | $ 35.99 | $ 35.97 | 0.097% | $ 46.51 | $ 46.53 | $ 46.52 | 0.043% |
| 11/12/2003 | $ 57.95 | $ 57.98 | $ 57.97 | 0.052% | $ 36.82 | $ 36.83 | $ 36.83 | 0.027% | $ 47.08 | $ 47.09 | $ 47.09 | 0.021% |
| 11/13/2003 | $ 55.51 | $ 55.52 | $ 55.52 | 0.018% | $ 36.71 | $ 36.73 | $ 36.72 | 0.054% | $ 46.92 | $ 46.93 | $ 46.93 | 0.021% |
| 11/14/2003 | $ 54.98 | $ 55.00 | $ 54.99 | 0.036% | $ 36.29 | $ 36.31 | $ 36.30 | 0.069% | $ 46.67 | $ 46.70 | $ 46.69 | 0.064% |
| 11/17/2003 | $ 54.99 | $ 55.01 | $ 55.00 | 0.036% | $ 36.21 | $ 36.26 | $ 36.23 | 0.138% | $ 46.65 | $ 46.69 | $ 46.67 | 0.086% |
| 11/18/2003 | $ 54.71 | $ 54.73 | $ 54.72 | 0.037% | $ 35.64 | $ 35.68 | $ 35.66 | 0.098% | $ 46.49 | $ 46.51 | $ 46.50 | 0.043% |
| 11/19/2003 | $ 55.20 | $ 55.22 | $ 55.21 | 0.036% | $ 36.35 | $ 36.39 | $ 36.37 | 0.124% | $ 46.82 | $ 46.86 | $ 46.84 | 0.085% |
| 11/20/2003 | $ 55.05 | $ 55.08 | $ 55.07 | 0.054% | $ 36.38 | $ 36.38 | $ 36.38 | 0.014% | $ 46.44 | $ 46.46 | $ 46.45 | 0.043% |
| 11/21/2003 | $ 54.80 | $ 54.83 | $ 54.82 | 0.055% | $ 36.45 | $ 36.49 | $ 36.47 | 0.123% | $ 46.40 | $ 46.43 | $ 46.42 | 0.065% |
| 11/24/2003 | $ 56.07 | $ 56.09 | $ 56.08 | 0.036% | $ 36.67 | $ 36.72 | $ 36.69 | 0.136% | $ 46.41 | $ 46.48 | $ 46.45 | 0.151% |
| 11/25/2003 | $ 56.02 | $ 56.05 | $ 56.04 | 0.054% | $ 37.52 | $ 37.53 | $ 37.52 | 0.027% | $ 46.56 | $ 46.59 | $ 46.58 | 0.064% |
| 11/26/2003 | $ 55.69 | $ 55.71 | $ 55.70 | 0.036% | $ 37.69 | $ 37.71 | $ 37.70 | 0.040% | $ 46.69 | $ 46.71 | $ 46.70 | 0.043% |
| 11/28/2003 | $ 55.63 | $ 55.66 | $ 55.65 | 0.054% | $ 38.02 | $ 38.03 | $ 38.02 | 0.013% | $ 46.50 | $ 46.55 | $ 46.53 | 0.107% |
| 12/1/2003 | $ 54.49 | $ 54.51 | $ 54.50 | 0.037% | $ 38.38 | $ 38.40 | $ 38.39 | 0.052% | $ 46.99 | $ 47.03 | $ 47.01 | 0.085% |
| 12/2/2003 | $ 53.01 | $ 53.03 | $ 53.02 | 0.038% | $ 37.78 | $ 37.80 | $ 37.79 | 0.040% | $ 47.01 | $ 47.03 | $ 47.02 | 0.043% |
| 12/3/2003 | $ 52.69 | $ 52.70 | $ 52.70 | 0.019% | $ 37.72 | $ 37.75 | $ 37.74 | 0.080% | $ 47.38 | $ 47.41 | $ 47.40 | 0.063% |
| 12/4/2003 | $ 53.01 | $ 53.03 | $ 53.02 | 0.038% | $ 37.47 | $ 37.50 | $ 37.48 | 0.067% | $ 47.15 | $ 47.17 | $ 47.16 | 0.042% |
| 12/5/2003 | $ 53.47 | $ 53.48 | $ 53.48 | 0.019% | $ 38.24 | $ 38.26 | $ 38.25 | 0.039% | $ 46.84 | $ 46.90 | $ 46.87 | 0.128% |
| 12/8/2003 | $ 53.39 | $ 53.41 | $ 53.40 | 0.037% | $ 38.34 | $ 38.40 | $ 38.37 | 0.143% | $ 47.75 | $ 47.76 | $ 47.76 | 0.021% |
| 12/9/2003 | $ 52.60 | $ 52.62 | $ 52.61 | 0.038% | $ 38.22 | $ 38.25 | $ 38.23 | 0.078% | $ 47.75 | $ 47.76 | $ 47.76 | 0.021% |
| 12/10/2003 | $ 52.94 | $ 52.96 | $ 52.95 | 0.038% | $ 38.00 | $ 38.02 | $ 38.01 | 0.039% | $ 48.17 | $ 48.19 | $ 48.18 | 0.042% |
| 12/11/2003 | $ 52.80 | $ 52.82 | $ 52.81 | 0.038% | $ 38.94 | $ 38.98 | $ 38.96 | 0.090% | $ 48.38 | $ 48.40 | $ 48.39 | 0.041% |

**Closing Bid-Ask Spread**

| | Wal-Mart Stores Inc | | | | Caterpillar Inc | | | | Coca-Cola Co/The | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 12/12/2003 | $ 52.49 | $ 52.51 | $ 52.50 | 0.038% | $ 39.01 | $ 39.05 | $ 39.03 | 0.115% | $ 49.37 | $ 49.38 | $ 49.38 | 0.020% |
| 12/15/2003 | $ 50.73 | $ 50.74 | $ 50.74 | 0.020% | $ 39.24 | $ 39.28 | $ 39.26 | 0.102% | $ 49.74 | $ 49.79 | $ 49.77 | 0.100% |
| 12/16/2003 | $ 51.39 | $ 51.40 | $ 51.40 | 0.019% | $ 40.51 | $ 40.54 | $ 40.52 | 0.074% | $ 50.67 | $ 50.69 | $ 50.68 | 0.039% |
| 12/17/2003 | $ 51.88 | $ 51.90 | $ 51.89 | 0.039% | $ 40.97 | $ 41.02 | $ 40.99 | 0.110% | $ 50.15 | $ 50.17 | $ 50.16 | 0.040% |
| 12/18/2003 | $ 52.59 | $ 52.61 | $ 52.60 | 0.038% | $ 41.85 | $ 41.86 | $ 41.86 | 0.024% | $ 49.93 | $ 49.96 | $ 49.95 | 0.060% |
| 12/19/2003 | $ 52.34 | $ 52.36 | $ 52.35 | 0.038% | $ 42.34 | $ 42.38 | $ 42.36 | 0.106% | $ 50.07 | $ 50.10 | $ 50.09 | 0.060% |
| 12/22/2003 | $ 53.06 | $ 53.08 | $ 53.07 | 0.038% | $ 41.89 | $ 41.90 | $ 41.89 | 0.024% | $ 50.12 | $ 50.17 | $ 50.15 | 0.100% |
| 12/23/2003 | $ 52.76 | $ 52.79 | $ 52.78 | 0.057% | $ 41.82 | $ 41.87 | $ 41.84 | 0.120% | $ 50.11 | $ 50.18 | $ 50.15 | 0.140% |
| 12/24/2003 | $ 52.43 | $ 52.45 | $ 52.44 | 0.038% | $ 41.70 | $ 41.71 | $ 41.71 | 0.024% | $ 49.89 | $ 49.97 | $ 49.93 | 0.160% |
| 12/26/2003 | $ 52.51 | $ 52.53 | $ 52.52 | 0.038% | $ 41.85 | $ 41.91 | $ 41.88 | 0.131% | $ 49.95 | $ 50.00 | $ 49.98 | 0.100% |
| 12/29/2003 | $ 52.88 | $ 52.91 | $ 52.90 | 0.057% | $ 42.30 | $ 42.32 | $ 42.31 | 0.047% | $ 50.12 | $ 50.17 | $ 50.15 | 0.100% |
| 12/30/2003 | $ 52.77 | $ 52.79 | $ 52.78 | 0.038% | $ 42.00 | $ 42.04 | $ 42.02 | 0.107% | $ 50.51 | $ 50.52 | $ 50.52 | 0.020% |
| 12/31/2003 | $ 53.04 | $ 53.06 | $ 53.05 | 0.038% | $ 41.51 | $ 41.52 | $ 41.51 | 0.024% | $ 50.74 | $ 50.76 | $ 50.75 | 0.039% |
| 1/2/2004 | $ 52.29 | $ 52.30 | $ 52.30 | 0.019% | $ 41.32 | $ 41.39 | $ 41.35 | 0.157% | $ 50.25 | $ 50.35 | $ 50.30 | 0.199% |
| 1/5/2004 | $ 52.10 | $ 52.13 | $ 52.12 | 0.058% | $ 42.45 | $ 42.46 | $ 42.45 | 0.024% | $ 50.39 | $ 50.45 | $ 50.42 | 0.119% |
| 1/6/2004 | $ 53.32 | $ 53.34 | $ 53.33 | 0.038% | $ 41.65 | $ 41.71 | $ 41.68 | 0.132% | $ 50.18 | $ 50.20 | $ 50.19 | 0.040% |
| 1/7/2004 | $ 53.46 | $ 53.48 | $ 53.47 | 0.037% | $ 41.24 | $ 41.25 | $ 41.24 | 0.036% | $ 49.87 | $ 49.89 | $ 49.88 | 0.040% |
| 1/8/2004 | $ 53.25 | $ 53.27 | $ 53.26 | 0.038% | $ 40.92 | $ 40.93 | $ 40.93 | 0.024% | $ 50.11 | $ 50.13 | $ 50.12 | 0.040% |
| 1/9/2004 | $ 52.39 | $ 52.41 | $ 52.40 | 0.038% | $ 40.22 | $ 40.23 | $ 40.23 | 0.025% | $ 49.58 | $ 49.64 | $ 49.61 | 0.121% |
| 1/12/2004 | $ 52.50 | $ 52.52 | $ 52.51 | 0.038% | $ 41.22 | $ 41.25 | $ 41.23 | 0.061% | $ 50.00 | $ 50.02 | $ 50.01 | 0.040% |
| 1/13/2004 | $ 52.74 | $ 52.76 | $ 52.75 | 0.038% | $ 41.23 | $ 41.26 | $ 41.24 | 0.061% | $ 49.70 | $ 49.72 | $ 49.71 | 0.040% |
| 1/14/2004 | $ 53.13 | $ 53.15 | $ 53.14 | 0.038% | $ 41.85 | $ 41.86 | $ 41.85 | 0.024% | $ 49.76 | $ 49.81 | $ 49.79 | 0.100% |
| 1/15/2004 | $ 53.48 | $ 53.50 | $ 53.49 | 0.037% | $ 41.69 | $ 41.70 | $ 41.69 | 0.012% | $ 49.72 | $ 49.74 | $ 49.73 | 0.040% |
| 1/16/2004 | $ 53.48 | $ 53.49 | $ 53.49 | 0.019% | $ 42.07 | $ 42.08 | $ 42.07 | 0.024% | $ 49.86 | $ 49.89 | $ 49.88 | 0.060% |
| 1/20/2004 | $ 52.93 | $ 52.96 | $ 52.95 | 0.057% | $ 41.06 | $ 41.08 | $ 41.07 | 0.061% | $ 49.92 | $ 50.00 | $ 49.96 | 0.160% |
| 1/21/2004 | $ 53.44 | $ 53.46 | $ 53.45 | 0.037% | $ 41.70 | $ 41.71 | $ 41.70 | 0.024% | $ 49.76 | $ 49.78 | $ 49.77 | 0.040% |
| 1/22/2004 | $ 53.17 | $ 53.19 | $ 53.18 | 0.038% | $ 42.00 | $ 42.01 | $ 42.00 | 0.024% | $ 49.26 | $ 49.35 | $ 49.31 | 0.183% |
| 1/23/2004 | $ 54.21 | $ 54.22 | $ 54.22 | 0.018% | $ 42.06 | $ 42.09 | $ 42.07 | 0.083% | $ 50.02 | $ 50.04 | $ 50.03 | 0.040% |
| 1/26/2004 | $ 54.60 | $ 54.62 | $ 54.61 | 0.037% | $ 42.50 | $ 42.51 | $ 42.50 | 0.012% | $ 50.18 | $ 50.21 | $ 50.20 | 0.060% |
| 1/27/2004 | $ 54.43 | $ 54.44 | $ 54.44 | 0.018% | $ 40.98 | $ 41.05 | $ 41.01 | 0.183% | $ 49.99 | $ 50.02 | $ 50.01 | 0.060% |
| 1/28/2004 | $ 53.26 | $ 53.28 | $ 53.27 | 0.038% | $ 39.81 | $ 39.81 | $ 39.81 | 0.013% | $ 49.37 | $ 49.40 | $ 49.39 | 0.061% |
| 1/29/2004 | $ 54.45 | $ 54.49 | $ 54.47 | 0.073% | $ 38.60 | $ 38.64 | $ 38.62 | 0.091% | $ 49.57 | $ 49.60 | $ 49.59 | 0.061% |
| 1/30/2004 | $ 53.84 | $ 53.86 | $ 53.85 | 0.037% | $ 39.06 | $ 39.16 | $ 39.11 | 0.243% | $ 49.22 | $ 49.25 | $ 49.24 | 0.061% |
| 2/2/2004 | $ 54.68 | $ 54.70 | $ 54.69 | 0.037% | $ 38.73 | $ 38.75 | $ 38.74 | 0.052% | $ 49.60 | $ 49.61 | $ 49.61 | 0.020% |
| 2/3/2004 | $ 55.00 | $ 55.02 | $ 55.01 | 0.036% | $ 38.52 | $ 38.54 | $ 38.53 | 0.052% | $ 49.82 | $ 49.84 | $ 49.83 | 0.040% |
| 2/4/2004 | $ 55.38 | $ 55.39 | $ 55.39 | 0.018% | $ 37.94 | $ 37.98 | $ 37.96 | 0.092% | $ 49.73 | $ 49.76 | $ 49.75 | 0.060% |
| 2/5/2004 | $ 56.24 | $ 56.26 | $ 56.25 | 0.036% | $ 38.15 | $ 38.17 | $ 38.16 | 0.039% | $ 50.37 | $ 50.39 | $ 50.38 | 0.040% |
| 2/6/2004 | $ 57.55 | $ 57.58 | $ 57.57 | 0.052% | $ 39.23 | $ 39.26 | $ 39.24 | 0.064% | $ 50.97 | $ 51.00 | $ 50.99 | 0.059% |
| 2/9/2004 | $ 57.29 | $ 57.32 | $ 57.31 | 0.052% | $ 38.81 | $ 38.84 | $ 38.82 | 0.064% | $ 52.36 | $ 52.43 | $ 52.40 | 0.134% |
| 2/10/2004 | $ 57.52 | $ 57.59 | $ 57.56 | 0.122% | $ 38.28 | $ 38.29 | $ 38.28 | 0.026% | $ 52.16 | $ 52.18 | $ 52.17 | 0.038% |
| 2/11/2004 | $ 57.06 | $ 57.07 | $ 57.07 | 0.018% | $ 39.46 | $ 39.48 | $ 39.47 | 0.051% | $ 51.75 | $ 51.82 | $ 51.79 | 0.135% |
| 2/12/2004 | $ 56.97 | $ 57.00 | $ 56.99 | 0.053% | $ 39.35 | $ 39.35 | $ 39.35 | 0.013% | $ 51.52 | $ 51.55 | $ 51.54 | 0.058% |
| 2/13/2004 | $ 56.32 | $ 56.35 | $ 56.34 | 0.053% | $ 38.72 | $ 38.74 | $ 38.73 | 0.039% | $ 51.13 | $ 51.15 | $ 51.14 | 0.039% |
| 2/17/2004 | $ 57.45 | $ 57.53 | $ 57.49 | 0.139% | $ 39.75 | $ 39.77 | $ 39.76 | 0.050% | $ 51.13 | $ 51.16 | $ 51.15 | 0.059% |
| 2/18/2004 | $ 57.20 | $ 57.21 | $ 57.21 | 0.017% | $ 39.43 | $ 39.46 | $ 39.44 | 0.089% | $ 51.23 | $ 51.24 | $ 51.24 | 0.020% |
| 2/19/2004 | $ 58.37 | $ 58.39 | $ 58.38 | 0.034% | $ 39.25 | $ 39.27 | $ 39.26 | 0.038% | $ 50.99 | $ 51.02 | $ 51.01 | 0.059% |
| 2/20/2004 | $ 59.42 | $ 59.44 | $ 59.43 | 0.034% | $ 38.41 | $ 38.44 | $ 38.42 | 0.078% | $ 50.93 | $ 50.96 | $ 50.95 | 0.059% |
| 2/23/2004 | $ 60.04 | $ 60.06 | $ 60.05 | 0.033% | $ 38.61 | $ 38.62 | $ 38.61 | 0.013% | $ 50.33 | $ 50.34 | $ 50.34 | 0.020% |
| 2/24/2004 | $ 59.92 | $ 59.96 | $ 59.94 | 0.067% | $ 38.34 | $ 38.35 | $ 38.35 | 0.026% | $ 49.78 | $ 49.80 | $ 49.79 | 0.040% |
| 2/25/2004 | $ 59.87 | $ 59.89 | $ 59.88 | 0.033% | $ 38.59 | $ 38.62 | $ 38.60 | 0.078% | $ 49.63 | $ 49.65 | $ 49.64 | 0.040% |
| 2/26/2004 | $ 59.39 | $ 59.42 | $ 59.41 | 0.051% | $ 38.97 | $ 39.00 | $ 38.98 | 0.064% | $ 49.82 | $ 49.85 | $ 49.84 | 0.060% |
| 2/27/2004 | $ 59.55 | $ 59.57 | $ 59.56 | 0.034% | $ 37.87 | $ 37.88 | $ 37.88 | 0.026% | $ 49.95 | $ 49.97 | $ 49.96 | 0.040% |
| 3/1/2004 | $ 60.41 | $ 60.46 | $ 60.44 | 0.083% | $ 38.42 | $ 38.43 | $ 38.42 | 0.026% | $ 49.61 | $ 49.62 | $ 49.62 | 0.020% |
| 3/2/2004 | $ 59.54 | $ 59.59 | $ 59.57 | 0.084% | $ 38.79 | $ 38.80 | $ 38.80 | 0.026% | $ 49.28 | $ 49.29 | $ 49.29 | 0.020% |
| 3/3/2004 | $ 60.36 | $ 60.37 | $ 60.37 | 0.017% | $ 38.66 | $ 38.71 | $ 38.68 | 0.142% | $ 49.13 | $ 49.14 | $ 49.14 | 0.020% |
| 3/4/2004 | $ 60.98 | $ 61.06 | $ 61.02 | 0.131% | $ 38.45 | $ 38.49 | $ 38.47 | 0.104% | $ 48.78 | $ 48.83 | $ 48.81 | 0.102% |
| 3/5/2004 | $ 60.23 | $ 60.25 | $ 60.24 | 0.033% | $ 38.18 | $ 38.19 | $ 38.18 | 0.013% | $ 50.09 | $ 50.11 | $ 50.10 | 0.040% |
| 3/8/2004 | $ 60.45 | $ 60.46 | $ 60.46 | 0.017% | $ 38.45 | $ 38.46 | $ 38.45 | 0.039% | $ 49.85 | $ 49.86 | $ 49.86 | 0.020% |
| 3/9/2004 | $ 60.25 | $ 60.29 | $ 60.27 | 0.066% | $ 38.19 | $ 38.23 | $ 38.21 | 0.092% | $ 50.18 | $ 50.19 | $ 50.19 | 0.020% |
| 3/10/2004 | $ 58.75 | $ 58.77 | $ 58.76 | 0.034% | $ 36.75 | $ 36.76 | $ 36.75 | 0.027% | $ 49.88 | $ 49.90 | $ 49.89 | 0.040% |
| 3/11/2004 | $ 57.80 | $ 57.91 | $ 57.86 | 0.190% | $ 36.57 | $ 36.58 | $ 36.57 | 0.014% | $ 48.17 | $ 48.19 | $ 48.18 | 0.042% |
| 3/12/2004 | $ 58.46 | $ 58.52 | $ 58.49 | 0.103% | $ 37.44 | $ 37.47 | $ 37.45 | 0.093% | $ 48.42 | $ 48.46 | $ 48.44 | 0.083% |
| 3/15/2004 | $ 57.86 | $ 57.91 | $ 57.89 | 0.086% | $ 36.99 | $ 37.01 | $ 37.00 | 0.068% | $ 47.71 | $ 47.72 | $ 47.72 | 0.021% |
| 3/16/2004 | $ 57.94 | $ 57.98 | $ 57.96 | 0.069% | $ 37.67 | $ 37.72 | $ 37.70 | 0.133% | $ 48.15 | $ 48.21 | $ 48.18 | 0.125% |
| 3/17/2004 | $ 58.34 | $ 58.36 | $ 58.35 | 0.034% | $ 38.60 | $ 38.61 | $ 38.61 | 0.026% | $ 48.84 | $ 48.89 | $ 48.87 | 0.102% |
| 3/18/2004 | $ 58.93 | $ 58.94 | $ 58.94 | 0.017% | $ 38.60 | $ 38.61 | $ 38.60 | 0.026% | $ 49.03 | $ 49.05 | $ 49.04 | 0.041% |
| 3/19/2004 | $ 58.57 | $ 58.61 | $ 58.59 | 0.068% | $ 38.15 | $ 38.19 | $ 38.17 | 0.092% | $ 48.76 | $ 48.80 | $ 48.78 | 0.082% |

**Closing Bid-Ask Spread**

| | Wal-Mart Stores Inc | | | | Caterpillar Inc | | | | Coca-Cola Co/The | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 3/22/2004 | $ 58.09 | $ 58.11 | $ 58.10 | 0.034% | $ 37.73 | $ 37.76 | $ 37.74 | 0.093% | $ 48.22 | $ 48.26 | $ 48.24 | 0.083% |
| 3/23/2004 | $ 58.20 | $ 58.27 | $ 58.24 | 0.120% | $ 37.92 | $ 37.99 | $ 37.96 | 0.184% | $ 48.17 | $ 48.19 | $ 48.18 | 0.042% |
| 3/24/2004 | $ 58.56 | $ 58.59 | $ 58.58 | 0.051% | $ 38.10 | $ 38.17 | $ 38.13 | 0.197% | $ 48.48 | $ 48.50 | $ 48.49 | 0.041% |
| 3/25/2004 | $ 59.77 | $ 59.82 | $ 59.80 | 0.084% | $ 38.56 | $ 38.59 | $ 38.57 | 0.078% | $ 48.74 | $ 48.77 | $ 48.76 | 0.062% |
| 3/26/2004 | $ 59.41 | $ 59.42 | $ 59.42 | 0.017% | $ 38.72 | $ 38.73 | $ 38.72 | 0.026% | $ 48.77 | $ 48.79 | $ 48.78 | 0.041% |
| 3/29/2004 | $ 60.12 | $ 60.15 | $ 60.14 | 0.050% | $ 39.72 | $ 39.75 | $ 39.73 | 0.063% | $ 49.39 | $ 49.41 | $ 49.40 | 0.040% |
| 3/30/2004 | $ 59.98 | $ 60.00 | $ 59.99 | 0.033% | $ 39.97 | $ 40.00 | $ 39.98 | 0.088% | $ 50.21 | $ 50.24 | $ 50.23 | 0.060% |
| 3/31/2004 | $ 59.68 | $ 59.75 | $ 59.72 | 0.117% | $ 39.53 | $ 39.58 | $ 39.55 | 0.114% | $ 50.28 | $ 50.31 | $ 50.30 | 0.060% |
| 4/1/2004 | $ 58.33 | $ 58.40 | $ 58.37 | 0.120% | $ 39.48 | $ 39.51 | $ 39.49 | 0.063% | $ 50.57 | $ 50.62 | $ 50.60 | 0.099% |
| 4/2/2004 | $ 58.58 | $ 58.61 | $ 58.60 | 0.051% | $ 40.60 | $ 40.60 | $ 40.60 | 0.012% | $ 50.91 | $ 50.94 | $ 50.93 | 0.059% |
| 4/5/2004 | $ 58.63 | $ 58.66 | $ 58.65 | 0.051% | $ 41.20 | $ 41.21 | $ 41.21 | 0.024% | $ 50.57 | $ 50.60 | $ 50.59 | 0.059% |
| 4/6/2004 | $ 58.98 | $ 59.03 | $ 59.01 | 0.085% | $ 41.44 | $ 41.46 | $ 41.45 | 0.036% | $ 50.85 | $ 50.89 | $ 50.87 | 0.079% |
| 4/7/2004 | $ 57.97 | $ 58.00 | $ 57.99 | 0.052% | $ 41.05 | $ 41.06 | $ 41.05 | 0.024% | $ 51.07 | $ 51.09 | $ 51.08 | 0.039% |
| 4/8/2004 | $ 56.68 | $ 56.69 | $ 56.69 | 0.018% | $ 40.96 | $ 41.00 | $ 40.98 | 0.085% | $ 51.21 | $ 51.25 | $ 51.23 | 0.078% |
| 4/12/2004 | $ 57.33 | $ 57.35 | $ 57.34 | 0.035% | $ 41.86 | $ 41.90 | $ 41.88 | 0.096% | $ 50.85 | $ 50.87 | $ 50.86 | 0.039% |
| 4/13/2004 | $ 56.47 | $ 56.50 | $ 56.49 | 0.053% | $ 41.01 | $ 41.02 | $ 41.01 | 0.024% | $ 50.87 | $ 50.90 | $ 50.89 | 0.059% |
| 4/14/2004 | $ 57.41 | $ 57.48 | $ 57.45 | 0.122% | $ 40.51 | $ 40.52 | $ 40.51 | 0.025% | $ 51.17 | $ 51.18 | $ 51.18 | 0.020% |
| 4/15/2004 | $ 57.75 | $ 57.80 | $ 57.78 | 0.087% | $ 40.39 | $ 40.41 | $ 40.40 | 0.037% | $ 51.16 | $ 51.21 | $ 51.19 | 0.098% |
| 4/16/2004 | $ 58.42 | $ 58.44 | $ 58.43 | 0.034% | $ 40.96 | $ 40.99 | $ 40.97 | 0.085% | $ 51.91 | $ 51.96 | $ 51.94 | 0.096% |
| 4/19/2004 | $ 58.34 | $ 58.38 | $ 58.36 | 0.069% | $ 40.50 | $ 40.54 | $ 40.52 | 0.099% | $ 52.97 | $ 53.02 | $ 53.00 | 0.094% |
| 4/20/2004 | $ 58.09 | $ 58.11 | $ 58.10 | 0.034% | $ 39.98 | $ 40.00 | $ 39.99 | 0.050% | $ 52.25 | $ 52.28 | $ 52.27 | 0.057% |
| 4/21/2004 | $ 58.34 | $ 58.36 | $ 58.35 | 0.034% | $ 40.54 | $ 40.55 | $ 40.54 | 0.025% | $ 52.12 | $ 52.14 | $ 52.13 | 0.038% |
| 4/22/2004 | $ 58.59 | $ 58.62 | $ 58.61 | 0.051% | $ 42.05 | $ 42.10 | $ 42.08 | 0.119% | $ 51.45 | $ 51.47 | $ 51.46 | 0.039% |
| 4/23/2004 | $ 58.95 | $ 58.97 | $ 58.96 | 0.034% | $ 40.97 | $ 40.99 | $ 40.98 | 0.049% | $ 51.01 | $ 51.06 | $ 51.04 | 0.098% |
| 4/26/2004 | $ 58.13 | $ 58.15 | $ 58.14 | 0.034% | $ 40.45 | $ 40.51 | $ 40.48 | 0.148% | $ 50.65 | $ 50.70 | $ 50.68 | 0.099% |
| 4/27/2004 | $ 58.60 | $ 58.61 | $ 58.61 | 0.017% | $ 40.86 | $ 40.91 | $ 40.88 | 0.122% | $ 50.69 | $ 50.73 | $ 50.71 | 0.079% |
| 4/28/2004 | $ 57.91 | $ 57.98 | $ 57.95 | 0.121% | $ 39.82 | $ 39.86 | $ 39.84 | 0.113% | $ 50.20 | $ 50.22 | $ 50.21 | 0.040% |
| 4/29/2004 | $ 57.53 | $ 57.56 | $ 57.55 | 0.052% | $ 38.79 | $ 38.80 | $ 38.79 | 0.026% | $ 50.42 | $ 50.43 | $ 50.43 | 0.020% |
| 4/30/2004 | $ 56.99 | $ 57.01 | $ 57.00 | 0.035% | $ 38.86 | $ 38.87 | $ 38.87 | 0.026% | $ 50.54 | $ 50.57 | $ 50.56 | 0.059% |
| 5/3/2004 | $ 56.53 | $ 56.55 | $ 56.54 | 0.035% | $ 39.68 | $ 39.70 | $ 39.69 | 0.050% | $ 50.59 | $ 50.63 | $ 50.61 | 0.079% |
| 5/4/2004 | $ 56.00 | $ 56.01 | $ 56.01 | 0.018% | $ 39.51 | $ 39.53 | $ 39.52 | 0.063% | $ 50.26 | $ 50.29 | $ 50.28 | 0.060% |
| 5/5/2004 | $ 55.85 | $ 55.86 | $ 55.86 | 0.018% | $ 39.40 | $ 39.43 | $ 39.41 | 0.076% | $ 51.08 | $ 51.10 | $ 51.09 | 0.039% |
| 5/6/2004 | $ 54.55 | $ 54.58 | $ 54.57 | 0.055% | $ 38.93 | $ 38.93 | $ 38.93 | 0.013% | $ 51.06 | $ 51.08 | $ 51.07 | 0.039% |
| 5/7/2004 | $ 53.90 | $ 53.91 | $ 53.91 | 0.019% | $ 38.56 | $ 38.57 | $ 38.56 | 0.013% | $ 50.73 | $ 50.75 | $ 50.74 | 0.039% |
| 5/10/2004 | $ 55.21 | $ 55.23 | $ 55.22 | 0.036% | $ 36.41 | $ 36.45 | $ 36.43 | 0.110% | $ 49.93 | $ 49.94 | $ 49.94 | 0.020% |
| 5/11/2004 | $ 54.52 | $ 54.54 | $ 54.53 | 0.037% | $ 36.54 | $ 36.55 | $ 36.55 | 0.027% | $ 50.04 | $ 50.06 | $ 50.05 | 0.040% |
| 5/12/2004 | $ 55.06 | $ 55.07 | $ 55.07 | 0.018% | $ 37.39 | $ 37.44 | $ 37.41 | 0.120% | $ 49.91 | $ 50.00 | $ 49.96 | 0.180% |
| 5/13/2004 | $ 55.15 | $ 55.25 | $ 55.20 | 0.181% | $ 37.33 | $ 37.33 | $ 37.33 | 0.013% | $ 49.62 | $ 49.65 | $ 49.64 | 0.060% |
| 5/14/2004 | $ 55.04 | $ 55.06 | $ 55.05 | 0.036% | $ 37.84 | $ 37.86 | $ 37.85 | 0.053% | $ 49.98 | $ 50.01 | $ 50.00 | 0.060% |
| 5/17/2004 | $ 54.69 | $ 54.71 | $ 54.70 | 0.037% | $ 36.75 | $ 36.78 | $ 36.76 | 0.082% | $ 49.78 | $ 49.81 | $ 49.80 | 0.060% |
| 5/18/2004 | $ 55.20 | $ 55.25 | $ 55.23 | 0.091% | $ 36.87 | $ 36.88 | $ 36.87 | 0.041% | $ 50.10 | $ 50.13 | $ 50.12 | 0.060% |
| 5/19/2004 | $ 54.77 | $ 54.79 | $ 54.78 | 0.037% | $ 36.89 | $ 36.94 | $ 36.92 | 0.135% | $ 49.33 | $ 49.38 | $ 49.36 | 0.101% |
| 5/20/2004 | $ 54.84 | $ 54.90 | $ 54.87 | 0.109% | $ 36.13 | $ 36.14 | $ 36.13 | 0.028% | $ 49.62 | $ 49.69 | $ 49.66 | 0.141% |
| 5/21/2004 | $ 55.07 | $ 55.12 | $ 55.10 | 0.091% | $ 36.51 | $ 36.53 | $ 36.52 | 0.055% | $ 49.37 | $ 49.39 | $ 49.38 | 0.041% |
| 5/24/2004 | $ 54.98 | $ 55.00 | $ 54.99 | 0.036% | $ 36.97 | $ 37.01 | $ 36.99 | 0.095% | $ 49.82 | $ 49.86 | $ 49.84 | 0.080% |
| 5/25/2004 | $ 55.48 | $ 55.50 | $ 55.49 | 0.036% | $ 37.31 | $ 37.34 | $ 37.32 | 0.067% | $ 50.39 | $ 50.40 | $ 50.40 | 0.020% |
| 5/26/2004 | $ 55.25 | $ 55.29 | $ 55.27 | 0.072% | $ 37.42 | $ 37.46 | $ 37.44 | 0.093% | $ 50.21 | $ 50.28 | $ 50.25 | 0.139% |
| 5/27/2004 | $ 55.96 | $ 55.97 | $ 55.97 | 0.018% | $ 37.58 | $ 37.59 | $ 37.58 | 0.027% | $ 51.29 | $ 51.32 | $ 51.31 | 0.058% |
| 5/28/2004 | $ 55.72 | $ 55.78 | $ 55.75 | 0.108% | $ 37.66 | $ 37.70 | $ 37.68 | 0.106% | $ 51.33 | $ 51.35 | $ 51.34 | 0.039% |
| 6/1/2004 | $ 55.43 | $ 55.44 | $ 55.44 | 0.018% | $ 37.98 | $ 37.99 | $ 37.98 | 0.026% | $ 51.07 | $ 51.08 | $ 51.08 | 0.020% |
| 6/2/2004 | $ 56.33 | $ 56.34 | $ 56.34 | 0.018% | $ 38.17 | $ 38.21 | $ 38.19 | 0.092% | $ 51.91 | $ 51.95 | $ 51.93 | 0.077% |
| 6/3/2004 | $ 56.60 | $ 56.61 | $ 56.61 | 0.018% | $ 37.56 | $ 37.58 | $ 37.57 | 0.040% | $ 51.74 | $ 51.77 | $ 51.76 | 0.058% |
| 6/4/2004 | $ 56.56 | $ 56.59 | $ 56.58 | 0.053% | $ 37.73 | $ 37.75 | $ 37.74 | 0.066% | $ 52.20 | $ 52.28 | $ 52.24 | 0.153% |
| 6/7/2004 | $ 57.48 | $ 57.51 | $ 57.50 | 0.052% | $ 38.82 | $ 38.86 | $ 38.84 | 0.103% | $ 52.66 | $ 52.72 | $ 52.69 | 0.114% |
| 6/8/2004 | $ 57.65 | $ 57.68 | $ 57.67 | 0.052% | $ 38.55 | $ 38.56 | $ 38.56 | 0.026% | $ 52.60 | $ 52.61 | $ 52.61 | 0.019% |
| 6/9/2004 | $ 57.02 | $ 57.04 | $ 57.03 | 0.035% | $ 37.69 | $ 37.71 | $ 37.70 | 0.053% | $ 51.75 | $ 51.76 | $ 51.76 | 0.019% |
| 6/10/2004 | $ 57.17 | $ 57.20 | $ 57.19 | 0.052% | $ 37.80 | $ 37.81 | $ 37.80 | 0.026% | $ 51.60 | $ 51.63 | $ 51.62 | 0.058% |
| 6/14/2004 | $ 56.33 | $ 56.38 | $ 56.36 | 0.089% | $ 37.38 | $ 37.39 | $ 37.38 | 0.027% | $ 51.37 | $ 51.39 | $ 51.38 | 0.039% |
| 6/15/2004 | $ 56.70 | $ 56.74 | $ 56.72 | 0.071% | $ 37.66 | $ 37.70 | $ 37.68 | 0.093% | $ 51.21 | $ 51.23 | $ 51.22 | 0.039% |
| 6/16/2004 | $ 56.11 | $ 56.13 | $ 56.12 | 0.036% | $ 37.00 | $ 37.01 | $ 37.00 | 0.014% | $ 51.15 | $ 51.20 | $ 51.18 | 0.098% |
| 6/17/2004 | $ 55.85 | $ 55.86 | $ 55.86 | 0.018% | $ 37.35 | $ 37.38 | $ 37.36 | 0.067% | $ 51.08 | $ 51.09 | $ 51.09 | 0.020% |
| 6/18/2004 | $ 55.59 | $ 55.62 | $ 55.61 | 0.054% | $ 37.18 | $ 37.21 | $ 37.19 | 0.094% | $ 51.34 | $ 51.40 | $ 51.37 | 0.117% |
| 6/21/2004 | $ 54.94 | $ 54.96 | $ 54.95 | 0.036% | $ 37.48 | $ 37.49 | $ 37.48 | 0.040% | $ 51.18 | $ 51.22 | $ 51.20 | 0.078% |
| 6/22/2004 | $ 54.09 | $ 54.12 | $ 54.11 | 0.055% | $ 38.30 | $ 38.33 | $ 38.31 | 0.065% | $ 51.01 | $ 51.06 | $ 51.04 | 0.098% |
| 6/23/2004 | $ 53.54 | $ 53.58 | $ 53.56 | 0.075% | $ 38.93 | $ 38.95 | $ 38.94 | 0.051% | $ 51.28 | $ 51.33 | $ 51.31 | 0.097% |
| 6/24/2004 | $ 53.15 | $ 53.17 | $ 53.16 | 0.038% | $ 39.55 | $ 39.56 | $ 39.55 | 0.025% | $ 51.03 | $ 51.05 | $ 51.04 | 0.039% |
| 6/25/2004 | $ 52.50 | $ 52.60 | $ 52.55 | 0.190% | $ 39.07 | $ 39.12 | $ 39.10 | 0.128% | $ 50.09 | $ 50.11 | $ 50.10 | 0.040% |

**Closing Bid-Ask Spread**

| | Wal-Mart Stores Inc | | | | Caterpillar Inc | | | | Coca-Cola Co/The | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 6/28/2004 | $ 52.45 | $ 52.47 | $ 52.46 | 0.038% | $ 38.72 | $ 38.73 | $ 38.72 | 0.026% | $ 50.38 | $ 50.39 | $ 50.39 | 0.020% |
| 6/29/2004 | $ 51.97 | $ 51.99 | $ 51.98 | 0.038% | $ 39.41 | $ 39.42 | $ 39.41 | 0.025% | $ 50.54 | $ 50.55 | $ 50.55 | 0.020% |
| 6/30/2004 | $ 52.76 | $ 52.77 | $ 52.77 | 0.019% | $ 39.72 | $ 39.73 | $ 39.72 | 0.013% | $ 50.47 | $ 50.49 | $ 50.48 | 0.040% |
| 7/1/2004 | $ 51.75 | $ 51.76 | $ 51.76 | 0.019% | $ 39.05 | $ 39.08 | $ 39.06 | 0.064% | $ 50.34 | $ 50.37 | $ 50.36 | 0.060% |
| 7/2/2004 | $ 51.91 | $ 51.93 | $ 51.92 | 0.039% | $ 38.33 | $ 38.36 | $ 38.34 | 0.065% | $ 50.51 | $ 50.52 | $ 50.52 | 0.020% |
| 7/6/2004 | $ 52.08 | $ 52.11 | $ 52.10 | 0.058% | $ 38.30 | $ 38.37 | $ 38.33 | 0.196% | $ 50.65 | $ 50.67 | $ 50.66 | 0.039% |
| 7/7/2004 | $ 52.31 | $ 52.32 | $ 52.32 | 0.019% | $ 38.74 | $ 38.75 | $ 38.74 | 0.039% | $ 50.41 | $ 50.44 | $ 50.43 | 0.059% |
| 7/8/2004 | $ 52.13 | $ 52.19 | $ 52.16 | 0.115% | $ 38.27 | $ 38.28 | $ 38.27 | 0.026% | $ 50.51 | $ 50.57 | $ 50.54 | 0.119% |
| 7/9/2004 | $ 51.75 | $ 51.77 | $ 51.76 | 0.039% | $ 38.54 | $ 38.54 | $ 38.54 | 0.013% | $ 51.00 | $ 51.02 | $ 51.01 | 0.039% |
| 7/12/2004 | $ 52.21 | $ 52.23 | $ 52.22 | 0.038% | $ 39.08 | $ 39.13 | $ 39.10 | 0.115% | $ 50.79 | $ 50.83 | $ 50.81 | 0.079% |
| 7/13/2004 | $ 53.00 | $ 53.01 | $ 53.01 | 0.019% | $ 39.63 | $ 39.65 | $ 39.64 | 0.050% | $ 50.65 | $ 50.66 | $ 50.66 | 0.020% |
| 7/14/2004 | $ 52.57 | $ 52.58 | $ 52.58 | 0.019% | $ 39.34 | $ 39.40 | $ 39.37 | 0.140% | $ 51.11 | $ 51.18 | $ 51.15 | 0.137% |
| 7/15/2004 | $ 52.32 | $ 52.34 | $ 52.33 | 0.038% | $ 39.67 | $ 39.72 | $ 39.69 | 0.113% | $ 50.84 | $ 50.85 | $ 50.85 | 0.020% |
| 7/16/2004 | $ 52.65 | $ 52.66 | $ 52.66 | 0.019% | $ 38.90 | $ 38.91 | $ 38.91 | 0.026% | $ 50.57 | $ 50.60 | $ 50.59 | 0.059% |
| 7/19/2004 | $ 52.85 | $ 52.86 | $ 52.86 | 0.019% | $ 39.10 | $ 39.10 | $ 39.10 | 0.013% | $ 50.32 | $ 50.35 | $ 50.34 | 0.060% |
| 7/20/2004 | $ 53.25 | $ 53.26 | $ 53.26 | 0.019% | $ 39.01 | $ 39.04 | $ 39.03 | 0.077% | $ 50.07 | $ 50.11 | $ 50.09 | 0.080% |
| 7/21/2004 | $ 53.10 | $ 53.12 | $ 53.11 | 0.038% | $ 38.40 | $ 38.48 | $ 38.44 | 0.208% | $ 49.20 | $ 49.22 | $ 49.21 | 0.041% |
| 7/22/2004 | $ 52.87 | $ 52.92 | $ 52.90 | 0.095% | $ 36.76 | $ 36.77 | $ 36.76 | 0.027% | $ 48.96 | $ 48.98 | $ 48.97 | 0.041% |
| 7/23/2004 | $ 53.14 | $ 53.16 | $ 53.15 | 0.038% | $ 36.60 | $ 36.62 | $ 36.61 | 0.068% | $ 45.16 | $ 45.17 | $ 45.17 | 0.022% |
| 7/26/2004 | $ 52.64 | $ 52.69 | $ 52.67 | 0.095% | $ 36.30 | $ 36.31 | $ 36.30 | 0.028% | $ 44.29 | $ 44.31 | $ 44.30 | 0.045% |
| 7/27/2004 | $ 53.90 | $ 53.91 | $ 53.91 | 0.019% | $ 36.08 | $ 36.09 | $ 36.09 | 0.028% | $ 43.74 | $ 43.75 | $ 43.75 | 0.023% |
| 7/28/2004 | $ 53.90 | $ 53.92 | $ 53.91 | 0.037% | $ 36.71 | $ 36.72 | $ 36.72 | 0.027% | $ 43.67 | $ 43.69 | $ 43.68 | 0.046% |
| 7/29/2004 | $ 53.47 | $ 53.52 | $ 53.50 | 0.093% | $ 36.92 | $ 36.97 | $ 36.94 | 0.149% | $ 43.05 | $ 43.09 | $ 43.07 | 0.093% |
| 7/30/2004 | $ 53.01 | $ 53.03 | $ 53.02 | 0.038% | $ 36.74 | $ 36.75 | $ 36.75 | 0.027% | $ 43.85 | $ 43.87 | $ 43.86 | 0.046% |
| 8/2/2004 | $ 53.17 | $ 53.18 | $ 53.18 | 0.019% | $ 36.55 | $ 36.59 | $ 36.57 | 0.123% | $ 44.19 | $ 44.21 | $ 44.20 | 0.045% |
| 8/3/2004 | $ 52.86 | $ 52.87 | $ 52.87 | 0.019% | $ 35.82 | $ 35.85 | $ 35.83 | 0.070% | $ 44.10 | $ 44.11 | $ 44.11 | 0.023% |
| 8/4/2004 | $ 53.19 | $ 53.20 | $ 53.20 | 0.019% | $ 35.84 | $ 35.86 | $ 35.85 | 0.056% | $ 44.14 | $ 44.20 | $ 44.17 | 0.136% |
| 8/5/2004 | $ 52.01 | $ 52.05 | $ 52.03 | 0.077% | $ 34.80 | $ 34.82 | $ 34.81 | 0.043% | $ 43.81 | $ 43.86 | $ 43.84 | 0.114% |
| 8/6/2004 | $ 51.30 | $ 51.33 | $ 51.32 | 0.058% | $ 35.12 | $ 35.13 | $ 35.13 | 0.028% | $ 43.47 | $ 43.48 | $ 43.48 | 0.023% |
| 8/9/2004 | $ 51.36 | $ 51.38 | $ 51.37 | 0.039% | $ 35.03 | $ 35.07 | $ 35.05 | 0.114% | $ 43.20 | $ 43.23 | $ 43.22 | 0.069% |
| 8/10/2004 | $ 52.08 | $ 52.12 | $ 52.10 | 0.077% | $ 35.62 | $ 35.63 | $ 35.62 | 0.042% | $ 43.42 | $ 43.46 | $ 43.44 | 0.092% |
| 8/11/2004 | $ 51.62 | $ 51.63 | $ 51.63 | 0.019% | $ 36.02 | $ 36.03 | $ 36.03 | 0.028% | $ 44.43 | $ 44.46 | $ 44.45 | 0.067% |
| 8/12/2004 | $ 52.65 | $ 52.66 | $ 52.66 | 0.019% | $ 35.88 | $ 35.89 | $ 35.88 | 0.028% | $ 43.83 | $ 43.85 | $ 43.84 | 0.046% |
| 8/13/2004 | $ 53.38 | $ 53.40 | $ 53.39 | 0.037% | $ 35.85 | $ 35.88 | $ 35.86 | 0.084% | $ 44.36 | $ 44.37 | $ 44.37 | 0.023% |
| 8/16/2004 | $ 54.28 | $ 54.31 | $ 54.30 | 0.055% | $ 36.40 | $ 36.44 | $ 36.42 | 0.096% | $ 44.51 | $ 44.59 | $ 44.55 | 0.180% |
| 8/17/2004 | $ 54.95 | $ 54.98 | $ 54.97 | 0.055% | $ 36.24 | $ 36.25 | $ 36.24 | 0.014% | $ 44.35 | $ 44.38 | $ 44.37 | 0.068% |
| 8/18/2004 | $ 54.43 | $ 54.46 | $ 54.45 | 0.055% | $ 36.25 | $ 36.26 | $ 36.25 | 0.028% | $ 44.55 | $ 44.56 | $ 44.56 | 0.022% |
| 8/19/2004 | $ 54.80 | $ 54.87 | $ 54.84 | 0.128% | $ 35.61 | $ 35.65 | $ 35.63 | 0.126% | $ 43.98 | $ 44.03 | $ 44.01 | 0.114% |
| 8/20/2004 | $ 54.63 | $ 54.65 | $ 54.64 | 0.037% | $ 36.09 | $ 36.12 | $ 36.10 | 0.097% | $ 44.18 | $ 44.21 | $ 44.20 | 0.068% |
| 8/23/2004 | $ 53.80 | $ 53.81 | $ 53.81 | 0.019% | $ 36.01 | $ 36.03 | $ 36.02 | 0.069% | $ 44.31 | $ 44.34 | $ 44.33 | 0.068% |
| 8/24/2004 | $ 53.86 | $ 53.87 | $ 53.87 | 0.019% | $ 36.55 | $ 36.58 | $ 36.57 | 0.082% | $ 44.01 | $ 44.06 | $ 44.04 | 0.114% |
| 8/25/2004 | $ 54.08 | $ 54.10 | $ 54.09 | 0.037% | $ 36.93 | $ 36.94 | $ 36.93 | 0.014% | $ 44.35 | $ 44.37 | $ 44.36 | 0.045% |
| 8/26/2004 | $ 53.87 | $ 53.93 | $ 53.90 | 0.111% | $ 36.85 | $ 36.86 | $ 36.85 | 0.027% | $ 44.45 | $ 44.51 | $ 44.48 | 0.135% |
| 8/27/2004 | $ 53.55 | $ 53.57 | $ 53.56 | 0.037% | $ 36.85 | $ 36.86 | $ 36.85 | 0.027% | $ 44.71 | $ 44.73 | $ 44.72 | 0.045% |
| 8/30/2004 | $ 53.20 | $ 53.27 | $ 53.24 | 0.131% | $ 36.12 | $ 36.13 | $ 36.12 | 0.028% | $ 44.34 | $ 44.40 | $ 44.37 | 0.135% |
| 8/31/2004 | $ 52.67 | $ 52.68 | $ 52.68 | 0.019% | $ 36.33 | $ 36.35 | $ 36.34 | 0.069% | $ 44.70 | $ 44.71 | $ 44.71 | 0.022% |
| 9/1/2004 | $ 52.62 | $ 52.64 | $ 52.63 | 0.038% | $ 36.30 | $ 36.31 | $ 36.30 | 0.041% | $ 44.66 | $ 44.68 | $ 44.67 | 0.045% |
| 9/2/2004 | $ 53.01 | $ 53.06 | $ 53.04 | 0.094% | $ 36.58 | $ 36.59 | $ 36.58 | 0.041% | $ 45.39 | $ 45.41 | $ 45.40 | 0.044% |
| 9/3/2004 | $ 53.24 | $ 53.28 | $ 53.26 | 0.075% | $ 36.78 | $ 36.79 | $ 36.78 | 0.027% | $ 45.49 | $ 45.50 | $ 45.50 | 0.022% |
| 9/7/2004 | $ 53.25 | $ 53.29 | $ 53.27 | 0.075% | $ 37.71 | $ 37.73 | $ 37.72 | 0.053% | $ 45.62 | $ 45.66 | $ 45.64 | 0.088% |
| 9/8/2004 | $ 53.07 | $ 53.09 | $ 53.08 | 0.038% | $ 37.56 | $ 37.61 | $ 37.58 | 0.133% | $ 43.44 | $ 43.46 | $ 43.45 | 0.046% |
| 9/9/2004 | $ 52.55 | $ 52.57 | $ 52.56 | 0.038% | $ 37.43 | $ 37.44 | $ 37.43 | 0.013% | $ 43.50 | $ 43.52 | $ 43.51 | 0.046% |
| 9/10/2004 | $ 53.41 | $ 53.45 | $ 53.43 | 0.075% | $ 37.55 | $ 37.57 | $ 37.56 | 0.053% | $ 42.91 | $ 42.98 | $ 42.95 | 0.163% |
| 9/13/2004 | $ 53.33 | $ 53.38 | $ 53.36 | 0.094% | $ 37.97 | $ 37.99 | $ 37.98 | 0.039% | $ 42.75 | $ 42.81 | $ 42.78 | 0.140% |
| 9/14/2004 | $ 53.21 | $ 53.22 | $ 53.22 | 0.019% | $ 37.84 | $ 37.86 | $ 37.85 | 0.053% | $ 42.87 | $ 42.94 | $ 42.91 | 0.163% |
| 9/15/2004 | $ 52.88 | $ 52.92 | $ 52.90 | 0.076% | $ 37.31 | $ 37.33 | $ 37.32 | 0.067% | $ 41.12 | $ 41.16 | $ 41.14 | 0.097% |
| 9/16/2004 | $ 52.76 | $ 52.78 | $ 52.77 | 0.038% | $ 37.42 | $ 37.44 | $ 37.43 | 0.053% | $ 40.00 | $ 40.05 | $ 40.03 | 0.125% |
| 9/17/2004 | $ 52.48 | $ 52.50 | $ 52.49 | 0.038% | $ 38.06 | $ 38.07 | $ 38.06 | 0.013% | $ 40.29 | $ 40.32 | $ 40.31 | 0.074% |
| 9/20/2004 | $ 52.18 | $ 52.20 | $ 52.19 | 0.038% | $ 37.94 | $ 37.95 | $ 37.94 | 0.013% | $ 40.41 | $ 40.45 | $ 40.43 | 0.099% |
| 9/21/2004 | $ 52.25 | $ 52.27 | $ 52.26 | 0.038% | $ 38.15 | $ 38.17 | $ 38.16 | 0.066% | $ 40.73 | $ 40.74 | $ 40.74 | 0.025% |
| 9/22/2004 | $ 51.69 | $ 51.71 | $ 51.70 | 0.039% | $ 37.65 | $ 37.69 | $ 37.67 | 0.106% | $ 40.44 | $ 40.45 | $ 40.45 | 0.025% |
| 9/23/2004 | $ 52.53 | $ 52.55 | $ 52.54 | 0.038% | $ 37.25 | $ 37.27 | $ 37.26 | 0.054% | $ 40.01 | $ 40.03 | $ 40.02 | 0.050% |
| 9/24/2004 | $ 52.80 | $ 52.81 | $ 52.81 | 0.019% | $ 37.35 | $ 37.39 | $ 37.37 | 0.094% | $ 39.96 | $ 39.99 | $ 39.98 | 0.075% |
| 9/27/2004 | $ 52.51 | $ 52.53 | $ 52.52 | 0.038% | $ 37.21 | $ 37.23 | $ 37.22 | 0.040% | $ 39.63 | $ 39.67 | $ 39.65 | 0.101% |
| 9/28/2004 | $ 52.78 | $ 52.79 | $ 52.79 | 0.019% | $ 38.45 | $ 38.47 | $ 38.46 | 0.052% | $ 39.97 | $ 40.00 | $ 39.99 | 0.075% |
| 9/29/2004 | $ 52.99 | $ 53.00 | $ 53.00 | 0.019% | $ 40.22 | $ 40.26 | $ 40.24 | 0.087% | $ 40.00 | $ 40.04 | $ 40.02 | 0.100% |
| 9/30/2004 | $ 53.15 | $ 53.20 | $ 53.18 | 0.094% | $ 40.19 | $ 40.24 | $ 40.21 | 0.112% | $ 40.04 | $ 40.05 | $ 40.05 | 0.025% |

**Closing Bid-Ask Spread**

| | Wal-Mart Stores Inc | | | | Caterpillar Inc | | | | Coca-Cola Co/The | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 10/1/2004 | $ 53.12 | $ 53.13 | $ 53.13 | 0.019% | $ 40.30 | $ 40.30 | $ 40.30 | 0.012% | $ 40.30 | $ 40.33 | $ 40.32 | 0.074% |
| 10/4/2004 | $ 53.30 | $ 53.33 | $ 53.32 | 0.056% | $ 40.60 | $ 40.63 | $ 40.61 | 0.086% | $ 40.73 | $ 40.76 | $ 40.75 | 0.074% |
| 10/5/2004 | $ 53.41 | $ 53.42 | $ 53.42 | 0.019% | $ 40.18 | $ 40.20 | $ 40.19 | 0.062% | $ 40.62 | $ 40.67 | $ 40.65 | 0.123% |
| 10/6/2004 | $ 53.96 | $ 53.98 | $ 53.97 | 0.037% | $ 40.50 | $ 40.51 | $ 40.50 | 0.025% | $ 40.89 | $ 40.90 | $ 40.90 | 0.024% |
| 10/7/2004 | $ 53.54 | $ 53.55 | $ 53.55 | 0.019% | $ 40.00 | $ 40.02 | $ 40.01 | 0.050% | $ 40.11 | $ 40.14 | $ 40.13 | 0.075% |
| 10/8/2004 | $ 52.84 | $ 52.85 | $ 52.85 | 0.019% | $ 39.75 | $ 39.75 | $ 39.75 | 0.013% | $ 40.00 | $ 40.01 | $ 40.01 | 0.025% |
| 10/11/2004 | $ 52.88 | $ 52.94 | $ 52.91 | 0.113% | $ 39.70 | $ 39.73 | $ 39.71 | 0.063% | $ 40.00 | $ 40.04 | $ 40.02 | 0.100% |
| 10/12/2004 | $ 52.91 | $ 52.93 | $ 52.92 | 0.038% | $ 39.86 | $ 39.89 | $ 39.88 | 0.075% | $ 39.77 | $ 39.79 | $ 39.78 | 0.050% |
| 10/13/2004 | $ 52.50 | $ 52.55 | $ 52.53 | 0.095% | $ 39.51 | $ 39.55 | $ 39.53 | 0.101% | $ 39.36 | $ 39.40 | $ 39.38 | 0.102% |
| 10/14/2004 | $ 52.09 | $ 52.13 | $ 52.11 | 0.077% | $ 39.75 | $ 39.78 | $ 39.76 | 0.063% | $ 39.14 | $ 39.16 | $ 39.15 | 0.051% |
| 10/15/2004 | $ 52.50 | $ 52.53 | $ 52.52 | 0.057% | $ 40.52 | $ 40.55 | $ 40.53 | 0.062% | $ 39.20 | $ 39.21 | $ 39.21 | 0.026% |
| 10/18/2004 | $ 52.91 | $ 52.93 | $ 52.92 | 0.038% | $ 40.55 | $ 40.57 | $ 40.56 | 0.037% | $ 39.21 | $ 39.24 | $ 39.23 | 0.076% |
| 10/19/2004 | $ 52.67 | $ 52.69 | $ 52.68 | 0.038% | $ 40.44 | $ 40.46 | $ 40.45 | 0.062% | $ 39.36 | $ 39.40 | $ 39.38 | 0.102% |
| 10/20/2004 | $ 52.45 | $ 52.49 | $ 52.47 | 0.076% | $ 40.35 | $ 40.40 | $ 40.37 | 0.124% | $ 39.41 | $ 39.46 | $ 39.44 | 0.127% |
| 10/21/2004 | $ 52.10 | $ 52.12 | $ 52.11 | 0.038% | $ 38.50 | $ 38.52 | $ 38.51 | 0.052% | $ 39.40 | $ 39.49 | $ 39.45 | 0.228% |
| 10/22/2004 | $ 51.96 | $ 52.00 | $ 51.98 | 0.077% | $ 38.66 | $ 38.68 | $ 38.67 | 0.065% | $ 38.89 | $ 38.91 | $ 38.90 | 0.051% |
| 10/25/2004 | $ 52.28 | $ 52.31 | $ 52.30 | 0.057% | $ 39.14 | $ 39.18 | $ 39.16 | 0.089% | $ 38.62 | $ 38.66 | $ 38.64 | 0.104% |
| 10/26/2004 | $ 52.80 | $ 52.82 | $ 52.81 | 0.038% | $ 39.65 | $ 39.71 | $ 39.68 | 0.164% | $ 39.29 | $ 39.30 | $ 39.30 | 0.025% |
| 10/27/2004 | $ 53.71 | $ 53.73 | $ 53.72 | 0.037% | $ 40.40 | $ 40.41 | $ 40.41 | 0.025% | $ 40.40 | $ 40.44 | $ 40.42 | 0.099% |
| 10/28/2004 | $ 53.99 | $ 54.01 | $ 54.00 | 0.037% | $ 39.76 | $ 39.82 | $ 39.79 | 0.151% | $ 40.49 | $ 40.50 | $ 40.50 | 0.025% |
| 10/29/2004 | $ 53.86 | $ 53.92 | $ 53.89 | 0.111% | $ 40.27 | $ 40.32 | $ 40.29 | 0.124% | $ 40.60 | $ 40.67 | $ 40.64 | 0.172% |
| 11/1/2004 | $ 53.83 | $ 53.85 | $ 53.84 | 0.037% | $ 40.89 | $ 40.93 | $ 40.91 | 0.098% | $ 40.52 | $ 40.55 | $ 40.54 | 0.074% |
| 11/2/2004 | $ 54.14 | $ 54.16 | $ 54.15 | 0.037% | $ 40.99 | $ 41.00 | $ 41.00 | 0.024% | $ 40.64 | $ 40.68 | $ 40.66 | 0.098% |
| 11/3/2004 | $ 54.46 | $ 54.48 | $ 54.47 | 0.037% | $ 42.08 | $ 42.13 | $ 42.10 | 0.131% | $ 40.84 | $ 40.85 | $ 40.85 | 0.024% |
| 11/4/2004 | $ 56.25 | $ 56.26 | $ 56.26 | 0.018% | $ 42.94 | $ 42.98 | $ 42.96 | 0.093% | $ 41.35 | $ 41.42 | $ 41.39 | 0.169% |
| 11/5/2004 | $ 56.46 | $ 56.48 | $ 56.47 | 0.035% | $ 43.58 | $ 43.59 | $ 43.58 | 0.011% | $ 41.38 | $ 41.40 | $ 41.39 | 0.048% |
| 11/8/2004 | $ 56.52 | $ 56.53 | $ 56.53 | 0.018% | $ 43.50 | $ 43.57 | $ 43.53 | 0.149% | $ 41.26 | $ 41.28 | $ 41.27 | 0.048% |
| 11/9/2004 | $ 56.32 | $ 56.34 | $ 56.33 | 0.036% | $ 44.15 | $ 44.18 | $ 44.16 | 0.057% | $ 41.23 | $ 41.25 | $ 41.24 | 0.048% |
| 11/10/2004 | $ 56.04 | $ 56.06 | $ 56.05 | 0.036% | $ 44.37 | $ 44.47 | $ 44.42 | 0.225% | $ 41.16 | $ 41.19 | $ 41.18 | 0.073% |
| 11/11/2004 | $ 56.61 | $ 56.65 | $ 56.63 | 0.071% | $ 44.92 | $ 44.98 | $ 44.95 | 0.133% | $ 40.91 | $ 40.98 | $ 40.95 | 0.171% |
| 11/12/2004 | $ 56.84 | $ 56.85 | $ 56.85 | 0.018% | $ 44.96 | $ 44.99 | $ 44.98 | 0.067% | $ 40.77 | $ 40.79 | $ 40.78 | 0.049% |
| 11/15/2004 | $ 57.69 | $ 57.70 | $ 57.70 | 0.017% | $ 44.83 | $ 44.85 | $ 44.84 | 0.056% | $ 40.56 | $ 40.59 | $ 40.58 | 0.074% |
| 11/16/2004 | $ 56.88 | $ 56.90 | $ 56.89 | 0.035% | $ 44.91 | $ 44.95 | $ 44.93 | 0.078% | $ 40.22 | $ 40.25 | $ 40.24 | 0.075% |
| 11/17/2004 | $ 56.23 | $ 56.24 | $ 56.24 | 0.018% | $ 45.44 | $ 45.45 | $ 45.44 | 0.022% | $ 40.26 | $ 40.29 | $ 40.28 | 0.074% |
| 11/18/2004 | $ 55.79 | $ 55.82 | $ 55.81 | 0.054% | $ 45.71 | $ 45.73 | $ 45.72 | 0.033% | $ 40.27 | $ 40.29 | $ 40.28 | 0.050% |
| 11/19/2004 | $ 55.24 | $ 55.26 | $ 55.25 | 0.036% | $ 45.09 | $ 45.16 | $ 45.12 | 0.166% | $ 39.72 | $ 39.76 | $ 39.74 | 0.101% |
| 11/22/2004 | $ 55.68 | $ 55.69 | $ 55.69 | 0.018% | $ 45.05 | $ 45.10 | $ 45.07 | 0.111% | $ 39.83 | $ 39.88 | $ 39.86 | 0.125% |
| 11/23/2004 | $ 55.64 | $ 55.66 | $ 55.65 | 0.036% | $ 45.42 | $ 45.45 | $ 45.43 | 0.066% | $ 39.70 | $ 39.72 | $ 39.71 | 0.050% |
| 11/24/2004 | $ 55.49 | $ 55.52 | $ 55.51 | 0.054% | $ 46.03 | $ 46.04 | $ 46.03 | 0.011% | $ 39.79 | $ 39.80 | $ 39.80 | 0.025% |
| 11/26/2004 | $ 55.32 | $ 55.35 | $ 55.34 | 0.054% | $ 46.36 | $ 46.40 | $ 46.38 | 0.086% | $ 39.82 | $ 39.87 | $ 39.85 | 0.125% |
| 11/29/2004 | $ 53.14 | $ 53.15 | $ 53.15 | 0.019% | $ 45.58 | $ 45.59 | $ 45.58 | 0.022% | $ 39.70 | $ 39.73 | $ 39.72 | 0.076% |
| 11/30/2004 | $ 52.06 | $ 52.09 | $ 52.08 | 0.058% | $ 45.73 | $ 45.78 | $ 45.76 | 0.109% | $ 39.30 | $ 39.34 | $ 39.32 | 0.102% |
| 12/1/2004 | $ 52.78 | $ 52.83 | $ 52.81 | 0.095% | $ 46.32 | $ 46.33 | $ 46.32 | 0.011% | $ 39.76 | $ 39.77 | $ 39.77 | 0.025% |
| 12/2/2004 | $ 52.99 | $ 53.04 | $ 53.02 | 0.094% | $ 45.87 | $ 45.89 | $ 45.88 | 0.054% | $ 40.40 | $ 40.42 | $ 40.41 | 0.049% |
| 12/3/2004 | $ 52.92 | $ 52.93 | $ 52.93 | 0.019% | $ 45.46 | $ 45.48 | $ 45.47 | 0.044% | $ 40.70 | $ 40.72 | $ 40.71 | 0.049% |
| 12/6/2004 | $ 52.51 | $ 52.53 | $ 52.52 | 0.038% | $ 45.29 | $ 45.33 | $ 45.31 | 0.088% | $ 40.39 | $ 40.40 | $ 40.40 | 0.025% |
| 12/7/2004 | $ 52.50 | $ 52.51 | $ 52.51 | 0.019% | $ 45.41 | $ 45.46 | $ 45.44 | 0.110% | $ 40.16 | $ 40.19 | $ 40.18 | 0.075% |
| 12/8/2004 | $ 52.47 | $ 52.52 | $ 52.50 | 0.095% | $ 45.28 | $ 45.32 | $ 45.30 | 0.088% | $ 40.37 | $ 40.39 | $ 40.38 | 0.050% |
| 12/9/2004 | $ 52.76 | $ 52.78 | $ 52.77 | 0.038% | $ 45.72 | $ 45.74 | $ 45.73 | 0.044% | $ 40.77 | $ 40.81 | $ 40.79 | 0.098% |
| 12/10/2004 | $ 52.70 | $ 52.72 | $ 52.71 | 0.038% | $ 45.81 | $ 45.85 | $ 45.83 | 0.076% | $ 40.52 | $ 40.54 | $ 40.53 | 0.049% |
| 12/13/2004 | $ 52.92 | $ 52.99 | $ 52.96 | 0.132% | $ 46.97 | $ 47.00 | $ 46.99 | 0.064% | $ 40.80 | $ 40.87 | $ 40.84 | 0.171% |
| 12/14/2004 | $ 53.48 | $ 53.56 | $ 53.52 | 0.149% | $ 46.85 | $ 46.86 | $ 46.85 | 0.021% | $ 41.28 | $ 41.31 | $ 41.30 | 0.073% |
| 12/15/2004 | $ 52.99 | $ 53.05 | $ 53.02 | 0.113% | $ 47.43 | $ 47.44 | $ 47.43 | 0.032% | $ 41.46 | $ 41.49 | $ 41.48 | 0.072% |
| 12/16/2004 | $ 52.65 | $ 52.75 | $ 52.70 | 0.190% | $ 47.39 | $ 47.40 | $ 47.39 | 0.021% | $ 41.12 | $ 41.18 | $ 41.15 | 0.146% |
| 12/17/2004 | $ 52.01 | $ 52.05 | $ 52.03 | 0.077% | $ 47.11 | $ 47.18 | $ 47.14 | 0.138% | $ 40.93 | $ 40.96 | $ 40.95 | 0.073% |
| 12/20/2004 | $ 52.17 | $ 52.20 | $ 52.19 | 0.057% | $ 47.17 | $ 47.25 | $ 47.21 | 0.159% | $ 40.95 | $ 40.96 | $ 40.96 | 0.024% |
| 12/21/2004 | $ 52.54 | $ 52.61 | $ 52.58 | 0.133% | $ 48.13 | $ 48.14 | $ 48.13 | 0.021% | $ 40.99 | $ 41.03 | $ 41.01 | 0.098% |
| 12/22/2004 | $ 52.97 | $ 52.98 | $ 52.98 | 0.019% | $ 48.50 | $ 48.58 | $ 48.54 | 0.155% | $ 41.56 | $ 41.59 | $ 41.58 | 0.072% |
| 12/23/2004 | $ 52.55 | $ 52.62 | $ 52.59 | 0.133% | $ 48.66 | $ 48.71 | $ 48.68 | 0.103% | $ 41.50 | $ 41.55 | $ 41.53 | 0.120% |
| 12/27/2004 | $ 52.78 | $ 52.83 | $ 52.81 | 0.095% | $ 48.05 | $ 48.07 | $ 48.06 | 0.042% | $ 41.65 | $ 41.66 | $ 41.66 | 0.024% |
| 12/28/2004 | $ 53.21 | $ 53.24 | $ 53.23 | 0.056% | $ 49.23 | $ 49.24 | $ 49.24 | 0.020% | $ 41.84 | $ 41.85 | $ 41.85 | 0.024% |
| 12/29/2004 | $ 53.43 | $ 53.50 | $ 53.47 | 0.131% | $ 49.23 | $ 49.24 | $ 49.24 | 0.020% | $ 41.55 | $ 41.57 | $ 41.56 | 0.048% |
| 12/30/2004 | $ 53.05 | $ 53.06 | $ 53.06 | 0.019% | $ 48.76 | $ 48.78 | $ 48.77 | 0.041% | $ 41.64 | $ 41.66 | $ 41.65 | 0.048% |
| 12/31/2004 | $ 52.74 | $ 52.83 | $ 52.79 | 0.171% | $ 48.75 | $ 48.78 | $ 48.77 | 0.062% | $ 41.62 | $ 41.66 | $ 41.64 | 0.096% |
| 1/3/2005 | $ 53.33 | $ 53.36 | $ 53.35 | 0.056% | $ 47.50 | $ 47.54 | $ 47.52 | 0.084% | $ 41.53 | $ 41.55 | $ 41.54 | 0.048% |
| 1/4/2005 | $ 53.22 | $ 53.25 | $ 53.24 | 0.056% | $ 47.01 | $ 47.03 | $ 47.02 | 0.043% | $ 40.95 | $ 41.00 | $ 40.98 | 0.122% |
| 1/5/2005 | $ 53.28 | $ 53.29 | $ 53.29 | 0.019% | $ 46.11 | $ 46.18 | $ 46.14 | 0.152% | $ 40.75 | $ 40.78 | $ 40.77 | 0.074% |

**Closing Bid-Ask Spread**

| | Wal-Mart Stores Inc | | | | Caterpillar Inc | | | | Coca-Cola Co/The | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 1/6/2005 | $ 54.03 | $ 54.06 | $ 54.05 | 0.056% | $ 46.77 | $ 46.80 | $ 46.79 | 0.064% | $ 41.09 | $ 41.11 | $ 41.10 | 0.049% |
| 1/7/2005 | $ 53.99 | $ 54.02 | $ 54.01 | 0.056% | $ 46.65 | $ 46.70 | $ 46.68 | 0.107% | $ 41.16 | $ 41.17 | $ 41.17 | 0.024% |
| 1/10/2005 | $ 53.70 | $ 53.73 | $ 53.72 | 0.056% | $ 46.25 | $ 46.29 | $ 46.27 | 0.086% | $ 41.35 | $ 41.40 | $ 41.38 | 0.121% |
| 1/11/2005 | $ 53.57 | $ 53.59 | $ 53.58 | 0.037% | $ 45.62 | $ 45.67 | $ 45.64 | 0.110% | $ 41.15 | $ 41.17 | $ 41.16 | 0.049% |
| 1/12/2005 | $ 54.08 | $ 54.10 | $ 54.09 | 0.037% | $ 46.18 | $ 46.21 | $ 46.20 | 0.065% | $ 41.15 | $ 41.19 | $ 41.17 | 0.097% |
| 1/13/2005 | $ 53.60 | $ 53.64 | $ 53.62 | 0.075% | $ 46.38 | $ 46.44 | $ 46.41 | 0.129% | $ 40.74 | $ 40.75 | $ 40.75 | 0.025% |
| 1/14/2005 | $ 53.93 | $ 54.00 | $ 53.97 | 0.130% | $ 46.84 | $ 46.88 | $ 46.86 | 0.075% | $ 40.97 | $ 40.99 | $ 40.98 | 0.049% |
| 1/18/2005 | $ 54.48 | $ 54.49 | $ 54.49 | 0.018% | $ 46.26 | $ 46.34 | $ 46.30 | 0.162% | $ 41.24 | $ 41.26 | $ 41.25 | 0.048% |
| 1/19/2005 | $ 53.75 | $ 53.79 | $ 53.77 | 0.074% | $ 45.75 | $ 45.76 | $ 45.76 | 0.022% | $ 41.09 | $ 41.11 | $ 41.10 | 0.049% |
| 1/20/2005 | $ 53.38 | $ 53.40 | $ 53.39 | 0.037% | $ 45.00 | $ 45.05 | $ 45.02 | 0.100% | $ 41.32 | $ 41.34 | $ 41.33 | 0.048% |
| 1/21/2005 | $ 53.00 | $ 53.02 | $ 53.01 | 0.038% | $ 44.60 | $ 44.62 | $ 44.61 | 0.045% | $ 40.90 | $ 40.92 | $ 40.91 | 0.049% |
| 1/24/2005 | $ 53.05 | $ 53.07 | $ 53.06 | 0.038% | $ 44.06 | $ 44.07 | $ 44.06 | 0.011% | $ 40.95 | $ 41.00 | $ 40.98 | 0.122% |
| 1/25/2005 | $ 53.28 | $ 53.29 | $ 53.29 | 0.019% | $ 45.24 | $ 45.26 | $ 45.25 | 0.044% | $ 41.23 | $ 41.25 | $ 41.24 | 0.048% |
| 1/26/2005 | $ 53.27 | $ 53.29 | $ 53.28 | 0.038% | $ 45.56 | $ 45.58 | $ 45.57 | 0.055% | $ 41.66 | $ 41.69 | $ 41.68 | 0.072% |
| 1/27/2005 | $ 53.07 | $ 53.08 | $ 53.08 | 0.019% | $ 43.25 | $ 43.26 | $ 43.26 | 0.023% | $ 41.75 | $ 41.77 | $ 41.76 | 0.048% |
| 1/28/2005 | $ 52.42 | $ 52.44 | $ 52.43 | 0.038% | $ 43.73 | $ 43.74 | $ 43.73 | 0.023% | $ 41.49 | $ 41.51 | $ 41.50 | 0.048% |
| 1/31/2005 | $ 52.40 | $ 52.42 | $ 52.41 | 0.038% | $ 44.55 | $ 44.57 | $ 44.56 | 0.034% | $ 41.47 | $ 41.49 | $ 41.48 | 0.048% |
| 2/1/2005 | $ 52.60 | $ 52.67 | $ 52.64 | 0.133% | $ 45.03 | $ 45.06 | $ 45.05 | 0.067% | $ 41.40 | $ 41.43 | $ 41.42 | 0.072% |
| 2/2/2005 | $ 53.05 | $ 53.07 | $ 53.06 | 0.038% | $ 45.49 | $ 45.52 | $ 45.50 | 0.055% | $ 41.89 | $ 41.93 | $ 41.91 | 0.095% |
| 2/3/2005 | $ 53.39 | $ 53.43 | $ 53.41 | 0.075% | $ 45.90 | $ 45.93 | $ 45.91 | 0.065% | $ 41.72 | $ 41.75 | $ 41.74 | 0.072% |
| 2/4/2005 | $ 53.46 | $ 53.50 | $ 53.48 | 0.075% | $ 45.90 | $ 45.96 | $ 45.93 | 0.131% | $ 42.45 | $ 42.48 | $ 42.47 | 0.071% |
| 2/7/2005 | $ 53.50 | $ 53.53 | $ 53.52 | 0.056% | $ 45.68 | $ 45.69 | $ 45.68 | 0.022% | $ 42.48 | $ 42.50 | $ 42.49 | 0.047% |
| 2/8/2005 | $ 53.20 | $ 53.21 | $ 53.21 | 0.019% | $ 45.73 | $ 45.74 | $ 45.73 | 0.033% | $ 42.64 | $ 42.66 | $ 42.65 | 0.047% |
| 2/9/2005 | $ 52.51 | $ 52.53 | $ 52.52 | 0.038% | $ 45.31 | $ 45.32 | $ 45.32 | 0.022% | $ 42.75 | $ 42.77 | $ 42.76 | 0.047% |
| 2/10/2005 | $ 52.25 | $ 52.28 | $ 52.27 | 0.057% | $ 46.00 | $ 46.03 | $ 46.02 | 0.065% | $ 42.49 | $ 42.51 | $ 42.50 | 0.047% |
| 2/11/2005 | $ 52.09 | $ 52.11 | $ 52.10 | 0.038% | $ 46.38 | $ 46.40 | $ 46.39 | 0.043% | $ 42.75 | $ 42.79 | $ 42.77 | 0.094% |
| 2/14/2005 | $ 52.15 | $ 52.16 | $ 52.16 | 0.019% | $ 46.11 | $ 46.13 | $ 46.12 | 0.043% | $ 42.85 | $ 42.87 | $ 42.86 | 0.047% |
| 2/15/2005 | $ 52.68 | $ 52.72 | $ 52.70 | 0.076% | $ 45.75 | $ 45.75 | $ 45.75 | 0.011% | $ 42.62 | $ 42.66 | $ 42.64 | 0.094% |
| 2/16/2005 | $ 52.60 | $ 52.61 | $ 52.61 | 0.019% | $ 46.25 | $ 46.28 | $ 46.26 | 0.054% | $ 43.29 | $ 43.31 | $ 43.30 | 0.046% |
| 2/17/2005 | $ 52.73 | $ 52.78 | $ 52.76 | 0.095% | $ 45.85 | $ 45.92 | $ 45.88 | 0.142% | $ 43.00 | $ 43.01 | $ 43.01 | 0.023% |
| 2/18/2005 | $ 52.71 | $ 52.73 | $ 52.72 | 0.038% | $ 45.42 | $ 45.43 | $ 45.42 | 0.022% | $ 42.95 | $ 42.97 | $ 42.96 | 0.047% |
| 2/22/2005 | $ 51.99 | $ 52.00 | $ 52.00 | 0.019% | $ 44.70 | $ 44.74 | $ 44.72 | 0.078% | $ 42.77 | $ 42.80 | $ 42.79 | 0.070% |
| 2/23/2005 | $ 51.59 | $ 51.61 | $ 51.60 | 0.039% | $ 45.22 | $ 45.24 | $ 45.23 | 0.033% | $ 42.55 | $ 42.59 | $ 42.57 | 0.094% |
| 2/24/2005 | $ 51.46 | $ 51.49 | $ 51.48 | 0.058% | $ 46.55 | $ 46.58 | $ 46.56 | 0.075% | $ 42.65 | $ 42.69 | $ 42.67 | 0.094% |
| 2/25/2005 | $ 51.48 | $ 51.49 | $ 51.49 | 0.019% | $ 47.40 | $ 47.44 | $ 47.42 | 0.084% | $ 42.99 | $ 43.02 | $ 43.01 | 0.070% |
| 2/28/2005 | $ 51.60 | $ 51.62 | $ 51.61 | 0.039% | $ 47.52 | $ 47.53 | $ 47.52 | 0.032% | $ 42.74 | $ 42.81 | $ 42.78 | 0.164% |
| 3/1/2005 | $ 52.04 | $ 52.06 | $ 52.05 | 0.038% | $ 48.68 | $ 48.69 | $ 48.68 | 0.021% | $ 43.25 | $ 43.28 | $ 43.27 | 0.069% |
| 3/2/2005 | $ 51.94 | $ 51.96 | $ 51.95 | 0.038% | $ 48.57 | $ 48.59 | $ 48.58 | 0.051% | $ 42.99 | $ 43.05 | $ 43.02 | 0.139% |
| 3/3/2005 | $ 52.86 | $ 52.87 | $ 52.87 | 0.019% | $ 48.82 | $ 48.88 | $ 48.85 | 0.123% | $ 43.17 | $ 43.22 | $ 43.20 | 0.116% |
| 3/4/2005 | $ 53.10 | $ 53.11 | $ 53.11 | 0.019% | $ 49.91 | $ 49.99 | $ 49.95 | 0.160% | $ 43.64 | $ 43.65 | $ 43.65 | 0.023% |
| 3/7/2005 | $ 52.77 | $ 52.79 | $ 52.78 | 0.038% | $ 49.45 | $ 49.45 | $ 49.45 | 0.010% | $ 43.70 | $ 43.73 | $ 43.72 | 0.069% |
| 3/8/2005 | $ 52.42 | $ 52.43 | $ 52.43 | 0.019% | $ 49.48 | $ 49.50 | $ 49.49 | 0.040% | $ 43.40 | $ 43.43 | $ 43.42 | 0.069% |
| 3/9/2005 | $ 52.45 | $ 52.46 | $ 52.46 | 0.019% | $ 48.40 | $ 48.41 | $ 48.41 | 0.021% | $ 43.20 | $ 43.23 | $ 43.22 | 0.069% |
| 3/10/2005 | $ 52.15 | $ 52.18 | $ 52.17 | 0.058% | $ 49.08 | $ 49.13 | $ 49.10 | 0.112% | $ 43.04 | $ 43.07 | $ 43.06 | 0.070% |
| 3/11/2005 | $ 51.59 | $ 51.61 | $ 51.60 | 0.039% | $ 49.46 | $ 49.51 | $ 49.48 | 0.091% | $ 42.47 | $ 42.53 | $ 42.50 | 0.141% |
| 3/14/2005 | $ 51.29 | $ 51.33 | $ 51.31 | 0.078% | $ 48.26 | $ 48.31 | $ 48.29 | 0.104% | $ 42.32 | $ 42.34 | $ 42.33 | 0.047% |
| 3/15/2005 | $ 51.02 | $ 51.04 | $ 51.03 | 0.039% | $ 48.33 | $ 48.38 | $ 48.36 | 0.103% | $ 42.22 | $ 42.26 | $ 42.24 | 0.095% |
| 3/16/2005 | $ 51.32 | $ 51.34 | $ 51.33 | 0.039% | $ 48.13 | $ 48.14 | $ 48.14 | 0.021% | $ 41.93 | $ 41.95 | $ 41.94 | 0.048% |
| 3/17/2005 | $ 52.32 | $ 52.35 | $ 52.34 | 0.057% | $ 48.39 | $ 48.41 | $ 48.40 | 0.041% | $ 41.99 | $ 42.02 | $ 42.01 | 0.071% |
| 3/18/2005 | $ 51.45 | $ 51.53 | $ 51.49 | 0.155% | $ 48.13 | $ 48.20 | $ 48.16 | 0.156% | $ 41.44 | $ 41.49 | $ 41.47 | 0.121% |
| 3/21/2005 | $ 51.16 | $ 51.18 | $ 51.17 | 0.039% | $ 48.07 | $ 48.10 | $ 48.08 | 0.062% | $ 41.58 | $ 41.61 | $ 41.60 | 0.072% |
| 3/22/2005 | $ 50.90 | $ 50.91 | $ 50.91 | 0.020% | $ 47.36 | $ 47.36 | $ 47.36 | 0.011% | $ 41.38 | $ 41.41 | $ 41.40 | 0.072% |
| 3/23/2005 | $ 50.61 | $ 50.66 | $ 50.64 | 0.099% | $ 46.82 | $ 46.83 | $ 46.82 | 0.011% | $ 41.17 | $ 41.19 | $ 41.18 | 0.049% |
| 3/24/2005 | $ 50.65 | $ 50.67 | $ 50.66 | 0.039% | $ 46.79 | $ 46.84 | $ 46.81 | 0.107% | $ 41.19 | $ 41.22 | $ 41.21 | 0.073% |
| 3/28/2005 | $ 50.96 | $ 51.00 | $ 50.98 | 0.078% | $ 47.11 | $ 47.14 | $ 47.12 | 0.064% | $ 41.12 | $ 41.14 | $ 41.13 | 0.049% |
| 3/29/2005 | $ 50.76 | $ 50.83 | $ 50.80 | 0.138% | $ 44.90 | $ 44.91 | $ 44.90 | 0.022% | $ 41.36 | $ 41.40 | $ 41.38 | 0.097% |
| 3/30/2005 | $ 50.82 | $ 50.86 | $ 50.84 | 0.079% | $ 45.74 | $ 45.75 | $ 45.74 | 0.022% | $ 41.94 | $ 41.96 | $ 41.95 | 0.048% |
| 3/31/2005 | $ 50.10 | $ 50.12 | $ 50.11 | 0.040% | $ 45.69 | $ 45.71 | $ 45.70 | 0.055% | $ 41.65 | $ 41.68 | $ 41.67 | 0.072% |
| 4/1/2005 | $ 48.95 | $ 48.99 | $ 48.97 | 0.082% | $ 45.06 | $ 45.08 | $ 45.07 | 0.044% | $ 41.38 | $ 41.39 | $ 41.39 | 0.024% |
| 4/4/2005 | $ 49.40 | $ 49.47 | $ 49.44 | 0.142% | $ 45.10 | $ 45.11 | $ 45.10 | 0.033% | $ 41.46 | $ 41.47 | $ 41.47 | 0.024% |
| 4/5/2005 | $ 49.64 | $ 49.68 | $ 49.66 | 0.081% | $ 45.18 | $ 45.22 | $ 45.20 | 0.077% | $ 41.88 | $ 41.90 | $ 41.89 | 0.048% |
| 4/6/2005 | $ 49.49 | $ 49.50 | $ 49.50 | 0.020% | $ 45.64 | $ 45.70 | $ 45.67 | 0.142% | $ 41.69 | $ 41.72 | $ 41.71 | 0.072% |
| 4/7/2005 | $ 48.89 | $ 48.91 | $ 48.90 | 0.041% | $ 45.78 | $ 45.79 | $ 45.78 | 0.033% | $ 42.11 | $ 42.14 | $ 42.13 | 0.071% |
| 4/8/2005 | $ 48.55 | $ 48.58 | $ 48.57 | 0.062% | $ 45.34 | $ 45.35 | $ 45.34 | 0.011% | $ 42.09 | $ 42.12 | $ 42.11 | 0.071% |
| 4/11/2005 | $ 48.51 | $ 48.53 | $ 48.52 | 0.041% | $ 45.08 | $ 45.09 | $ 45.09 | 0.022% | $ 41.88 | $ 41.89 | $ 41.89 | 0.024% |
| 4/12/2005 | $ 48.63 | $ 48.64 | $ 48.64 | 0.021% | $ 45.65 | $ 45.70 | $ 45.67 | 0.109% | $ 42.31 | $ 42.33 | $ 42.32 | 0.047% |
| 4/13/2005 | $ 48.57 | $ 48.59 | $ 48.58 | 0.041% | $ 44.29 | $ 44.32 | $ 44.30 | 0.056% | $ 42.06 | $ 42.11 | $ 42.09 | 0.119% |

**Closing Bid-Ask Spread**

| | Wal-Mart Stores Inc | | | | Caterpillar Inc | | | | Coca-Cola Co/The | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 4/14/2005 | $ 47.95 | $ 47.97 | $ 47.96 | 0.042% | $ 42.65 | $ 42.71 | $ 42.68 | 0.129% | $ 42.07 | $ 42.08 | $ 42.08 | 0.024% |
| 4/15/2005 | $ 47.70 | $ 47.72 | $ 47.71 | 0.042% | $ 41.69 | $ 41.73 | $ 41.71 | 0.108% | $ 41.28 | $ 41.31 | $ 41.30 | 0.073% |
| 4/18/2005 | $ 47.87 | $ 47.88 | $ 47.88 | 0.021% | $ 41.77 | $ 41.79 | $ 41.78 | 0.060% | $ 40.97 | $ 40.99 | $ 40.98 | 0.049% |
| 4/19/2005 | $ 47.57 | $ 47.61 | $ 47.59 | 0.084% | $ 42.47 | $ 42.48 | $ 42.48 | 0.024% | $ 42.40 | $ 42.41 | $ 42.41 | 0.024% |
| 4/20/2005 | $ 47.35 | $ 47.37 | $ 47.36 | 0.042% | $ 44.00 | $ 44.03 | $ 44.02 | 0.068% | $ 41.87 | $ 41.90 | $ 41.89 | 0.072% |
| 4/21/2005 | $ 47.75 | $ 47.78 | $ 47.77 | 0.063% | $ 44.82 | $ 44.89 | $ 44.85 | 0.145% | $ 41.97 | $ 42.00 | $ 41.99 | 0.071% |
| 4/22/2005 | $ 46.81 | $ 46.86 | $ 46.84 | 0.107% | $ 44.86 | $ 44.92 | $ 44.89 | 0.134% | $ 42.12 | $ 42.15 | $ 42.14 | 0.071% |
| 4/25/2005 | $ 47.01 | $ 47.05 | $ 47.03 | 0.085% | $ 45.57 | $ 45.59 | $ 45.58 | 0.044% | $ 42.65 | $ 42.68 | $ 42.67 | 0.070% |
| 4/26/2005 | $ 46.97 | $ 46.98 | $ 46.98 | 0.021% | $ 44.43 | $ 44.44 | $ 44.43 | 0.023% | $ 42.96 | $ 42.97 | $ 42.97 | 0.023% |
| 4/27/2005 | $ 47.28 | $ 47.33 | $ 47.31 | 0.106% | $ 44.02 | $ 44.03 | $ 44.02 | 0.034% | $ 42.82 | $ 42.85 | $ 42.84 | 0.070% |
| 4/28/2005 | $ 47.05 | $ 47.07 | $ 47.06 | 0.042% | $ 43.35 | $ 43.36 | $ 43.35 | 0.023% | $ 42.63 | $ 42.70 | $ 42.67 | 0.164% |
| 4/29/2005 | $ 47.12 | $ 47.14 | $ 47.13 | 0.042% | $ 43.99 | $ 44.03 | $ 44.01 | 0.080% | $ 43.42 | $ 43.45 | $ 43.44 | 0.069% |
| 5/2/2005 | $ 47.80 | $ 47.82 | $ 47.81 | 0.042% | $ 44.18 | $ 44.21 | $ 44.19 | 0.068% | $ 43.56 | $ 43.60 | $ 43.58 | 0.092% |
| 5/3/2005 | $ 48.36 | $ 48.42 | $ 48.39 | 0.124% | $ 43.79 | $ 43.81 | $ 43.80 | 0.034% | $ 43.75 | $ 43.80 | $ 43.78 | 0.114% |
| 5/4/2005 | $ 48.39 | $ 48.46 | $ 48.43 | 0.145% | $ 44.71 | $ 44.72 | $ 44.71 | 0.022% | $ 43.92 | $ 43.95 | $ 43.94 | 0.068% |
| 5/5/2005 | $ 48.57 | $ 48.59 | $ 48.58 | 0.041% | $ 44.92 | $ 44.97 | $ 44.94 | 0.100% | $ 44.13 | $ 44.15 | $ 44.14 | 0.045% |
| 5/6/2005 | $ 48.91 | $ 48.97 | $ 48.94 | 0.123% | $ 45.08 | $ 45.09 | $ 45.09 | 0.022% | $ 44.15 | $ 44.20 | $ 44.18 | 0.113% |
| 5/9/2005 | $ 49.22 | $ 49.25 | $ 49.24 | 0.061% | $ 45.14 | $ 45.18 | $ 45.16 | 0.089% | $ 44.54 | $ 44.59 | $ 44.57 | 0.112% |
| 5/10/2005 | $ 48.69 | $ 48.73 | $ 48.71 | 0.082% | $ 44.82 | $ 44.83 | $ 44.83 | 0.022% | $ 44.17 | $ 44.24 | $ 44.21 | 0.158% |
| 5/11/2005 | $ 48.57 | $ 48.60 | $ 48.59 | 0.062% | $ 45.43 | $ 45.46 | $ 45.45 | 0.066% | $ 44.24 | $ 44.28 | $ 44.26 | 0.090% |
| 5/12/2005 | $ 47.60 | $ 47.67 | $ 47.64 | 0.147% | $ 44.43 | $ 44.44 | $ 44.44 | 0.023% | $ 44.16 | $ 44.19 | $ 44.18 | 0.068% |
| 5/13/2005 | $ 47.10 | $ 47.15 | $ 47.13 | 0.106% | $ 44.49 | $ 44.52 | $ 44.50 | 0.056% | $ 44.07 | $ 44.12 | $ 44.10 | 0.113% |
| 5/16/2005 | $ 47.22 | $ 47.25 | $ 47.24 | 0.064% | $ 45.19 | $ 45.25 | $ 45.22 | 0.133% | $ 44.22 | $ 44.28 | $ 44.25 | 0.136% |
| 5/17/2005 | $ 46.98 | $ 47.00 | $ 46.99 | 0.043% | $ 45.96 | $ 46.00 | $ 45.98 | 0.087% | $ 44.36 | $ 44.41 | $ 44.39 | 0.113% |
| 5/18/2005 | $ 47.57 | $ 47.60 | $ 47.59 | 0.063% | $ 46.71 | $ 46.74 | $ 46.72 | 0.075% | $ 44.90 | $ 44.93 | $ 44.92 | 0.067% |
| 5/19/2005 | $ 47.51 | $ 47.54 | $ 47.53 | 0.063% | $ 46.70 | $ 46.76 | $ 46.73 | 0.128% | $ 45.22 | $ 45.26 | $ 45.24 | 0.088% |
| 5/20/2005 | $ 47.17 | $ 47.18 | $ 47.18 | 0.021% | $ 46.81 | $ 46.82 | $ 46.81 | 0.011% | $ 45.04 | $ 45.05 | $ 45.05 | 0.022% |
| 5/23/2005 | $ 47.85 | $ 47.88 | $ 47.87 | 0.063% | $ 47.02 | $ 47.03 | $ 47.02 | 0.021% | $ 44.97 | $ 44.99 | $ 44.98 | 0.044% |
| 5/24/2005 | $ 47.63 | $ 47.66 | $ 47.65 | 0.063% | $ 46.88 | $ 46.92 | $ 46.90 | 0.096% | $ 45.00 | $ 45.03 | $ 45.02 | 0.067% |
| 5/25/2005 | $ 47.30 | $ 47.32 | $ 47.31 | 0.042% | $ 46.22 | $ 46.24 | $ 46.23 | 0.054% | $ 44.90 | $ 44.92 | $ 44.91 | 0.045% |
| 5/26/2005 | $ 47.30 | $ 47.32 | $ 47.31 | 0.042% | $ 47.20 | $ 47.22 | $ 47.21 | 0.042% | $ 44.88 | $ 44.92 | $ 44.90 | 0.089% |
| 5/27/2005 | $ 47.26 | $ 47.27 | $ 47.27 | 0.021% | $ 47.16 | $ 47.17 | $ 47.16 | 0.021% | $ 44.92 | $ 44.97 | $ 44.95 | 0.111% |
| 5/31/2005 | $ 47.20 | $ 47.24 | $ 47.22 | 0.085% | $ 47.05 | $ 47.06 | $ 47.06 | 0.021% | $ 44.62 | $ 44.68 | $ 44.65 | 0.134% |
| 6/1/2005 | $ 47.90 | $ 47.93 | $ 47.92 | 0.063% | $ 47.74 | $ 47.75 | $ 47.74 | 0.031% | $ 44.61 | $ 44.62 | $ 44.62 | 0.022% |
| 6/2/2005 | $ 48.22 | $ 48.23 | $ 48.23 | 0.021% | $ 47.56 | $ 47.60 | $ 47.58 | 0.084% | $ 44.78 | $ 44.79 | $ 44.79 | 0.022% |
| 6/3/2005 | $ 47.34 | $ 47.36 | $ 47.35 | 0.042% | $ 46.98 | $ 47.03 | $ 47.01 | 0.106% | $ 44.22 | $ 44.24 | $ 44.23 | 0.045% |
| 6/6/2005 | $ 47.73 | $ 47.79 | $ 47.76 | 0.126% | $ 47.07 | $ 47.12 | $ 47.09 | 0.096% | $ 43.97 | $ 44.00 | $ 43.99 | 0.068% |
| 6/7/2005 | $ 47.75 | $ 47.79 | $ 47.77 | 0.084% | $ 47.26 | $ 47.27 | $ 47.27 | 0.021% | $ 44.11 | $ 44.12 | $ 44.12 | 0.023% |
| 6/8/2005 | $ 47.55 | $ 47.56 | $ 47.56 | 0.021% | $ 48.26 | $ 48.29 | $ 48.28 | 0.062% | $ 43.89 | $ 43.91 | $ 43.90 | 0.046% |
| 6/9/2005 | $ 47.80 | $ 47.82 | $ 47.81 | 0.042% | $ 48.72 | $ 48.73 | $ 48.73 | 0.021% | $ 43.64 | $ 43.68 | $ 43.66 | 0.092% |
| 6/10/2005 | $ 47.95 | $ 47.98 | $ 47.97 | 0.063% | $ 48.48 | $ 48.52 | $ 48.50 | 0.072% | $ 43.93 | $ 43.95 | $ 43.94 | 0.046% |
| 6/13/2005 | $ 48.27 | $ 48.30 | $ 48.29 | 0.062% | $ 48.79 | $ 48.85 | $ 48.82 | 0.123% | $ 43.58 | $ 43.62 | $ 43.60 | 0.092% |
| 6/14/2005 | $ 49.67 | $ 49.71 | $ 49.69 | 0.080% | $ 49.28 | $ 49.31 | $ 49.30 | 0.061% | $ 43.72 | $ 43.77 | $ 43.75 | 0.114% |
| 6/15/2005 | $ 49.84 | $ 49.89 | $ 49.87 | 0.100% | $ 49.29 | $ 49.30 | $ 49.29 | 0.010% | $ 43.63 | $ 43.64 | $ 43.64 | 0.023% |
| 6/16/2005 | $ 49.35 | $ 49.36 | $ 49.36 | 0.020% | $ 49.15 | $ 49.16 | $ 49.15 | 0.020% | $ 43.78 | $ 43.80 | $ 43.79 | 0.046% |
| 6/17/2005 | $ 48.92 | $ 48.94 | $ 48.93 | 0.041% | $ 50.10 | $ 50.15 | $ 50.12 | 0.110% | $ 44.05 | $ 44.06 | $ 44.06 | 0.023% |
| 6/20/2005 | $ 48.86 | $ 48.91 | $ 48.89 | 0.102% | $ 50.40 | $ 50.46 | $ 50.43 | 0.129% | $ 43.90 | $ 43.94 | $ 43.92 | 0.091% |
| 6/21/2005 | $ 48.52 | $ 48.56 | $ 48.54 | 0.082% | $ 51.08 | $ 51.10 | $ 51.09 | 0.049% | $ 43.66 | $ 43.68 | $ 43.67 | 0.046% |
| 6/22/2005 | $ 48.79 | $ 48.83 | $ 48.81 | 0.082% | $ 50.28 | $ 50.30 | $ 50.29 | 0.040% | $ 43.42 | $ 43.45 | $ 43.44 | 0.069% |
| 6/23/2005 | $ 47.85 | $ 47.89 | $ 47.87 | 0.084% | $ 49.22 | $ 49.24 | $ 49.23 | 0.051% | $ 43.03 | $ 43.09 | $ 43.06 | 0.139% |
| 6/24/2005 | $ 47.36 | $ 47.40 | $ 47.38 | 0.084% | $ 48.43 | $ 48.50 | $ 48.46 | 0.155% | $ 42.19 | $ 42.25 | $ 42.22 | 0.142% |
| 6/27/2005 | $ 47.52 | $ 47.53 | $ 47.53 | 0.021% | $ 48.46 | $ 48.51 | $ 48.48 | 0.113% | $ 42.32 | $ 42.36 | $ 42.34 | 0.094% |
| 6/28/2005 | $ 48.37 | $ 48.44 | $ 48.41 | 0.145% | $ 48.88 | $ 48.90 | $ 48.89 | 0.051% | $ 42.85 | $ 42.88 | $ 42.87 | 0.070% |
| 6/29/2005 | $ 48.53 | $ 48.57 | $ 48.55 | 0.082% | $ 48.31 | $ 48.33 | $ 48.32 | 0.031% | $ 42.69 | $ 42.73 | $ 42.71 | 0.094% |
| 6/30/2005 | $ 48.19 | $ 48.21 | $ 48.20 | 0.041% | $ 47.65 | $ 47.68 | $ 47.66 | 0.052% | $ 41.73 | $ 41.76 | $ 41.75 | 0.072% |
| 7/1/2005 | $ 48.27 | $ 48.32 | $ 48.30 | 0.104% | $ 47.96 | $ 47.97 | $ 47.96 | 0.031% | $ 42.21 | $ 42.23 | $ 42.22 | 0.047% |
| 7/5/2005 | $ 49.79 | $ 49.82 | $ 49.81 | 0.060% | $ 48.08 | $ 48.13 | $ 48.10 | 0.094% | $ 42.39 | $ 42.42 | $ 42.41 | 0.071% |
| 7/6/2005 | $ 49.37 | $ 49.42 | $ 49.40 | 0.101% | $ 47.64 | $ 47.65 | $ 47.65 | 0.021% | $ 41.93 | $ 41.99 | $ 41.96 | 0.143% |
| 7/7/2005 | $ 49.51 | $ 49.52 | $ 49.52 | 0.020% | $ 48.67 | $ 48.68 | $ 48.68 | 0.021% | $ 41.75 | $ 41.77 | $ 41.76 | 0.048% |
| 7/8/2005 | $ 49.89 | $ 49.91 | $ 49.90 | 0.040% | $ 49.35 | $ 49.37 | $ 49.36 | 0.041% | $ 42.73 | $ 42.74 | $ 42.74 | 0.023% |
| 7/11/2005 | $ 49.80 | $ 49.81 | $ 49.81 | 0.020% | $ 49.94 | $ 49.99 | $ 49.97 | 0.100% | $ 42.76 | $ 42.82 | $ 42.79 | 0.140% |
| 7/12/2005 | $ 50.08 | $ 50.10 | $ 50.09 | 0.040% | $ 49.48 | $ 49.49 | $ 49.48 | 0.020% | $ 42.81 | $ 42.84 | $ 42.83 | 0.070% |
| 7/13/2005 | $ 50.10 | $ 50.15 | $ 50.13 | 0.100% | $ 49.90 | $ 49.93 | $ 49.91 | 0.050% | $ 42.90 | $ 42.94 | $ 42.92 | 0.093% |
| 7/14/2005 | $ 50.50 | $ 50.52 | $ 50.51 | 0.040% | $ 50.99 | $ 51.00 | $ 51.00 | 0.020% | $ 43.18 | $ 43.19 | $ 43.19 | 0.023% |
| 7/15/2005 | $ 50.21 | $ 50.23 | $ 50.22 | 0.040% | $ 50.66 | $ 50.68 | $ 50.67 | 0.039% | $ 43.05 | $ 43.09 | $ 43.07 | 0.093% |
| 7/18/2005 | $ 49.97 | $ 50.01 | $ 49.99 | 0.080% | $ 50.81 | $ 50.83 | $ 50.82 | 0.039% | $ 42.92 | $ 42.94 | $ 42.93 | 0.047% |
| 7/19/2005 | $ 49.78 | $ 49.80 | $ 49.79 | 0.040% | $ 53.39 | $ 53.40 | $ 53.40 | 0.019% | $ 43.32 | $ 43.35 | $ 43.34 | 0.069% |

**Closing Bid-Ask Spread**

| | Wal-Mart Stores Inc | | | | Caterpillar Inc | | | | Coca-Cola Co/The | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 7/20/2005 | $ 50.00 | $ 50.03 | $ 50.02 | 0.060% | $ 53.20 | $ 53.21 | $ 53.21 | 0.019% | $ 43.25 | $ 43.34 | $ 43.30 | 0.208% |
| 7/21/2005 | $ 49.37 | $ 49.40 | $ 49.39 | 0.061% | $ 52.28 | $ 52.31 | $ 52.30 | 0.057% | $ 43.85 | $ 43.96 | $ 43.91 | 0.251% |
| 7/22/2005 | $ 49.53 | $ 49.55 | $ 49.54 | 0.040% | $ 52.36 | $ 52.42 | $ 52.39 | 0.115% | $ 44.01 | $ 44.04 | $ 44.03 | 0.068% |
| 7/25/2005 | $ 49.41 | $ 49.46 | $ 49.44 | 0.101% | $ 51.81 | $ 51.86 | $ 51.84 | 0.096% | $ 43.63 | $ 43.66 | $ 43.65 | 0.069% |
| 7/26/2005 | $ 49.52 | $ 49.57 | $ 49.55 | 0.101% | $ 51.80 | $ 51.83 | $ 51.82 | 0.058% | $ 43.68 | $ 43.70 | $ 43.69 | 0.046% |
| 7/27/2005 | $ 49.78 | $ 49.80 | $ 49.79 | 0.040% | $ 52.69 | $ 52.80 | $ 52.75 | 0.209% | $ 44.00 | $ 44.03 | $ 44.02 | 0.068% |
| 7/28/2005 | $ 49.77 | $ 49.83 | $ 49.80 | 0.120% | $ 54.40 | $ 54.45 | $ 54.43 | 0.092% | $ 44.38 | $ 44.42 | $ 44.40 | 0.090% |
| 7/29/2005 | $ 49.35 | $ 49.38 | $ 49.37 | 0.061% | $ 53.90 | $ 53.92 | $ 53.91 | 0.037% | $ 43.75 | $ 43.81 | $ 43.78 | 0.137% |
| 8/1/2005 | $ 49.52 | $ 49.55 | $ 49.54 | 0.061% | $ 54.01 | $ 54.03 | $ 54.02 | 0.037% | $ 43.87 | $ 43.90 | $ 43.89 | 0.068% |
| 8/2/2005 | $ 49.77 | $ 49.81 | $ 49.79 | 0.080% | $ 54.45 | $ 54.46 | $ 54.46 | 0.018% | $ 44.26 | $ 44.29 | $ 44.28 | 0.068% |
| 8/3/2005 | $ 49.64 | $ 49.69 | $ 49.67 | 0.101% | $ 54.38 | $ 54.39 | $ 54.39 | 0.018% | $ 44.65 | $ 44.68 | $ 44.67 | 0.067% |
| 8/4/2005 | $ 49.26 | $ 49.30 | $ 49.28 | 0.081% | $ 53.97 | $ 54.03 | $ 54.00 | 0.111% | $ 44.33 | $ 44.37 | $ 44.35 | 0.090% |
| 8/5/2005 | $ 49.30 | $ 49.33 | $ 49.32 | 0.061% | $ 53.59 | $ 53.63 | $ 53.61 | 0.075% | $ 44.05 | $ 44.07 | $ 44.06 | 0.045% |
| 8/8/2005 | $ 49.13 | $ 49.16 | $ 49.15 | 0.061% | $ 53.65 | $ 53.69 | $ 53.67 | 0.075% | $ 43.66 | $ 43.67 | $ 43.67 | 0.023% |
| 8/9/2005 | $ 49.22 | $ 49.25 | $ 49.24 | 0.061% | $ 54.31 | $ 54.35 | $ 54.33 | 0.074% | $ 44.09 | $ 44.11 | $ 44.10 | 0.045% |
| 8/10/2005 | $ 48.80 | $ 48.85 | $ 48.83 | 0.102% | $ 54.96 | $ 55.00 | $ 54.98 | 0.073% | $ 43.89 | $ 43.92 | $ 43.91 | 0.068% |
| 8/11/2005 | $ 48.93 | $ 48.96 | $ 48.95 | 0.061% | $ 55.48 | $ 55.52 | $ 55.50 | 0.072% | $ 44.06 | $ 44.11 | $ 44.09 | 0.113% |
| 8/12/2005 | $ 48.70 | $ 48.71 | $ 48.71 | 0.021% | $ 54.79 | $ 54.81 | $ 54.80 | 0.036% | $ 43.57 | $ 43.59 | $ 43.58 | 0.046% |
| 8/15/2005 | $ 49.08 | $ 49.16 | $ 49.12 | 0.163% | $ 55.21 | $ 55.27 | $ 55.24 | 0.109% | $ 43.53 | $ 43.57 | $ 43.55 | 0.092% |
| 8/16/2005 | $ 47.51 | $ 47.58 | $ 47.55 | 0.147% | $ 53.62 | $ 53.70 | $ 53.66 | 0.149% | $ 43.25 | $ 43.31 | $ 43.28 | 0.139% |
| 8/17/2005 | $ 47.10 | $ 47.12 | $ 47.11 | 0.042% | $ 53.41 | $ 53.47 | $ 53.44 | 0.112% | $ 43.30 | $ 43.31 | $ 43.31 | 0.023% |
| 8/18/2005 | $ 47.21 | $ 47.24 | $ 47.23 | 0.064% | $ 53.13 | $ 53.16 | $ 53.15 | 0.056% | $ 43.53 | $ 43.55 | $ 43.54 | 0.046% |
| 8/19/2005 | $ 46.57 | $ 46.59 | $ 46.58 | 0.043% | $ 54.78 | $ 54.82 | $ 54.80 | 0.073% | $ 44.38 | $ 44.44 | $ 44.41 | 0.135% |
| 8/22/2005 | $ 46.66 | $ 46.69 | $ 46.68 | 0.064% | $ 54.80 | $ 54.81 | $ 54.81 | 0.018% | $ 44.26 | $ 44.29 | $ 44.28 | 0.068% |
| 8/23/2005 | $ 46.33 | $ 46.38 | $ 46.36 | 0.108% | $ 54.68 | $ 54.70 | $ 54.69 | 0.037% | $ 44.18 | $ 44.20 | $ 44.19 | 0.045% |
| 8/24/2005 | $ 45.53 | $ 45.56 | $ 45.55 | 0.066% | $ 53.20 | $ 53.22 | $ 53.21 | 0.038% | $ 43.82 | $ 43.85 | $ 43.84 | 0.068% |
| 8/25/2005 | $ 45.28 | $ 45.30 | $ 45.29 | 0.044% | $ 53.40 | $ 53.42 | $ 53.41 | 0.037% | $ 43.78 | $ 43.81 | $ 43.80 | 0.069% |
| 8/26/2005 | $ 45.68 | $ 45.71 | $ 45.70 | 0.066% | $ 53.48 | $ 53.49 | $ 53.49 | 0.019% | $ 43.56 | $ 43.59 | $ 43.58 | 0.069% |
| 8/29/2005 | $ 45.64 | $ 45.66 | $ 45.65 | 0.044% | $ 53.66 | $ 53.69 | $ 53.68 | 0.056% | $ 43.99 | $ 44.03 | $ 44.01 | 0.091% |
| 8/30/2005 | $ 45.19 | $ 45.20 | $ 45.20 | 0.022% | $ 53.75 | $ 53.79 | $ 53.77 | 0.074% | $ 43.38 | $ 43.41 | $ 43.40 | 0.069% |
| 8/31/2005 | $ 44.95 | $ 44.97 | $ 44.96 | 0.044% | $ 55.48 | $ 55.50 | $ 55.49 | 0.036% | $ 43.98 | $ 44.00 | $ 43.99 | 0.045% |
| 9/1/2005 | $ 45.00 | $ 45.01 | $ 45.01 | 0.022% | $ 56.92 | $ 56.95 | $ 56.94 | 0.053% | $ 43.87 | $ 43.90 | $ 43.89 | 0.068% |
| 9/2/2005 | $ 44.55 | $ 44.56 | $ 44.56 | 0.022% | $ 58.23 | $ 58.25 | $ 58.24 | 0.034% | $ 43.88 | $ 43.92 | $ 43.90 | 0.091% |
| 9/6/2005 | $ 45.62 | $ 45.69 | $ 45.66 | 0.153% | $ 58.50 | $ 58.54 | $ 58.52 | 0.068% | $ 44.48 | $ 44.53 | $ 44.51 | 0.112% |
| 9/7/2005 | $ 45.85 | $ 45.88 | $ 45.87 | 0.065% | $ 59.06 | $ 59.08 | $ 59.07 | 0.034% | $ 44.64 | $ 44.68 | $ 44.66 | 0.090% |
| 9/8/2005 | $ 45.83 | $ 45.87 | $ 45.85 | 0.087% | $ 58.30 | $ 58.36 | $ 58.33 | 0.103% | $ 44.23 | $ 44.29 | $ 44.26 | 0.136% |
| 9/9/2005 | $ 45.89 | $ 45.93 | $ 45.91 | 0.087% | $ 58.80 | $ 58.87 | $ 58.84 | 0.119% | $ 44.05 | $ 44.06 | $ 44.06 | 0.023% |
| 9/12/2005 | $ 45.89 | $ 45.90 | $ 45.90 | 0.022% | $ 59.21 | $ 59.29 | $ 59.25 | 0.135% | $ 44.24 | $ 44.27 | $ 44.26 | 0.068% |
| 9/13/2005 | $ 45.05 | $ 45.08 | $ 45.07 | 0.067% | $ 59.39 | $ 59.41 | $ 59.40 | 0.034% | $ 43.65 | $ 43.69 | $ 43.67 | 0.092% |
| 9/14/2005 | $ 44.70 | $ 44.71 | $ 44.71 | 0.022% | $ 58.28 | $ 58.30 | $ 58.29 | 0.034% | $ 43.48 | $ 43.52 | $ 43.50 | 0.092% |
| 9/15/2005 | $ 44.32 | $ 44.33 | $ 44.33 | 0.023% | $ 57.71 | $ 57.74 | $ 57.73 | 0.052% | $ 43.63 | $ 43.64 | $ 43.64 | 0.023% |
| 9/16/2005 | $ 43.86 | $ 43.90 | $ 43.88 | 0.091% | $ 57.70 | $ 57.72 | $ 57.71 | 0.035% | $ 43.40 | $ 43.41 | $ 43.41 | 0.023% |
| 9/19/2005 | $ 44.00 | $ 44.02 | $ 44.01 | 0.045% | $ 56.96 | $ 56.98 | $ 56.97 | 0.035% | $ 43.30 | $ 43.36 | $ 43.33 | 0.138% |
| 9/20/2005 | $ 43.20 | $ 43.24 | $ 43.22 | 0.093% | $ 56.81 | $ 56.82 | $ 56.82 | 0.018% | $ 42.89 | $ 42.93 | $ 42.91 | 0.093% |
| 9/21/2005 | $ 42.48 | $ 42.50 | $ 42.49 | 0.047% | $ 57.10 | $ 57.11 | $ 57.11 | 0.018% | $ 42.20 | $ 42.26 | $ 42.23 | 0.142% |
| 9/22/2005 | $ 43.18 | $ 43.20 | $ 43.19 | 0.046% | $ 57.99 | $ 58.01 | $ 58.00 | 0.034% | $ 42.19 | $ 42.23 | $ 42.21 | 0.095% |
| 9/23/2005 | $ 43.20 | $ 43.22 | $ 43.21 | 0.046% | $ 58.91 | $ 58.93 | $ 58.92 | 0.034% | $ 42.34 | $ 42.37 | $ 42.36 | 0.071% |
| 9/26/2005 | $ 43.10 | $ 43.13 | $ 43.12 | 0.070% | $ 58.33 | $ 58.35 | $ 58.34 | 0.034% | $ 42.33 | $ 42.38 | $ 42.36 | 0.118% |
| 9/27/2005 | $ 43.07 | $ 43.11 | $ 43.09 | 0.093% | $ 58.68 | $ 58.72 | $ 58.70 | 0.068% | $ 42.32 | $ 42.34 | $ 42.33 | 0.047% |
| 9/28/2005 | $ 43.13 | $ 43.16 | $ 43.15 | 0.070% | $ 57.54 | $ 57.56 | $ 57.55 | 0.035% | $ 42.87 | $ 42.90 | $ 42.89 | 0.070% |
| 9/29/2005 | $ 43.52 | $ 43.55 | $ 43.54 | 0.069% | $ 57.98 | $ 58.03 | $ 58.01 | 0.086% | $ 43.10 | $ 43.11 | $ 43.11 | 0.023% |
| 9/30/2005 | $ 43.78 | $ 43.83 | $ 43.81 | 0.114% | $ 58.73 | $ 58.76 | $ 58.75 | 0.051% | $ 43.17 | $ 43.19 | $ 43.18 | 0.046% |
| 10/3/2005 | $ 43.76 | $ 43.77 | $ 43.77 | 0.023% | $ 59.00 | $ 59.01 | $ 59.01 | 0.017% | $ 43.20 | $ 43.23 | $ 43.22 | 0.069% |
| 10/4/2005 | $ 43.81 | $ 43.86 | $ 43.84 | 0.114% | $ 57.78 | $ 57.81 | $ 57.80 | 0.052% | $ 43.03 | $ 43.06 | $ 43.05 | 0.070% |
| 10/5/2005 | $ 43.50 | $ 43.51 | $ 43.51 | 0.023% | $ 56.22 | $ 56.29 | $ 56.26 | 0.124% | $ 42.61 | $ 42.66 | $ 42.64 | 0.117% |
| 10/6/2005 | $ 43.91 | $ 43.94 | $ 43.93 | 0.068% | $ 55.17 | $ 55.26 | $ 55.22 | 0.163% | $ 42.69 | $ 42.72 | $ 42.71 | 0.070% |
| 10/7/2005 | $ 44.03 | $ 44.05 | $ 44.04 | 0.045% | $ 56.59 | $ 56.63 | $ 56.61 | 0.071% | $ 42.19 | $ 42.23 | $ 42.21 | 0.095% |
| 10/10/2005 | $ 44.53 | $ 44.55 | $ 44.54 | 0.045% | $ 55.56 | $ 55.61 | $ 55.59 | 0.090% | $ 41.98 | $ 42.01 | $ 42.00 | 0.071% |
| 10/11/2005 | $ 45.00 | $ 45.03 | $ 45.02 | 0.067% | $ 55.55 | $ 55.57 | $ 55.56 | 0.036% | $ 41.65 | $ 41.67 | $ 41.66 | 0.048% |
| 10/12/2005 | $ 44.93 | $ 44.95 | $ 44.94 | 0.045% | $ 54.75 | $ 54.76 | $ 54.76 | 0.018% | $ 41.71 | $ 41.75 | $ 41.73 | 0.096% |
| 10/13/2005 | $ 44.76 | $ 44.81 | $ 44.79 | 0.112% | $ 53.99 | $ 54.01 | $ 54.00 | 0.037% | $ 41.70 | $ 41.73 | $ 41.72 | 0.072% |
| 10/14/2005 | $ 45.03 | $ 45.05 | $ 45.04 | 0.044% | $ 54.73 | $ 54.78 | $ 54.76 | 0.091% | $ 42.04 | $ 42.08 | $ 42.06 | 0.095% |
| 10/17/2005 | $ 45.23 | $ 45.26 | $ 45.25 | 0.066% | $ 55.00 | $ 55.05 | $ 55.03 | 0.091% | $ 42.09 | $ 42.11 | $ 42.10 | 0.048% |
| 10/18/2005 | $ 45.13 | $ 45.16 | $ 45.15 | 0.066% | $ 53.96 | $ 54.01 | $ 53.99 | 0.093% | $ 41.74 | $ 41.79 | $ 41.77 | 0.120% |
| 10/19/2005 | $ 45.96 | $ 46.00 | $ 45.98 | 0.087% | $ 55.41 | $ 55.43 | $ 55.42 | 0.036% | $ 41.73 | $ 41.80 | $ 41.77 | 0.168% |
| 10/20/2005 | $ 45.59 | $ 45.61 | $ 45.60 | 0.044% | $ 54.01 | $ 54.09 | $ 54.05 | 0.148% | $ 42.09 | $ 42.11 | $ 42.10 | 0.048% |
| 10/21/2005 | $ 45.71 | $ 45.74 | $ 45.73 | 0.066% | $ 48.91 | $ 48.93 | $ 48.92 | 0.041% | $ 41.93 | $ 41.94 | $ 41.94 | 0.024% |

**Closing Bid-Ask Spread**

| | Wal-Mart Stores Inc | | | | Caterpillar Inc | | | | Coca-Cola Co/The | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 10/24/2005 | $ 46.20 | $ 46.23 | $ 46.22 | 0.065% | $ 50.30 | $ 50.35 | $ 50.33 | 0.099% | $ 42.39 | $ 42.42 | $ 42.41 | 0.071% |
| 10/25/2005 | $ 45.37 | $ 45.40 | $ 45.39 | 0.066% | $ 50.27 | $ 50.30 | $ 50.29 | 0.060% | $ 42.45 | $ 42.49 | $ 42.47 | 0.094% |
| 10/26/2005 | $ 45.53 | $ 45.59 | $ 45.56 | 0.132% | $ 50.55 | $ 50.56 | $ 50.56 | 0.020% | $ 42.34 | $ 42.38 | $ 42.36 | 0.094% |
| 10/27/2005 | $ 44.74 | $ 44.76 | $ 44.75 | 0.045% | $ 49.89 | $ 49.91 | $ 49.90 | 0.040% | $ 42.15 | $ 42.17 | $ 42.16 | 0.047% |
| 10/28/2005 | $ 45.49 | $ 45.50 | $ 45.50 | 0.022% | $ 51.02 | $ 51.08 | $ 51.05 | 0.118% | $ 42.81 | $ 42.84 | $ 42.83 | 0.070% |
| 10/31/2005 | $ 47.27 | $ 47.32 | $ 47.30 | 0.106% | $ 52.58 | $ 52.60 | $ 52.59 | 0.038% | $ 42.75 | $ 42.79 | $ 42.77 | 0.094% |
| 11/1/2005 | $ 46.98 | $ 47.01 | $ 47.00 | 0.064% | $ 52.71 | $ 52.75 | $ 52.73 | 0.076% | $ 42.61 | $ 42.66 | $ 42.64 | 0.117% |
| 11/2/2005 | $ 47.50 | $ 47.57 | $ 47.54 | 0.147% | $ 53.68 | $ 53.70 | $ 53.69 | 0.037% | $ 42.54 | $ 42.58 | $ 42.56 | 0.094% |
| 11/3/2005 | $ 47.40 | $ 47.46 | $ 47.43 | 0.127% | $ 53.47 | $ 53.56 | $ 53.52 | 0.168% | $ 42.57 | $ 42.60 | $ 42.59 | 0.070% |
| 11/4/2005 | $ 47.66 | $ 47.70 | $ 47.68 | 0.084% | $ 53.51 | $ 53.56 | $ 53.54 | 0.093% | $ 42.27 | $ 42.31 | $ 42.29 | 0.095% |
| 11/7/2005 | $ 48.01 | $ 48.05 | $ 48.03 | 0.083% | $ 54.23 | $ 54.25 | $ 54.24 | 0.037% | $ 42.38 | $ 42.41 | $ 42.40 | 0.071% |
| 11/8/2005 | $ 47.60 | $ 47.62 | $ 47.61 | 0.042% | $ 54.25 | $ 54.27 | $ 54.26 | 0.037% | $ 42.14 | $ 42.16 | $ 42.15 | 0.047% |
| 11/9/2005 | $ 48.17 | $ 48.20 | $ 48.19 | 0.062% | $ 54.10 | $ 54.11 | $ 54.11 | 0.018% | $ 42.14 | $ 42.19 | $ 42.17 | 0.119% |
| 11/10/2005 | $ 49.00 | $ 49.05 | $ 49.03 | 0.102% | $ 54.68 | $ 54.70 | $ 54.69 | 0.037% | $ 42.51 | $ 42.56 | $ 42.54 | 0.118% |
| 11/11/2005 | $ 48.99 | $ 49.02 | $ 49.01 | 0.061% | $ 54.86 | $ 54.87 | $ 54.87 | 0.018% | $ 42.75 | $ 42.77 | $ 42.76 | 0.047% |
| 11/14/2005 | $ 49.24 | $ 49.31 | $ 49.28 | 0.142% | $ 55.42 | $ 55.50 | $ 55.46 | 0.144% | $ 42.58 | $ 42.61 | $ 42.60 | 0.070% |
| 11/15/2005 | $ 48.77 | $ 48.80 | $ 48.79 | 0.061% | $ 55.87 | $ 55.91 | $ 55.89 | 0.072% | $ 42.45 | $ 42.46 | $ 42.46 | 0.024% |
| 11/16/2005 | $ 48.88 | $ 48.89 | $ 48.89 | 0.020% | $ 56.72 | $ 56.74 | $ 56.73 | 0.035% | $ 42.13 | $ 42.16 | $ 42.15 | 0.071% |
| 11/17/2005 | $ 49.23 | $ 49.25 | $ 49.24 | 0.041% | $ 57.45 | $ 57.47 | $ 57.46 | 0.035% | $ 41.86 | $ 41.89 | $ 41.88 | 0.072% |
| 11/18/2005 | $ 49.46 | $ 49.51 | $ 49.49 | 0.101% | $ 57.24 | $ 57.31 | $ 57.28 | 0.122% | $ 42.19 | $ 42.21 | $ 42.20 | 0.047% |
| 11/21/2005 | $ 49.61 | $ 49.63 | $ 49.62 | 0.040% | $ 57.70 | $ 57.72 | $ 57.71 | 0.035% | $ 42.15 | $ 42.18 | $ 42.17 | 0.071% |
| 11/22/2005 | $ 50.17 | $ 50.21 | $ 50.19 | 0.080% | $ 58.68 | $ 58.76 | $ 58.72 | 0.136% | $ 42.31 | $ 42.34 | $ 42.33 | 0.071% |
| 11/23/2005 | $ 50.56 | $ 50.64 | $ 50.60 | 0.158% | $ 58.00 | $ 58.09 | $ 58.05 | 0.155% | $ 42.62 | $ 42.66 | $ 42.64 | 0.094% |
| 11/25/2005 | $ 50.49 | $ 50.53 | $ 50.51 | 0.079% | $ 57.94 | $ 57.98 | $ 57.96 | 0.069% | $ 42.80 | $ 42.84 | $ 42.82 | 0.093% |
| 11/28/2005 | $ 49.97 | $ 50.01 | $ 49.99 | 0.080% | $ 57.44 | $ 57.50 | $ 57.47 | 0.104% | $ 42.77 | $ 42.80 | $ 42.79 | 0.070% |
| 11/29/2005 | $ 49.01 | $ 49.04 | $ 49.03 | 0.061% | $ 57.10 | $ 57.11 | $ 57.11 | 0.018% | $ 43.05 | $ 43.06 | $ 43.06 | 0.023% |
| 11/30/2005 | $ 48.55 | $ 48.60 | $ 48.58 | 0.103% | $ 57.75 | $ 57.78 | $ 57.77 | 0.052% | $ 42.67 | $ 42.69 | $ 42.68 | 0.047% |
| 12/1/2005 | $ 48.02 | $ 48.04 | $ 48.03 | 0.042% | $ 59.00 | $ 59.01 | $ 59.01 | 0.017% | $ 42.84 | $ 42.85 | $ 42.85 | 0.023% |
| 12/2/2005 | $ 47.95 | $ 47.99 | $ 47.97 | 0.083% | $ 58.78 | $ 58.82 | $ 58.80 | 0.068% | $ 42.82 | $ 42.84 | $ 42.83 | 0.047% |
| 12/5/2005 | $ 47.14 | $ 47.16 | $ 47.15 | 0.042% | $ 58.32 | $ 58.37 | $ 58.35 | 0.086% | $ 42.64 | $ 42.68 | $ 42.66 | 0.094% |
| 12/6/2005 | $ 47.57 | $ 47.63 | $ 47.60 | 0.126% | $ 58.77 | $ 58.80 | $ 58.79 | 0.051% | $ 42.52 | $ 42.54 | $ 42.53 | 0.047% |
| 12/7/2005 | $ 47.74 | $ 47.77 | $ 47.76 | 0.063% | $ 57.77 | $ 57.78 | $ 57.78 | 0.017% | $ 42.19 | $ 42.20 | $ 42.20 | 0.024% |
| 12/8/2005 | $ 47.66 | $ 47.70 | $ 47.68 | 0.084% | $ 57.33 | $ 57.37 | $ 57.35 | 0.070% | $ 41.87 | $ 41.90 | $ 41.89 | 0.072% |
| 12/9/2005 | $ 48.06 | $ 48.09 | $ 48.08 | 0.062% | $ 58.08 | $ 58.10 | $ 58.09 | 0.034% | $ 41.50 | $ 41.53 | $ 41.52 | 0.072% |
| 12/12/2005 | $ 48.67 | $ 48.69 | $ 48.68 | 0.041% | $ 58.03 | $ 58.06 | $ 58.05 | 0.052% | $ 41.14 | $ 41.19 | $ 41.17 | 0.121% |
| 12/13/2005 | $ 49.45 | $ 49.49 | $ 49.47 | 0.081% | $ 58.93 | $ 58.97 | $ 58.95 | 0.068% | $ 40.95 | $ 40.96 | $ 40.96 | 0.024% |
| 12/14/2005 | $ 49.50 | $ 49.54 | $ 49.52 | 0.081% | $ 58.74 | $ 58.78 | $ 58.76 | 0.068% | $ 41.08 | $ 41.11 | $ 41.10 | 0.073% |
| 12/15/2005 | $ 49.26 | $ 49.27 | $ 49.27 | 0.020% | $ 58.68 | $ 58.72 | $ 58.70 | 0.068% | $ 41.15 | $ 41.16 | $ 41.16 | 0.024% |
| 12/16/2005 | $ 49.27 | $ 49.31 | $ 49.29 | 0.081% | $ 59.62 | $ 59.65 | $ 59.64 | 0.050% | $ 41.20 | $ 41.23 | $ 41.22 | 0.073% |
| 12/19/2005 | $ 48.91 | $ 48.97 | $ 48.94 | 0.123% | $ 56.82 | $ 56.90 | $ 56.86 | 0.141% | $ 41.37 | $ 41.43 | $ 41.40 | 0.145% |
| 12/20/2005 | $ 48.60 | $ 48.62 | $ 48.61 | 0.041% | $ 56.70 | $ 56.75 | $ 56.73 | 0.088% | $ 41.21 | $ 41.24 | $ 41.23 | 0.073% |
| 12/21/2005 | $ 48.64 | $ 48.68 | $ 48.66 | 0.082% | $ 57.07 | $ 57.09 | $ 57.08 | 0.035% | $ 41.20 | $ 41.25 | $ 41.23 | 0.121% |
| 12/22/2005 | $ 48.60 | $ 48.65 | $ 48.63 | 0.103% | $ 58.42 | $ 58.50 | $ 58.46 | 0.137% | $ 41.25 | $ 41.29 | $ 41.27 | 0.097% |
| 12/23/2005 | $ 48.33 | $ 48.38 | $ 48.36 | 0.103% | $ 58.50 | $ 58.55 | $ 58.53 | 0.085% | $ 41.15 | $ 41.18 | $ 41.17 | 0.073% |
| 12/27/2005 | $ 47.71 | $ 47.74 | $ 47.73 | 0.063% | $ 57.88 | $ 57.92 | $ 57.90 | 0.069% | $ 40.96 | $ 40.98 | $ 40.97 | 0.049% |
| 12/28/2005 | $ 47.84 | $ 47.87 | $ 47.86 | 0.063% | $ 57.79 | $ 57.85 | $ 57.82 | 0.104% | $ 40.75 | $ 40.79 | $ 40.77 | 0.098% |
| 12/29/2005 | $ 47.47 | $ 47.51 | $ 47.49 | 0.084% | $ 58.13 | $ 58.14 | $ 58.14 | 0.017% | $ 40.59 | $ 40.60 | $ 40.60 | 0.025% |
| 12/30/2005 | $ 46.76 | $ 46.81 | $ 46.79 | 0.107% | $ 57.77 | $ 57.85 | $ 57.81 | 0.138% | $ 40.31 | $ 40.33 | $ 40.32 | 0.050% |
| 1/3/2006 | $ 46.22 | $ 46.24 | $ 46.23 | 0.043% | $ 57.79 | $ 57.80 | $ 57.80 | 0.017% | $ 40.89 | $ 40.90 | $ 40.90 | 0.024% |
| 1/4/2006 | $ 46.30 | $ 46.33 | $ 46.32 | 0.065% | $ 59.31 | $ 59.33 | $ 59.32 | 0.034% | $ 40.82 | $ 40.84 | $ 40.83 | 0.049% |
| 1/5/2006 | $ 45.65 | $ 45.70 | $ 45.68 | 0.109% | $ 59.22 | $ 59.28 | $ 59.25 | 0.101% | $ 41.01 | $ 41.04 | $ 41.03 | 0.073% |
| 1/6/2006 | $ 45.86 | $ 45.88 | $ 45.87 | 0.044% | $ 60.44 | $ 60.46 | $ 60.45 | 0.033% | $ 41.39 | $ 41.41 | $ 41.40 | 0.048% |
| 1/9/2006 | $ 45.70 | $ 45.72 | $ 45.71 | 0.044% | $ 61.49 | $ 61.55 | $ 61.52 | 0.098% | $ 41.59 | $ 41.61 | $ 41.60 | 0.048% |
| 1/10/2006 | $ 45.83 | $ 45.87 | $ 45.85 | 0.087% | $ 61.25 | $ 61.30 | $ 61.28 | 0.082% | $ 41.65 | $ 41.68 | $ 41.67 | 0.072% |
| 1/11/2006 | $ 46.55 | $ 46.57 | $ 46.56 | 0.043% | $ 61.32 | $ 61.41 | $ 61.37 | 0.147% | $ 41.66 | $ 41.68 | $ 41.67 | 0.048% |
| 1/12/2006 | $ 45.73 | $ 45.78 | $ 45.76 | 0.109% | $ 62.15 | $ 62.21 | $ 62.18 | 0.096% | $ 41.43 | $ 41.45 | $ 41.44 | 0.048% |
| 1/13/2006 | $ 45.40 | $ 45.43 | $ 45.42 | 0.066% | $ 62.32 | $ 62.38 | $ 62.35 | 0.096% | $ 41.31 | $ 41.34 | $ 41.33 | 0.073% |
| 1/17/2006 | $ 44.91 | $ 44.95 | $ 44.93 | 0.089% | $ 62.96 | $ 62.97 | $ 62.97 | 0.016% | $ 41.02 | $ 41.05 | $ 41.04 | 0.073% |
| 1/18/2006 | $ 45.16 | $ 45.19 | $ 45.18 | 0.066% | $ 61.86 | $ 61.89 | $ 61.88 | 0.048% | $ 40.81 | $ 40.84 | $ 40.83 | 0.073% |
| 1/19/2006 | $ 45.78 | $ 45.81 | $ 45.80 | 0.066% | $ 62.44 | $ 62.52 | $ 62.48 | 0.128% | $ 40.92 | $ 40.96 | $ 40.94 | 0.098% |
| 1/20/2006 | $ 44.99 | $ 45.00 | $ 45.00 | 0.022% | $ 60.77 | $ 60.79 | $ 60.78 | 0.033% | $ 40.08 | $ 40.14 | $ 40.11 | 0.150% |
| 1/23/2006 | $ 45.24 | $ 45.28 | $ 45.26 | 0.088% | $ 60.98 | $ 61.05 | $ 61.02 | 0.115% | $ 40.50 | $ 40.51 | $ 40.51 | 0.025% |
| 1/24/2006 | $ 45.69 | $ 45.73 | $ 45.71 | 0.088% | $ 61.35 | $ 61.41 | $ 61.38 | 0.098% | $ 40.89 | $ 40.92 | $ 40.91 | 0.073% |
| 1/25/2006 | $ 45.94 | $ 45.98 | $ 45.96 | 0.087% | $ 62.06 | $ 62.08 | $ 62.07 | 0.032% | $ 41.13 | $ 41.19 | $ 41.16 | 0.146% |
| 1/26/2006 | $ 46.31 | $ 46.35 | $ 46.33 | 0.086% | $ 65.08 | $ 65.18 | $ 65.13 | 0.154% | $ 41.44 | $ 41.49 | $ 41.47 | 0.121% |
| 1/27/2006 | $ 45.82 | $ 45.85 | $ 45.84 | 0.065% | $ 67.53 | $ 67.55 | $ 67.54 | 0.030% | $ 41.92 | $ 41.98 | $ 41.95 | 0.143% |
| 1/30/2006 | $ 46.41 | $ 46.43 | $ 46.42 | 0.043% | $ 67.00 | $ 67.02 | $ 67.01 | 0.030% | $ 41.69 | $ 41.76 | $ 41.73 | 0.168% |

**Closing Bid-Ask Spread**

| | Wal-Mart Stores Inc | | | | Caterpillar Inc | | | | Coca-Cola Co/The | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 1/31/2006 | $ 46.11 | $ 46.12 | $ 46.12 | 0.022% | $ 67.87 | $ 67.90 | $ 67.89 | 0.044% | $ 41.37 | $ 41.39 | $ 41.38 | 0.048% |
| 2/1/2006 | $ 46.13 | $ 46.17 | $ 46.15 | 0.087% | $ 69.21 | $ 69.24 | $ 69.23 | 0.043% | $ 41.50 | $ 41.51 | $ 41.51 | 0.024% |
| 2/2/2006 | $ 46.26 | $ 46.28 | $ 46.27 | 0.043% | $ 68.36 | $ 68.40 | $ 68.38 | 0.058% | $ 41.22 | $ 41.25 | $ 41.24 | 0.073% |
| 2/3/2006 | $ 45.49 | $ 45.51 | $ 45.50 | 0.044% | $ 68.13 | $ 68.15 | $ 68.14 | 0.029% | $ 40.86 | $ 40.90 | $ 40.88 | 0.098% |
| 2/6/2006 | $ 45.08 | $ 45.10 | $ 45.09 | 0.044% | $ 68.68 | $ 68.73 | $ 68.71 | 0.073% | $ 40.92 | $ 40.95 | $ 40.94 | 0.073% |
| 2/7/2006 | $ 44.73 | $ 44.76 | $ 44.75 | 0.067% | $ 67.15 | $ 67.18 | $ 67.17 | 0.045% | $ 41.02 | $ 41.05 | $ 41.04 | 0.073% |
| 2/8/2006 | $ 45.38 | $ 45.41 | $ 45.40 | 0.066% | $ 68.80 | $ 68.81 | $ 68.81 | 0.015% | $ 41.18 | $ 41.24 | $ 41.21 | 0.146% |
| 2/9/2006 | $ 45.70 | $ 45.71 | $ 45.71 | 0.022% | $ 68.38 | $ 68.46 | $ 68.42 | 0.117% | $ 40.97 | $ 41.02 | $ 41.00 | 0.122% |
| 2/10/2006 | $ 45.74 | $ 45.76 | $ 45.75 | 0.044% | $ 68.72 | $ 68.75 | $ 68.74 | 0.044% | $ 41.15 | $ 41.19 | $ 41.17 | 0.097% |
| 2/13/2006 | $ 45.51 | $ 45.53 | $ 45.52 | 0.044% | $ 68.57 | $ 68.63 | $ 68.60 | 0.087% | $ 40.74 | $ 40.76 | $ 40.75 | 0.049% |
| 2/14/2006 | $ 46.44 | $ 46.46 | $ 46.45 | 0.043% | $ 70.18 | $ 70.23 | $ 70.21 | 0.071% | $ 41.33 | $ 41.35 | $ 41.34 | 0.048% |
| 2/15/2006 | $ 46.88 | $ 46.93 | $ 46.91 | 0.107% | $ 71.59 | $ 71.61 | $ 71.60 | 0.028% | $ 41.33 | $ 41.37 | $ 41.35 | 0.097% |
| 2/16/2006 | $ 46.60 | $ 46.63 | $ 46.62 | 0.064% | $ 71.94 | $ 71.97 | $ 71.96 | 0.042% | $ 41.56 | $ 41.59 | $ 41.58 | 0.072% |
| **Average** | | | | **0.053%** | | | | **0.065%** | | | | **0.073%** |

**Closing Bid-Ask Spread**

| | Altria Group Inc | | | | EI du Pont de Nemours & Co | | | | International Paper Co | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 2/27/2003 | $ 8.95 | $ 8.96 | $ 8.96 | 0.103% | $ 36.72 | $ 36.74 | $ 36.73 | 0.054% | $ 35.38 | $ 35.45 | $ 35.42 | 0.198% |
| 2/28/2003 | $ 8.95 | $ 8.96 | $ 8.95 | 0.130% | $ 36.67 | $ 36.68 | $ 36.68 | 0.027% | $ 35.02 | $ 35.09 | $ 35.06 | 0.200% |
| 3/3/2003 | $ 9.02 | $ 9.02 | $ 9.02 | 0.051% | $ 36.47 | $ 36.51 | $ 36.49 | 0.110% | $ 35.15 | $ 35.16 | $ 35.16 | 0.028% |
| 3/4/2003 | $ 9.00 | $ 9.00 | $ 9.00 | 0.027% | $ 35.56 | $ 35.62 | $ 35.59 | 0.169% | $ 34.87 | $ 34.92 | $ 34.90 | 0.143% |
| 3/5/2003 | $ 9.02 | $ 9.03 | $ 9.03 | 0.103% | $ 35.66 | $ 35.68 | $ 35.67 | 0.056% | $ 34.90 | $ 34.96 | $ 34.93 | 0.172% |
| 3/6/2003 | $ 8.63 | $ 8.63 | $ 8.63 | 0.053% | $ 35.10 | $ 35.15 | $ 35.13 | 0.142% | $ 33.93 | $ 33.96 | $ 33.95 | 0.088% |
| 3/7/2003 | $ 8.29 | $ 8.29 | $ 8.29 | 0.055% | $ 35.97 | $ 36.01 | $ 35.99 | 0.111% | $ 34.23 | $ 34.30 | $ 34.27 | 0.204% |
| 3/10/2003 | $ 8.23 | $ 8.23 | $ 8.23 | 0.056% | $ 35.47 | $ 35.48 | $ 35.48 | 0.028% | $ 33.82 | $ 33.85 | $ 33.84 | 0.089% |
| 3/11/2003 | $ 8.36 | $ 8.36 | $ 8.36 | 0.083% | $ 35.40 | $ 35.42 | $ 35.41 | 0.056% | $ 33.65 | $ 33.67 | $ 33.66 | 0.059% |
| 3/12/2003 | $ 8.26 | $ 8.27 | $ 8.26 | 0.111% | $ 35.40 | $ 35.42 | $ 35.41 | 0.056% | $ 33.58 | $ 33.60 | $ 33.59 | 0.060% |
| 3/13/2003 | $ 8.27 | $ 8.27 | $ 8.27 | 0.028% | $ 37.29 | $ 37.31 | $ 37.30 | 0.054% | $ 34.48 | $ 34.50 | $ 34.49 | 0.058% |
| 3/14/2003 | $ 8.08 | $ 8.08 | $ 8.08 | 0.028% | $ 37.82 | $ 37.85 | $ 37.84 | 0.079% | $ 35.64 | $ 35.67 | $ 35.66 | 0.084% |
| 3/17/2003 | $ 8.03 | $ 8.04 | $ 8.03 | 0.059% | $ 38.69 | $ 38.70 | $ 38.70 | 0.026% | $ 36.63 | $ 36.67 | $ 36.65 | 0.109% |
| 3/18/2003 | $ 7.54 | $ 7.55 | $ 7.54 | 0.030% | $ 40.05 | $ 40.10 | $ 40.08 | 0.125% | $ 37.00 | $ 37.02 | $ 37.01 | 0.054% |
| 3/19/2003 | $ 7.82 | $ 7.83 | $ 7.82 | 0.118% | $ 39.83 | $ 39.85 | $ 39.84 | 0.050% | $ 37.10 | $ 37.15 | $ 37.13 | 0.135% |
| 3/20/2003 | $ 7.93 | $ 7.94 | $ 7.93 | 0.058% | $ 39.58 | $ 39.60 | $ 39.59 | 0.051% | $ 37.09 | $ 37.10 | $ 37.10 | 0.027% |
| 3/21/2003 | $ 8.11 | $ 8.11 | $ 8.11 | 0.028% | $ 41.63 | $ 41.67 | $ 41.65 | 0.096% | $ 37.99 | $ 38.00 | $ 38.00 | 0.026% |
| 3/24/2003 | $ 7.77 | $ 7.78 | $ 7.77 | 0.089% | $ 40.00 | $ 40.01 | $ 40.01 | 0.025% | $ 36.50 | $ 36.53 | $ 36.52 | 0.082% |
| 3/25/2003 | $ 7.73 | $ 7.74 | $ 7.74 | 0.149% | $ 40.18 | $ 40.24 | $ 40.21 | 0.149% | $ 36.45 | $ 36.50 | $ 36.48 | 0.137% |
| 3/26/2003 | $ 7.71 | $ 7.73 | $ 7.72 | 0.241% | $ 40.41 | $ 40.43 | $ 40.42 | 0.049% | $ 35.63 | $ 35.64 | $ 35.64 | 0.028% |
| 3/27/2003 | $ 7.70 | $ 7.71 | $ 7.71 | 0.090% | $ 39.80 | $ 39.85 | $ 39.83 | 0.126% | $ 34.64 | $ 34.70 | $ 34.67 | 0.173% |
| 3/28/2003 | $ 7.42 | $ 7.44 | $ 7.43 | 0.280% | $ 39.62 | $ 39.66 | $ 39.64 | 0.101% | $ 34.55 | $ 34.63 | $ 34.59 | 0.231% |
| 3/31/2003 | $ 6.93 | $ 6.94 | $ 6.93 | 0.166% | $ 38.85 | $ 38.87 | $ 38.86 | 0.051% | $ 33.79 | $ 33.81 | $ 33.80 | 0.059% |
| 4/1/2003 | $ 6.50 | $ 6.51 | $ 6.50 | 0.106% | $ 39.52 | $ 39.55 | $ 39.54 | 0.076% | $ 34.14 | $ 34.18 | $ 34.16 | 0.117% |
| 4/2/2003 | $ 6.86 | $ 6.87 | $ 6.86 | 0.067% | $ 40.56 | $ 40.57 | $ 40.57 | 0.025% | $ 35.01 | $ 35.03 | $ 35.02 | 0.057% |
| 4/3/2003 | $ 6.87 | $ 6.88 | $ 6.87 | 0.068% | $ 40.15 | $ 40.18 | $ 40.17 | 0.075% | $ 34.78 | $ 34.79 | $ 34.79 | 0.029% |
| 4/4/2003 | $ 6.54 | $ 6.55 | $ 6.55 | 0.141% | $ 40.45 | $ 40.49 | $ 40.47 | 0.099% | $ 34.71 | $ 34.73 | $ 34.72 | 0.058% |
| 4/7/2003 | $ 6.71 | $ 6.72 | $ 6.72 | 0.070% | $ 40.48 | $ 40.52 | $ 40.50 | 0.099% | $ 34.95 | $ 34.98 | $ 34.97 | 0.086% |
| 4/8/2003 | $ 6.94 | $ 6.95 | $ 6.94 | 0.033% | $ 39.79 | $ 39.85 | $ 39.82 | 0.151% | $ 34.71 | $ 34.76 | $ 34.74 | 0.144% |
| 4/9/2003 | $ 7.01 | $ 7.02 | $ 7.01 | 0.098% | $ 39.03 | $ 39.05 | $ 39.04 | 0.051% | $ 34.05 | $ 34.06 | $ 34.06 | 0.029% |
| 4/10/2003 | $ 6.96 | $ 6.98 | $ 6.97 | 0.232% | $ 39.30 | $ 39.37 | $ 39.34 | 0.178% | $ 33.85 | $ 33.86 | $ 33.86 | 0.030% |
| 4/11/2003 | $ 7.07 | $ 7.08 | $ 7.08 | 0.196% | $ 39.45 | $ 39.49 | $ 39.47 | 0.101% | $ 33.71 | $ 33.75 | $ 33.73 | 0.119% |
| 4/14/2003 | $ 7.27 | $ 7.29 | $ 7.28 | 0.256% | $ 40.25 | $ 40.30 | $ 40.28 | 0.124% | $ 33.92 | $ 33.94 | $ 33.93 | 0.059% |
| 4/15/2003 | $ 7.50 | $ 7.51 | $ 7.51 | 0.124% | $ 40.80 | $ 40.87 | $ 40.84 | 0.171% | $ 34.05 | $ 34.08 | $ 34.07 | 0.088% |
| 4/16/2003 | $ 7.34 | $ 7.34 | $ 7.34 | 0.031% | $ 40.23 | $ 40.26 | $ 40.25 | 0.075% | $ 33.41 | $ 33.43 | $ 33.42 | 0.060% |
| 4/17/2003 | $ 7.44 | $ 7.45 | $ 7.45 | 0.094% | $ 40.63 | $ 40.67 | $ 40.65 | 0.098% | $ 33.82 | $ 33.88 | $ 33.85 | 0.177% |
| 4/21/2003 | $ 7.49 | $ 7.49 | $ 7.49 | 0.061% | $ 40.46 | $ 40.47 | $ 40.47 | 0.025% | $ 33.82 | $ 33.85 | $ 33.84 | 0.089% |
| 4/22/2003 | $ 7.56 | $ 7.57 | $ 7.57 | 0.091% | $ 41.01 | $ 41.04 | $ 41.03 | 0.073% | $ 35.18 | $ 35.19 | $ 35.19 | 0.028% |
| 4/23/2003 | $ 7.62 | $ 7.63 | $ 7.63 | 0.060% | $ 41.80 | $ 41.85 | $ 41.83 | 0.120% | $ 35.71 | $ 35.73 | $ 35.72 | 0.056% |
| 4/24/2003 | $ 7.60 | $ 7.62 | $ 7.61 | 0.183% | $ 41.80 | $ 41.85 | $ 41.83 | 0.120% | $ 35.38 | $ 35.40 | $ 35.39 | 0.057% |
| 4/25/2003 | $ 7.18 | $ 7.18 | $ 7.18 | 0.098% | $ 41.10 | $ 41.14 | $ 41.12 | 0.097% | $ 35.43 | $ 35.46 | $ 35.45 | 0.085% |
| 4/28/2003 | $ 7.21 | $ 7.21 | $ 7.21 | 0.065% | $ 41.72 | $ 41.74 | $ 41.73 | 0.048% | $ 35.74 | $ 35.76 | $ 35.75 | 0.056% |
| 4/29/2003 | $ 7.13 | $ 7.13 | $ 7.13 | 0.066% | $ 42.36 | $ 42.38 | $ 42.37 | 0.047% | $ 35.96 | $ 35.97 | $ 35.97 | 0.028% |
| 4/30/2003 | $ 7.11 | $ 7.12 | $ 7.12 | 0.131% | $ 42.53 | $ 42.54 | $ 42.54 | 0.024% | $ 35.75 | $ 35.76 | $ 35.76 | 0.028% |
| 5/1/2003 | $ 7.05 | $ 7.05 | $ 7.05 | 0.067% | $ 41.99 | $ 42.01 | $ 42.00 | 0.048% | $ 35.30 | $ 35.32 | $ 35.31 | 0.057% |
| 5/2/2003 | $ 7.16 | $ 7.17 | $ 7.17 | 0.064% | $ 42.95 | $ 43.01 | $ 42.98 | 0.140% | $ 36.02 | $ 36.10 | $ 36.06 | 0.222% |
| 5/5/2003 | $ 7.16 | $ 7.17 | $ 7.16 | 0.032% | $ 42.73 | $ 42.81 | $ 42.77 | 0.187% | $ 35.84 | $ 35.90 | $ 35.87 | 0.167% |
| 5/6/2003 | $ 7.18 | $ 7.18 | $ 7.18 | 0.064% | $ 43.05 | $ 43.07 | $ 43.06 | 0.046% | $ 36.49 | $ 36.56 | $ 36.53 | 0.192% |
| 5/7/2003 | $ 7.26 | $ 7.26 | $ 7.26 | 0.063% | $ 42.60 | $ 42.65 | $ 42.63 | 0.117% | $ 36.00 | $ 36.01 | $ 36.01 | 0.028% |
| 5/8/2003 | $ 7.18 | $ 7.18 | $ 7.18 | 0.096% | $ 42.18 | $ 42.20 | $ 42.19 | 0.047% | $ 35.63 | $ 35.66 | $ 35.65 | 0.084% |
| 5/9/2003 | $ 7.34 | $ 7.34 | $ 7.34 | 0.031% | $ 42.86 | $ 42.91 | $ 42.89 | 0.117% | $ 36.47 | $ 36.54 | $ 36.51 | 0.192% |
| 5/12/2003 | $ 7.65 | $ 7.66 | $ 7.66 | 0.090% | $ 43.63 | $ 43.64 | $ 43.64 | 0.023% | $ 37.34 | $ 37.35 | $ 37.35 | 0.027% |
| 5/13/2003 | $ 7.68 | $ 7.68 | $ 7.68 | 0.030% | $ 43.24 | $ 43.25 | $ 43.25 | 0.023% | $ 37.35 | $ 37.36 | $ 37.36 | 0.027% |
| 5/14/2003 | $ 7.74 | $ 7.74 | $ 7.74 | 0.030% | $ 42.80 | $ 42.88 | $ 42.84 | 0.187% | $ 37.12 | $ 37.17 | $ 37.15 | 0.135% |
| 5/15/2003 | $ 7.81 | $ 7.82 | $ 7.81 | 0.119% | $ 42.59 | $ 42.61 | $ 42.60 | 0.047% | $ 37.41 | $ 37.42 | $ 37.42 | 0.027% |
| 5/16/2003 | $ 7.71 | $ 7.72 | $ 7.71 | 0.150% | $ 42.18 | $ 42.20 | $ 42.19 | 0.047% | $ 37.12 | $ 37.13 | $ 37.13 | 0.027% |
| 5/19/2003 | $ 7.76 | $ 7.77 | $ 7.76 | 0.120% | $ 41.23 | $ 41.25 | $ 41.24 | 0.048% | $ 36.14 | $ 36.17 | $ 36.16 | 0.083% |
| 5/20/2003 | $ 8.08 | $ 8.08 | $ 8.08 | 0.058% | $ 41.05 | $ 41.07 | $ 41.06 | 0.049% | $ 36.02 | $ 36.07 | $ 36.05 | 0.139% |
| 5/21/2003 | $ 8.86 | $ 8.86 | $ 8.86 | 0.078% | $ 40.81 | $ 40.83 | $ 40.82 | 0.049% | $ 36.10 | $ 36.14 | $ 36.12 | 0.111% |
| 5/22/2003 | $ 9.50 | $ 9.50 | $ 9.50 | 0.048% | $ 40.89 | $ 40.90 | $ 40.90 | 0.024% | $ 37.01 | $ 37.03 | $ 37.02 | 0.054% |
| 5/23/2003 | $ 9.79 | $ 9.79 | $ 9.79 | 0.025% | $ 40.98 | $ 41.00 | $ 40.99 | 0.049% | $ 36.60 | $ 36.68 | $ 36.64 | 0.218% |
| 5/27/2003 | $ 9.74 | $ 9.74 | $ 9.74 | 0.024% | $ 41.88 | $ 41.91 | $ 41.90 | 0.072% | $ 37.51 | $ 37.53 | $ 37.52 | 0.053% |
| 5/28/2003 | $ 9.56 | $ 9.57 | $ 9.57 | 0.024% | $ 41.79 | $ 41.85 | $ 41.82 | 0.143% | $ 36.98 | $ 37.00 | $ 36.99 | 0.054% |
| 5/29/2003 | $ 9.56 | $ 9.56 | $ 9.56 | 0.048% | $ 41.22 | $ 41.26 | $ 41.24 | 0.097% | $ 36.53 | $ 36.54 | $ 36.54 | 0.027% |
| 5/30/2003 | $ 9.56 | $ 9.57 | $ 9.57 | 0.145% | $ 42.13 | $ 42.14 | $ 42.14 | 0.024% | $ 36.66 | $ 36.74 | $ 36.70 | 0.218% |
| 6/2/2003 | $ 9.75 | $ 9.75 | $ 9.75 | 0.071% | $ 42.57 | $ 42.63 | $ 42.60 | 0.141% | $ 36.83 | $ 36.86 | $ 36.85 | 0.081% |
| 6/3/2003 | $ 9.88 | $ 9.89 | $ 9.89 | 0.048% | $ 42.66 | $ 42.70 | $ 42.68 | 0.094% | $ 36.94 | $ 36.95 | $ 36.95 | 0.027% |

**Closing Bid-Ask Spread**

| | Altria Group Inc | | | | EI du Pont de Nemours & Co | | | | International Paper Co | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 6/4/2003 | $ 9.99 | $ 10.00 | $ 10.00 | 0.093% | $ 43.42 | $ 43.45 | $ 43.44 | 0.069% | $ 37.93 | $ 37.94 | $ 37.94 | 0.026% |
| 6/5/2003 | $ 10.02 | $ 10.02 | $ 10.02 | 0.046% | $ 43.19 | $ 43.20 | $ 43.20 | 0.023% | $ 38.58 | $ 38.60 | $ 38.59 | 0.052% |
| 6/6/2003 | $ 10.06 | $ 10.07 | $ 10.06 | 0.092% | $ 43.19 | $ 43.26 | $ 43.23 | 0.162% | $ 38.43 | $ 38.45 | $ 38.44 | 0.052% |
| 6/9/2003 | $ 9.96 | $ 9.97 | $ 9.96 | 0.046% | $ 42.86 | $ 42.87 | $ 42.87 | 0.023% | $ 38.07 | $ 38.09 | $ 38.08 | 0.053% |
| 6/10/2003 | $ 10.14 | $ 10.14 | $ 10.14 | 0.045% | $ 43.39 | $ 43.44 | $ 43.42 | 0.115% | $ 38.18 | $ 38.20 | $ 38.19 | 0.052% |
| 6/11/2003 | $ 10.10 | $ 10.11 | $ 10.11 | 0.092% | $ 43.78 | $ 43.80 | $ 43.79 | 0.046% | $ 38.89 | $ 38.90 | $ 38.90 | 0.026% |
| 6/12/2003 | $ 9.93 | $ 9.93 | $ 9.93 | 0.046% | $ 43.69 | $ 43.76 | $ 43.73 | 0.160% | $ 38.74 | $ 38.75 | $ 38.75 | 0.026% |
| 6/13/2003 | $ 9.75 | $ 9.77 | $ 9.76 | 0.190% | $ 43.56 | $ 43.58 | $ 43.57 | 0.046% | $ 37.86 | $ 37.90 | $ 37.88 | 0.106% |
| 6/16/2003 | $ 9.92 | $ 9.93 | $ 9.92 | 0.094% | $ 44.17 | $ 44.19 | $ 44.18 | 0.045% | $ 38.64 | $ 38.66 | $ 38.65 | 0.052% |
| 6/17/2003 | $ 9.95 | $ 9.97 | $ 9.96 | 0.186% | $ 44.01 | $ 44.02 | $ 44.02 | 0.023% | $ 38.22 | $ 38.23 | $ 38.23 | 0.026% |
| 6/18/2003 | $ 10.23 | $ 10.24 | $ 10.24 | 0.068% | $ 43.77 | $ 43.78 | $ 43.78 | 0.023% | $ 37.97 | $ 37.98 | $ 37.98 | 0.026% |
| 6/19/2003 | $ 10.10 | $ 10.10 | $ 10.10 | 0.046% | $ 43.12 | $ 43.13 | $ 43.13 | 0.023% | $ 38.00 | $ 38.01 | $ 38.01 | 0.026% |
| 6/20/2003 | $ 9.95 | $ 9.96 | $ 9.96 | 0.046% | $ 42.53 | $ 42.54 | $ 42.54 | 0.024% | $ 37.56 | $ 37.58 | $ 37.57 | 0.053% |
| 6/23/2003 | $ 10.14 | $ 10.15 | $ 10.14 | 0.114% | $ 41.85 | $ 41.86 | $ 41.86 | 0.024% | $ 36.90 | $ 36.91 | $ 36.91 | 0.027% |
| 6/24/2003 | $ 10.42 | $ 10.43 | $ 10.42 | 0.045% | $ 41.77 | $ 41.78 | $ 41.78 | 0.024% | $ 37.20 | $ 37.23 | $ 37.22 | 0.081% |
| 6/25/2003 | $ 10.18 | $ 10.18 | $ 10.18 | 0.045% | $ 41.85 | $ 41.86 | $ 41.86 | 0.024% | $ 36.69 | $ 36.71 | $ 36.70 | 0.054% |
| 6/26/2003 | $ 10.36 | $ 10.37 | $ 10.36 | 0.068% | $ 42.49 | $ 42.50 | $ 42.50 | 0.024% | $ 36.79 | $ 36.80 | $ 36.80 | 0.027% |
| 6/27/2003 | $ 10.44 | $ 10.44 | $ 10.44 | 0.044% | $ 41.83 | $ 41.84 | $ 41.84 | 0.024% | $ 36.12 | $ 36.13 | $ 36.13 | 0.028% |
| 6/30/2003 | $ 10.51 | $ 10.52 | $ 10.52 | 0.087% | $ 41.64 | $ 41.65 | $ 41.65 | 0.024% | $ 35.72 | $ 35.74 | $ 35.73 | 0.056% |
| 7/1/2003 | $ 10.69 | $ 10.69 | $ 10.69 | 0.043% | $ 41.72 | $ 41.73 | $ 41.73 | 0.024% | $ 36.01 | $ 36.07 | $ 36.04 | 0.166% |
| 7/2/2003 | $ 10.78 | $ 10.78 | $ 10.78 | 0.064% | $ 42.20 | $ 42.21 | $ 42.21 | 0.024% | $ 36.88 | $ 36.89 | $ 36.89 | 0.027% |
| 7/3/2003 | $ 10.67 | $ 10.68 | $ 10.67 | 0.043% | $ 41.58 | $ 41.59 | $ 41.59 | 0.024% | $ 36.77 | $ 36.80 | $ 36.79 | 0.082% |
| 7/7/2003 | $ 10.85 | $ 10.85 | $ 10.85 | 0.042% | $ 42.15 | $ 42.17 | $ 42.16 | 0.047% | $ 37.57 | $ 37.58 | $ 37.58 | 0.027% |
| 7/8/2003 | $ 10.82 | $ 10.83 | $ 10.83 | 0.086% | $ 41.94 | $ 42.00 | $ 41.97 | 0.143% | $ 37.56 | $ 37.57 | $ 37.57 | 0.027% |
| 7/9/2003 | $ 10.17 | $ 10.19 | $ 10.18 | 0.137% | $ 42.16 | $ 42.20 | $ 42.18 | 0.095% | $ 37.34 | $ 37.37 | $ 37.36 | 0.080% |
| 7/10/2003 | $ 10.00 | $ 10.01 | $ 10.00 | 0.115% | $ 41.73 | $ 41.74 | $ 41.74 | 0.024% | $ 36.10 | $ 36.13 | $ 36.12 | 0.083% |
| 7/11/2003 | $ 9.68 | $ 9.68 | $ 9.68 | 0.048% | $ 41.88 | $ 41.95 | $ 41.92 | 0.167% | $ 36.37 | $ 36.41 | $ 36.39 | 0.110% |
| 7/14/2003 | $ 9.71 | $ 9.71 | $ 9.71 | 0.072% | $ 42.13 | $ 42.19 | $ 42.16 | 0.142% | $ 36.50 | $ 36.54 | $ 36.52 | 0.110% |
| 7/15/2003 | $ 9.37 | $ 9.38 | $ 9.37 | 0.049% | $ 42.08 | $ 42.09 | $ 42.09 | 0.024% | $ 36.73 | $ 36.76 | $ 36.75 | 0.082% |
| 7/16/2003 | $ 9.25 | $ 9.26 | $ 9.26 | 0.100% | $ 41.95 | $ 41.96 | $ 41.96 | 0.024% | $ 36.65 | $ 36.66 | $ 36.66 | 0.027% |
| 7/17/2003 | $ 9.21 | $ 9.21 | $ 9.21 | 0.050% | $ 41.60 | $ 41.61 | $ 41.61 | 0.024% | $ 36.84 | $ 36.85 | $ 36.85 | 0.027% |
| 7/18/2003 | $ 9.32 | $ 9.33 | $ 9.32 | 0.074% | $ 42.56 | $ 42.57 | $ 42.57 | 0.023% | $ 37.78 | $ 37.79 | $ 37.79 | 0.026% |
| 7/21/2003 | $ 9.30 | $ 9.31 | $ 9.31 | 0.174% | $ 41.99 | $ 42.00 | $ 42.00 | 0.024% | $ 37.67 | $ 37.70 | $ 37.69 | 0.080% |
| 7/22/2003 | $ 9.32 | $ 9.32 | $ 9.32 | 0.049% | $ 42.81 | $ 42.85 | $ 42.83 | 0.093% | $ 38.60 | $ 38.63 | $ 38.62 | 0.078% |
| 7/23/2003 | $ 9.28 | $ 9.29 | $ 9.29 | 0.100% | $ 42.67 | $ 42.68 | $ 42.68 | 0.023% | $ 38.57 | $ 38.58 | $ 38.58 | 0.026% |
| 7/24/2003 | $ 9.30 | $ 9.31 | $ 9.31 | 0.099% | $ 43.44 | $ 43.45 | $ 43.45 | 0.023% | $ 37.86 | $ 37.87 | $ 37.87 | 0.026% |
| 7/25/2003 | $ 9.49 | $ 9.49 | $ 9.49 | 0.048% | $ 44.69 | $ 44.70 | $ 44.70 | 0.022% | $ 38.19 | $ 38.20 | $ 38.20 | 0.026% |
| 7/28/2003 | $ 9.32 | $ 9.33 | $ 9.33 | 0.149% | $ 44.39 | $ 44.40 | $ 44.40 | 0.023% | $ 38.54 | $ 38.55 | $ 38.55 | 0.026% |
| 7/29/2003 | $ 9.31 | $ 9.32 | $ 9.32 | 0.100% | $ 43.96 | $ 43.97 | $ 43.97 | 0.023% | $ 38.46 | $ 38.47 | $ 38.47 | 0.026% |
| 7/30/2003 | $ 9.24 | $ 9.26 | $ 9.25 | 0.150% | $ 43.86 | $ 43.87 | $ 43.87 | 0.023% | $ 38.44 | $ 38.45 | $ 38.45 | 0.026% |
| 7/31/2003 | $ 9.26 | $ 9.26 | $ 9.26 | 0.075% | $ 43.93 | $ 43.94 | $ 43.94 | 0.023% | $ 39.12 | $ 39.13 | $ 39.13 | 0.026% |
| 8/1/2003 | $ 9.32 | $ 9.33 | $ 9.32 | 0.025% | $ 43.54 | $ 43.55 | $ 43.55 | 0.023% | $ 39.00 | $ 39.01 | $ 39.01 | 0.026% |
| 8/4/2003 | $ 9.48 | $ 9.49 | $ 9.49 | 0.098% | $ 43.57 | $ 43.58 | $ 43.58 | 0.023% | $ 38.90 | $ 38.93 | $ 38.92 | 0.077% |
| 8/5/2003 | $ 9.30 | $ 9.31 | $ 9.30 | 0.100% | $ 42.79 | $ 42.80 | $ 42.80 | 0.023% | $ 38.32 | $ 38.34 | $ 38.33 | 0.052% |
| 8/6/2003 | $ 9.30 | $ 9.31 | $ 9.30 | 0.149% | $ 42.78 | $ 42.79 | $ 42.79 | 0.023% | $ 38.13 | $ 38.14 | $ 38.14 | 0.026% |
| 8/7/2003 | $ 9.25 | $ 9.25 | $ 9.25 | 0.050% | $ 42.73 | $ 42.74 | $ 42.74 | 0.023% | $ 38.24 | $ 38.25 | $ 38.25 | 0.026% |
| 8/8/2003 | $ 9.24 | $ 9.24 | $ 9.24 | 0.076% | $ 42.96 | $ 42.97 | $ 42.97 | 0.023% | $ 38.86 | $ 38.89 | $ 38.88 | 0.077% |
| 8/11/2003 | $ 9.35 | $ 9.35 | $ 9.35 | 0.026% | $ 43.22 | $ 43.23 | $ 43.23 | 0.023% | $ 39.39 | $ 39.40 | $ 39.40 | 0.025% |
| 8/12/2003 | $ 9.42 | $ 9.43 | $ 9.43 | 0.049% | $ 43.68 | $ 43.69 | $ 43.69 | 0.023% | $ 39.70 | $ 39.72 | $ 39.71 | 0.050% |
| 8/13/2003 | $ 9.33 | $ 9.34 | $ 9.34 | 0.100% | $ 43.36 | $ 43.37 | $ 43.37 | 0.023% | $ 39.68 | $ 39.70 | $ 39.69 | 0.050% |
| 8/14/2003 | $ 9.22 | $ 9.23 | $ 9.22 | 0.051% | $ 43.76 | $ 43.77 | $ 43.77 | 0.023% | $ 40.78 | $ 40.81 | $ 40.80 | 0.074% |
| 8/15/2003 | $ 9.22 | $ 9.23 | $ 9.22 | 0.076% | $ 43.62 | $ 43.63 | $ 43.63 | 0.023% | $ 40.65 | $ 40.71 | $ 40.68 | 0.147% |
| 8/18/2003 | $ 9.02 | $ 9.02 | $ 9.02 | 0.076% | $ 44.74 | $ 44.75 | $ 44.75 | 0.022% | $ 41.18 | $ 41.20 | $ 41.19 | 0.049% |
| 8/19/2003 | $ 9.02 | $ 9.02 | $ 9.02 | 0.051% | $ 45.01 | $ 45.03 | $ 45.02 | 0.044% | $ 41.43 | $ 41.46 | $ 41.45 | 0.072% |
| 8/20/2003 | $ 9.24 | $ 9.25 | $ 9.24 | 0.050% | $ 45.05 | $ 45.06 | $ 45.06 | 0.022% | $ 40.95 | $ 40.97 | $ 40.96 | 0.049% |
| 8/21/2003 | $ 9.23 | $ 9.24 | $ 9.23 | 0.050% | $ 44.87 | $ 44.88 | $ 44.88 | 0.022% | $ 40.99 | $ 41.01 | $ 41.00 | 0.049% |
| 8/22/2003 | $ 9.15 | $ 9.15 | $ 9.15 | 0.025% | $ 44.44 | $ 44.45 | $ 44.45 | 0.022% | $ 40.58 | $ 40.61 | $ 40.60 | 0.074% |
| 8/25/2003 | $ 9.25 | $ 9.26 | $ 9.25 | 0.100% | $ 44.31 | $ 44.32 | $ 44.32 | 0.023% | $ 40.13 | $ 40.20 | $ 40.17 | 0.174% |
| 8/26/2003 | $ 9.24 | $ 9.25 | $ 9.25 | 0.050% | $ 44.33 | $ 44.34 | $ 44.34 | 0.023% | $ 40.19 | $ 40.20 | $ 40.20 | 0.025% |
| 8/27/2003 | $ 9.32 | $ 9.33 | $ 9.33 | 0.123% | $ 44.23 | $ 44.24 | $ 44.24 | 0.023% | $ 40.41 | $ 40.49 | $ 40.45 | 0.198% |
| 8/28/2003 | $ 9.47 | $ 9.47 | $ 9.47 | 0.049% | $ 44.53 | $ 44.54 | $ 44.54 | 0.022% | $ 40.86 | $ 40.90 | $ 40.88 | 0.098% |
| 8/29/2003 | $ 9.54 | $ 9.54 | $ 9.54 | 0.073% | $ 44.73 | $ 44.74 | $ 44.74 | 0.022% | $ 40.55 | $ 40.56 | $ 40.56 | 0.025% |
| 9/2/2003 | $ 9.65 | $ 9.65 | $ 9.65 | 0.024% | $ 45.22 | $ 45.23 | $ 45.23 | 0.022% | $ 40.88 | $ 40.90 | $ 40.89 | 0.049% |
| 9/3/2003 | $ 9.69 | $ 9.70 | $ 9.69 | 0.024% | $ 44.82 | $ 44.83 | $ 44.83 | 0.022% | $ 40.59 | $ 40.61 | $ 40.60 | 0.049% |
| 9/4/2003 | $ 9.67 | $ 9.67 | $ 9.67 | 0.072% | $ 44.44 | $ 44.45 | $ 44.45 | 0.022% | $ 39.93 | $ 39.98 | $ 39.96 | 0.125% |
| 9/5/2003 | $ 9.60 | $ 9.61 | $ 9.60 | 0.024% | $ 44.37 | $ 44.38 | $ 44.38 | 0.023% | $ 39.64 | $ 39.66 | $ 39.65 | 0.050% |
| 9/8/2003 | $ 9.64 | $ 9.64 | $ 9.64 | 0.024% | $ 45.07 | $ 45.08 | $ 45.08 | 0.022% | $ 40.00 | $ 40.01 | $ 40.01 | 0.025% |