# Exhibit K-2

**Closing Bid-Ask Spread**

| | Altria Group Inc | | | | EI du Pont de Nemours & Co | | | | International Paper Co | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 9/9/2003 | $ 9.60 | $ 9.61 | $ 9.60 | 0.121% | $ 44.50 | $ 44.51 | $ 44.51 | 0.022% | $ 40.62 | $ 40.64 | $ 40.63 | 0.049% |
| 9/10/2003 | $ 9.62 | $ 9.63 | $ 9.63 | 0.048% | $ 43.81 | $ 43.82 | $ 43.82 | 0.023% | $ 39.42 | $ 39.44 | $ 39.43 | 0.051% |
| 9/11/2003 | $ 9.49 | $ 9.50 | $ 9.50 | 0.097% | $ 43.36 | $ 43.37 | $ 43.37 | 0.023% | $ 39.86 | $ 39.90 | $ 39.88 | 0.100% |
| 9/12/2003 | $ 9.39 | $ 9.39 | $ 9.39 | 0.073% | $ 44.50 | $ 44.51 | $ 44.51 | 0.022% | $ 40.17 | $ 40.18 | $ 40.18 | 0.025% |
| 9/15/2003 | $ 9.39 | $ 9.40 | $ 9.40 | 0.074% | $ 44.07 | $ 44.08 | $ 44.08 | 0.023% | $ 39.81 | $ 39.83 | $ 39.82 | 0.050% |
| 9/16/2003 | $ 9.36 | $ 9.37 | $ 9.37 | 0.124% | $ 43.97 | $ 43.98 | $ 43.98 | 0.023% | $ 40.99 | $ 41.01 | $ 41.00 | 0.049% |
| 9/17/2003 | $ 10.33 | $ 10.34 | $ 10.33 | 0.045% | $ 42.46 | $ 42.47 | $ 42.47 | 0.024% | $ 40.45 | $ 40.47 | $ 40.46 | 0.049% |
| 9/18/2003 | $ 10.31 | $ 10.32 | $ 10.31 | 0.046% | $ 42.10 | $ 42.11 | $ 42.11 | 0.024% | $ 40.95 | $ 41.01 | $ 40.98 | 0.146% |
| 9/19/2003 | $ 10.31 | $ 10.32 | $ 10.32 | 0.112% | $ 42.21 | $ 42.27 | $ 42.24 | 0.142% | $ 40.95 | $ 40.99 | $ 40.97 | 0.098% |
| 9/22/2003 | $ 10.29 | $ 10.29 | $ 10.29 | 0.022% | $ 41.27 | $ 41.28 | $ 41.28 | 0.024% | $ 40.36 | $ 40.38 | $ 40.37 | 0.050% |
| 9/23/2003 | $ 10.29 | $ 10.30 | $ 10.30 | 0.090% | $ 41.56 | $ 41.57 | $ 41.57 | 0.024% | $ 40.41 | $ 40.43 | $ 40.42 | 0.049% |
| 9/24/2003 | $ 10.24 | $ 10.25 | $ 10.24 | 0.045% | $ 40.27 | $ 40.28 | $ 40.28 | 0.025% | $ 39.78 | $ 39.79 | $ 39.79 | 0.025% |
| 9/25/2003 | $ 10.15 | $ 10.16 | $ 10.16 | 0.069% | $ 39.61 | $ 39.69 | $ 39.65 | 0.202% | $ 39.18 | $ 39.19 | $ 39.19 | 0.026% |
| 9/26/2003 | $ 10.03 | $ 10.04 | $ 10.03 | 0.069% | $ 39.98 | $ 39.99 | $ 39.99 | 0.025% | $ 38.86 | $ 38.88 | $ 38.87 | 0.051% |
| 9/29/2003 | $ 10.06 | $ 10.07 | $ 10.07 | 0.046% | $ 40.47 | $ 40.48 | $ 40.48 | 0.025% | $ 39.45 | $ 39.46 | $ 39.46 | 0.025% |
| 9/30/2003 | $ 10.14 | $ 10.14 | $ 10.14 | 0.023% | $ 40.01 | $ 40.02 | $ 40.02 | 0.025% | $ 39.01 | $ 39.02 | $ 39.02 | 0.026% |
| 10/1/2003 | $ 10.27 | $ 10.27 | $ 10.27 | 0.046% | $ 40.10 | $ 40.11 | $ 40.11 | 0.025% | $ 39.36 | $ 39.38 | $ 39.37 | 0.051% |
| 10/2/2003 | $ 10.25 | $ 10.26 | $ 10.25 | 0.022% | $ 39.96 | $ 39.97 | $ 39.97 | 0.025% | $ 39.52 | $ 39.53 | $ 39.53 | 0.025% |
| 10/3/2003 | $ 10.34 | $ 10.35 | $ 10.34 | 0.044% | $ 40.77 | $ 40.78 | $ 40.78 | 0.025% | $ 38.87 | $ 38.89 | $ 38.88 | 0.051% |
| 10/6/2003 | $ 10.42 | $ 10.42 | $ 10.42 | 0.044% | $ 40.67 | $ 40.68 | $ 40.68 | 0.025% | $ 38.99 | $ 39.01 | $ 39.00 | 0.051% |
| 10/7/2003 | $ 10.44 | $ 10.45 | $ 10.44 | 0.111% | $ 40.98 | $ 41.04 | $ 41.01 | 0.146% | $ 38.95 | $ 38.98 | $ 38.97 | 0.077% |
| 10/8/2003 | $ 10.40 | $ 10.41 | $ 10.40 | 0.044% | $ 40.95 | $ 40.98 | $ 40.97 | 0.073% | $ 39.30 | $ 39.31 | $ 39.31 | 0.025% |
| 10/9/2003 | $ 10.47 | $ 10.47 | $ 10.47 | 0.066% | $ 40.84 | $ 40.90 | $ 40.87 | 0.147% | $ 38.86 | $ 38.88 | $ 38.87 | 0.051% |
| 10/10/2003 | $ 10.42 | $ 10.43 | $ 10.43 | 0.045% | $ 40.41 | $ 40.47 | $ 40.44 | 0.148% | $ 38.31 | $ 38.33 | $ 38.32 | 0.052% |
| 10/13/2003 | $ 10.39 | $ 10.39 | $ 10.39 | 0.044% | $ 40.49 | $ 40.54 | $ 40.52 | 0.123% | $ 39.10 | $ 39.14 | $ 39.12 | 0.102% |
| 10/14/2003 | $ 10.40 | $ 10.42 | $ 10.41 | 0.178% | $ 40.38 | $ 40.40 | $ 40.39 | 0.050% | $ 39.30 | $ 39.32 | $ 39.31 | 0.051% |
| 10/15/2003 | $ 10.45 | $ 10.45 | $ 10.45 | 0.044% | $ 40.08 | $ 40.13 | $ 40.11 | 0.125% | $ 39.25 | $ 39.28 | $ 39.27 | 0.076% |
| 10/16/2003 | $ 10.40 | $ 10.41 | $ 10.41 | 0.066% | $ 40.56 | $ 40.60 | $ 40.58 | 0.099% | $ 39.80 | $ 39.81 | $ 39.81 | 0.025% |
| 10/17/2003 | $ 10.36 | $ 10.37 | $ 10.36 | 0.045% | $ 40.59 | $ 40.61 | $ 40.60 | 0.049% | $ 39.28 | $ 39.29 | $ 39.29 | 0.025% |
| 10/20/2003 | $ 10.52 | $ 10.53 | $ 10.53 | 0.022% | $ 41.01 | $ 41.04 | $ 41.03 | 0.073% | $ 39.60 | $ 39.66 | $ 39.63 | 0.151% |
| 10/21/2003 | $ 10.52 | $ 10.52 | $ 10.52 | 0.067% | $ 40.94 | $ 40.95 | $ 40.95 | 0.024% | $ 39.32 | $ 39.34 | $ 39.33 | 0.051% |
| 10/22/2003 | $ 10.48 | $ 10.49 | $ 10.49 | 0.066% | $ 39.19 | $ 39.23 | $ 39.21 | 0.102% | $ 38.76 | $ 38.78 | $ 38.77 | 0.052% |
| 10/23/2003 | $ 10.52 | $ 10.53 | $ 10.52 | 0.088% | $ 39.60 | $ 39.65 | $ 39.63 | 0.126% | $ 38.95 | $ 39.02 | $ 38.99 | 0.180% |
| 10/24/2003 | $ 10.55 | $ 10.56 | $ 10.56 | 0.066% | $ 39.03 | $ 39.08 | $ 39.06 | 0.128% | $ 38.44 | $ 38.52 | $ 38.48 | 0.208% |
| 10/27/2003 | $ 10.49 | $ 10.49 | $ 10.49 | 0.044% | $ 39.36 | $ 39.38 | $ 39.37 | 0.051% | $ 37.99 | $ 38.00 | $ 38.00 | 0.026% |
| 10/28/2003 | $ 10.68 | $ 10.69 | $ 10.69 | 0.022% | $ 39.94 | $ 40.00 | $ 39.97 | 0.150% | $ 38.73 | $ 38.78 | $ 38.76 | 0.129% |
| 10/29/2003 | $ 10.81 | $ 10.82 | $ 10.81 | 0.129% | $ 39.85 | $ 39.94 | $ 39.90 | 0.226% | $ 38.69 | $ 38.70 | $ 38.70 | 0.026% |
| 10/30/2003 | $ 10.79 | $ 10.80 | $ 10.79 | 0.086% | $ 40.48 | $ 40.49 | $ 40.49 | 0.025% | $ 39.33 | $ 39.34 | $ 39.34 | 0.025% |
| 10/31/2003 | $ 10.75 | $ 10.77 | $ 10.76 | 0.129% | $ 40.39 | $ 40.40 | $ 40.40 | 0.025% | $ 39.35 | $ 39.36 | $ 39.36 | 0.025% |
| 11/3/2003 | $ 10.77 | $ 10.78 | $ 10.78 | 0.044% | $ 40.21 | $ 40.22 | $ 40.22 | 0.025% | $ 39.47 | $ 39.48 | $ 39.48 | 0.025% |
| 11/4/2003 | $ 10.77 | $ 10.77 | $ 10.77 | 0.064% | $ 39.89 | $ 39.93 | $ 39.91 | 0.100% | $ 39.20 | $ 39.25 | $ 39.23 | 0.127% |
| 11/5/2003 | $ 10.86 | $ 10.88 | $ 10.87 | 0.128% | $ 39.79 | $ 39.86 | $ 39.83 | 0.176% | $ 38.57 | $ 38.60 | $ 38.59 | 0.078% |
| 11/6/2003 | $ 10.95 | $ 10.95 | $ 10.95 | 0.042% | $ 40.10 | $ 40.14 | $ 40.12 | 0.100% | $ 38.14 | $ 38.16 | $ 38.15 | 0.052% |
| 11/7/2003 | $ 11.46 | $ 11.46 | $ 11.46 | 0.020% | $ 40.07 | $ 40.11 | $ 40.09 | 0.100% | $ 37.72 | $ 37.74 | $ 37.73 | 0.053% |
| 11/10/2003 | $ 11.36 | $ 11.37 | $ 11.37 | 0.020% | $ 40.38 | $ 40.42 | $ 40.40 | 0.099% | $ 37.21 | $ 37.22 | $ 37.22 | 0.027% |
| 11/11/2003 | $ 11.27 | $ 11.27 | $ 11.27 | 0.062% | $ 40.81 | $ 40.85 | $ 40.83 | 0.098% | $ 37.29 | $ 37.31 | $ 37.30 | 0.054% |
| 11/12/2003 | $ 11.63 | $ 11.64 | $ 11.63 | 0.100% | $ 40.65 | $ 40.68 | $ 40.67 | 0.074% | $ 37.69 | $ 37.71 | $ 37.70 | 0.053% |
| 11/13/2003 | $ 11.61 | $ 11.61 | $ 11.61 | 0.059% | $ 40.43 | $ 40.48 | $ 40.46 | 0.124% | $ 37.56 | $ 37.60 | $ 37.58 | 0.106% |
| 11/14/2003 | $ 11.65 | $ 11.66 | $ 11.65 | 0.080% | $ 40.17 | $ 40.20 | $ 40.19 | 0.075% | $ 37.30 | $ 37.36 | $ 37.33 | 0.161% |
| 11/17/2003 | $ 11.63 | $ 11.66 | $ 11.64 | 0.219% | $ 39.73 | $ 39.74 | $ 39.74 | 0.025% | $ 36.99 | $ 37.00 | $ 37.00 | 0.027% |
| 11/18/2003 | $ 11.54 | $ 11.54 | $ 11.54 | 0.040% | $ 39.42 | $ 39.44 | $ 39.43 | 0.051% | $ 36.84 | $ 36.86 | $ 36.85 | 0.054% |
| 11/19/2003 | $ 11.56 | $ 11.57 | $ 11.57 | 0.100% | $ 39.57 | $ 39.58 | $ 39.58 | 0.025% | $ 37.10 | $ 37.11 | $ 37.11 | 0.027% |
| 11/20/2003 | $ 11.58 | $ 11.58 | $ 11.58 | 0.060% | $ 39.20 | $ 39.22 | $ 39.21 | 0.051% | $ 36.90 | $ 36.93 | $ 36.92 | 0.081% |
| 11/21/2003 | $ 11.59 | $ 11.60 | $ 11.60 | 0.020% | $ 39.33 | $ 39.39 | $ 39.36 | 0.152% | $ 37.10 | $ 37.11 | $ 37.11 | 0.027% |
| 11/24/2003 | $ 11.71 | $ 11.71 | $ 11.71 | 0.020% | $ 39.93 | $ 39.96 | $ 39.95 | 0.075% | $ 37.75 | $ 37.76 | $ 37.76 | 0.026% |
| 11/25/2003 | $ 11.76 | $ 11.78 | $ 11.77 | 0.177% | $ 40.50 | $ 40.56 | $ 40.53 | 0.148% | $ 37.51 | $ 37.53 | $ 37.52 | 0.053% |
| 11/26/2003 | $ 12.01 | $ 12.02 | $ 12.01 | 0.058% | $ 41.26 | $ 41.33 | $ 41.30 | 0.170% | $ 37.26 | $ 37.28 | $ 37.27 | 0.054% |
| 11/28/2003 | $ 12.04 | $ 12.04 | $ 12.04 | 0.019% | $ 41.45 | $ 41.47 | $ 41.46 | 0.048% | $ 37.20 | $ 37.22 | $ 37.21 | 0.054% |
| 12/1/2003 | $ 12.11 | $ 12.12 | $ 12.12 | 0.057% | $ 42.68 | $ 42.70 | $ 42.69 | 0.047% | $ 38.74 | $ 38.76 | $ 38.75 | 0.052% |
| 12/2/2003 | $ 12.02 | $ 12.04 | $ 12.03 | 0.116% | $ 42.31 | $ 42.35 | $ 42.33 | 0.094% | $ 39.08 | $ 39.11 | $ 39.10 | 0.077% |
| 12/3/2003 | $ 11.90 | $ 11.91 | $ 11.91 | 0.136% | $ 43.13 | $ 43.16 | $ 43.15 | 0.070% | $ 39.29 | $ 39.31 | $ 39.30 | 0.051% |
| 12/4/2003 | $ 11.94 | $ 11.95 | $ 11.94 | 0.039% | $ 43.90 | $ 43.98 | $ 43.94 | 0.182% | $ 39.80 | $ 39.82 | $ 39.81 | 0.050% |
| 12/5/2003 | $ 11.90 | $ 11.90 | $ 11.90 | 0.059% | $ 43.40 | $ 43.41 | $ 43.41 | 0.023% | $ 39.33 | $ 39.35 | $ 39.34 | 0.051% |
| 12/8/2003 | $ 12.13 | $ 12.14 | $ 12.14 | 0.058% | $ 43.95 | $ 43.96 | $ 43.96 | 0.023% | $ 40.22 | $ 40.24 | $ 40.23 | 0.050% |
| 12/9/2003 | $ 11.97 | $ 11.98 | $ 11.97 | 0.058% | $ 43.96 | $ 44.00 | $ 43.98 | 0.091% | $ 40.60 | $ 40.62 | $ 40.61 | 0.049% |
| 12/10/2003 | $ 12.11 | $ 12.11 | $ 12.11 | 0.019% | $ 43.94 | $ 43.95 | $ 43.95 | 0.023% | $ 40.63 | $ 40.64 | $ 40.64 | 0.025% |
| 12/11/2003 | $ 12.29 | $ 12.29 | $ 12.29 | 0.056% | $ 44.05 | $ 44.08 | $ 44.07 | 0.068% | $ 40.99 | $ 41.02 | $ 41.01 | 0.073% |

**Closing Bid-Ask Spread**

| | Altria Group Inc | | | | EI du Pont de Nemours & Co | | | | International Paper Co | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 12/12/2003 | $ 12.29 | $ 12.30 | $ 12.30 | 0.094% | $ 44.35 | $ 44.44 | $ 44.40 | 0.203% | $ 41.02 | $ 41.10 | $ 41.06 | 0.195% |
| 12/15/2003 | $ 12.35 | $ 12.35 | $ 12.35 | 0.037% | $ 44.05 | $ 44.11 | $ 44.08 | 0.136% | $ 40.77 | $ 40.79 | $ 40.78 | 0.049% |
| 12/16/2003 | $ 12.54 | $ 12.55 | $ 12.55 | 0.037% | $ 44.48 | $ 44.50 | $ 44.49 | 0.045% | $ 40.95 | $ 40.97 | $ 40.96 | 0.049% |
| 12/17/2003 | $ 12.52 | $ 12.52 | $ 12.52 | 0.018% | $ 44.60 | $ 44.62 | $ 44.61 | 0.045% | $ 41.17 | $ 41.19 | $ 41.18 | 0.049% |
| 12/18/2003 | $ 12.60 | $ 12.61 | $ 12.60 | 0.092% | $ 44.68 | $ 44.73 | $ 44.71 | 0.112% | $ 41.93 | $ 41.94 | $ 41.94 | 0.024% |
| 12/19/2003 | $ 12.70 | $ 12.71 | $ 12.71 | 0.127% | $ 44.76 | $ 44.80 | $ 44.78 | 0.089% | $ 42.24 | $ 42.26 | $ 42.25 | 0.047% |
| 12/22/2003 | $ 12.62 | $ 12.63 | $ 12.63 | 0.074% | $ 45.28 | $ 45.34 | $ 45.31 | 0.132% | $ 42.35 | $ 42.37 | $ 42.36 | 0.047% |
| 12/23/2003 | $ 12.49 | $ 12.51 | $ 12.50 | 0.093% | $ 45.59 | $ 45.61 | $ 45.60 | 0.044% | $ 42.33 | $ 42.37 | $ 42.35 | 0.094% |
| 12/24/2003 | $ 12.38 | $ 12.39 | $ 12.38 | 0.131% | $ 45.45 | $ 45.46 | $ 45.46 | 0.022% | $ 42.19 | $ 42.20 | $ 42.20 | 0.024% |
| 12/26/2003 | $ 12.42 | $ 12.42 | $ 12.42 | 0.019% | $ 45.45 | $ 45.46 | $ 45.46 | 0.022% | $ 42.20 | $ 42.24 | $ 42.22 | 0.095% |
| 12/29/2003 | $ 12.59 | $ 12.59 | $ 12.59 | 0.055% | $ 45.89 | $ 45.95 | $ 45.92 | 0.131% | $ 43.09 | $ 43.13 | $ 43.11 | 0.093% |
| 12/30/2003 | $ 12.49 | $ 12.51 | $ 12.50 | 0.111% | $ 45.71 | $ 45.77 | $ 45.74 | 0.131% | $ 43.05 | $ 43.12 | $ 43.09 | 0.162% |
| 12/31/2003 | $ 12.59 | $ 12.60 | $ 12.59 | 0.055% | $ 45.86 | $ 45.90 | $ 45.88 | 0.087% | $ 43.10 | $ 43.12 | $ 43.11 | 0.046% |
| 1/2/2004 | $ 12.65 | $ 12.66 | $ 12.65 | 0.073% | $ 45.50 | $ 45.51 | $ 45.51 | 0.022% | $ 42.72 | $ 42.74 | $ 42.73 | 0.047% |
| 1/5/2004 | $ 12.55 | $ 12.55 | $ 12.55 | 0.037% | $ 45.98 | $ 46.00 | $ 45.99 | 0.043% | $ 43.59 | $ 43.61 | $ 43.60 | 0.046% |
| 1/6/2004 | $ 12.44 | $ 12.46 | $ 12.45 | 0.168% | $ 45.60 | $ 45.68 | $ 45.64 | 0.175% | $ 43.76 | $ 43.78 | $ 43.77 | 0.046% |
| 1/7/2004 | $ 12.29 | $ 12.30 | $ 12.30 | 0.037% | $ 45.08 | $ 45.10 | $ 45.09 | 0.044% | $ 44.21 | $ 44.26 | $ 44.24 | 0.113% |
| 1/8/2004 | $ 12.28 | $ 12.29 | $ 12.29 | 0.113% | $ 45.22 | $ 45.26 | $ 45.24 | 0.088% | $ 44.92 | $ 44.99 | $ 44.96 | 0.156% |
| 1/9/2004 | $ 12.22 | $ 12.22 | $ 12.22 | 0.038% | $ 44.18 | $ 44.20 | $ 44.19 | 0.045% | $ 44.40 | $ 44.42 | $ 44.41 | 0.045% |
| 1/12/2004 | $ 12.30 | $ 12.30 | $ 12.30 | 0.038% | $ 44.29 | $ 44.37 | $ 44.33 | 0.180% | $ 44.62 | $ 44.64 | $ 44.63 | 0.045% |
| 1/13/2004 | $ 12.31 | $ 12.33 | $ 12.32 | 0.132% | $ 43.78 | $ 43.83 | $ 43.81 | 0.114% | $ 44.16 | $ 44.20 | $ 44.18 | 0.091% |
| 1/14/2004 | $ 12.47 | $ 12.47 | $ 12.47 | 0.018% | $ 44.48 | $ 44.49 | $ 44.49 | 0.022% | $ 44.25 | $ 44.30 | $ 44.28 | 0.113% |
| 1/15/2004 | $ 12.55 | $ 12.56 | $ 12.56 | 0.056% | $ 44.47 | $ 44.48 | $ 44.48 | 0.022% | $ 43.86 | $ 43.87 | $ 43.87 | 0.023% |
| 1/16/2004 | $ 12.42 | $ 12.43 | $ 12.42 | 0.093% | $ 44.37 | $ 44.38 | $ 44.38 | 0.023% | $ 43.60 | $ 43.62 | $ 43.61 | 0.046% |
| 1/20/2004 | $ 12.30 | $ 12.32 | $ 12.31 | 0.113% | $ 44.15 | $ 44.17 | $ 44.16 | 0.045% | $ 43.47 | $ 43.49 | $ 43.48 | 0.046% |
| 1/21/2004 | $ 12.48 | $ 12.50 | $ 12.49 | 0.111% | $ 43.94 | $ 43.98 | $ 43.96 | 0.091% | $ 43.32 | $ 43.33 | $ 43.33 | 0.023% |
| 1/22/2004 | $ 12.51 | $ 12.51 | $ 12.51 | 0.055% | $ 43.24 | $ 43.25 | $ 43.25 | 0.023% | $ 43.35 | $ 43.38 | $ 43.37 | 0.069% |
| 1/23/2004 | $ 12.60 | $ 12.61 | $ 12.61 | 0.073% | $ 42.66 | $ 42.73 | $ 42.70 | 0.164% | $ 42.29 | $ 42.31 | $ 42.30 | 0.047% |
| 1/26/2004 | $ 12.68 | $ 12.69 | $ 12.68 | 0.036% | $ 43.08 | $ 43.09 | $ 43.09 | 0.023% | $ 43.08 | $ 43.09 | $ 43.09 | 0.023% |
| 1/27/2004 | $ 12.72 | $ 12.73 | $ 12.72 | 0.091% | $ 42.58 | $ 42.63 | $ 42.61 | 0.117% | $ 42.70 | $ 42.71 | $ 42.71 | 0.023% |
| 1/28/2004 | $ 12.86 | $ 12.89 | $ 12.87 | 0.216% | $ 43.66 | $ 43.70 | $ 43.68 | 0.092% | $ 42.00 | $ 42.01 | $ 42.01 | 0.024% |
| 1/29/2004 | $ 12.95 | $ 12.95 | $ 12.95 | 0.036% | $ 43.93 | $ 43.94 | $ 43.94 | 0.023% | $ 41.65 | $ 41.67 | $ 41.66 | 0.048% |
| 1/30/2004 | $ 12.86 | $ 12.87 | $ 12.86 | 0.036% | $ 43.89 | $ 43.90 | $ 43.90 | 0.023% | $ 42.26 | $ 42.29 | $ 42.28 | 0.071% |
| 2/2/2004 | $ 12.75 | $ 12.76 | $ 12.76 | 0.036% | $ 43.79 | $ 43.81 | $ 43.80 | 0.046% | $ 42.51 | $ 42.52 | $ 42.52 | 0.024% |
| 2/3/2004 | $ 12.76 | $ 12.76 | $ 12.76 | 0.037% | $ 43.61 | $ 43.64 | $ 43.63 | 0.069% | $ 41.66 | $ 41.68 | $ 41.67 | 0.048% |
| 2/4/2004 | $ 12.72 | $ 12.72 | $ 12.72 | 0.018% | $ 43.73 | $ 43.76 | $ 43.75 | 0.069% | $ 40.70 | $ 40.78 | $ 40.74 | 0.196% |
| 2/5/2004 | $ 12.78 | $ 12.79 | $ 12.78 | 0.036% | $ 44.16 | $ 44.18 | $ 44.17 | 0.045% | $ 41.27 | $ 41.30 | $ 41.29 | 0.073% |
| 2/6/2004 | $ 12.67 | $ 12.68 | $ 12.68 | 0.055% | $ 44.44 | $ 44.45 | $ 44.45 | 0.022% | $ 42.20 | $ 42.23 | $ 42.22 | 0.071% |
| 2/9/2004 | $ 12.58 | $ 12.60 | $ 12.59 | 0.110% | $ 44.41 | $ 44.46 | $ 44.44 | 0.113% | $ 42.39 | $ 42.40 | $ 42.40 | 0.024% |
| 2/10/2004 | $ 12.77 | $ 12.77 | $ 12.77 | 0.018% | $ 44.55 | $ 44.59 | $ 44.57 | 0.090% | $ 42.23 | $ 42.25 | $ 42.24 | 0.047% |
| 2/11/2004 | $ 12.71 | $ 12.71 | $ 12.71 | 0.018% | $ 44.60 | $ 44.61 | $ 44.61 | 0.022% | $ 43.28 | $ 43.33 | $ 43.31 | 0.115% |
| 2/12/2004 | $ 12.78 | $ 12.79 | $ 12.78 | 0.090% | $ 44.76 | $ 44.78 | $ 44.77 | 0.045% | $ 43.34 | $ 43.37 | $ 43.36 | 0.069% |
| 2/13/2004 | $ 12.65 | $ 12.66 | $ 12.66 | 0.110% | $ 44.45 | $ 44.49 | $ 44.47 | 0.090% | $ 43.39 | $ 43.44 | $ 43.42 | 0.115% |
| 2/17/2004 | $ 12.77 | $ 12.77 | $ 12.77 | 0.018% | $ 44.95 | $ 44.97 | $ 44.96 | 0.044% | $ 43.50 | $ 43.52 | $ 43.51 | 0.046% |
| 2/18/2004 | $ 12.75 | $ 12.76 | $ 12.76 | 0.055% | $ 45.13 | $ 45.16 | $ 45.15 | 0.066% | $ 42.85 | $ 42.87 | $ 42.86 | 0.047% |
| 2/19/2004 | $ 12.78 | $ 12.79 | $ 12.78 | 0.072% | $ 45.50 | $ 45.55 | $ 45.53 | 0.110% | $ 43.45 | $ 43.51 | $ 43.48 | 0.138% |
| 2/20/2004 | $ 12.81 | $ 12.82 | $ 12.81 | 0.054% | $ 45.27 | $ 45.31 | $ 45.29 | 0.088% | $ 43.76 | $ 43.77 | $ 43.77 | 0.023% |
| 2/23/2004 | $ 13.10 | $ 13.11 | $ 13.10 | 0.053% | $ 45.47 | $ 45.53 | $ 45.50 | 0.132% | $ 44.08 | $ 44.12 | $ 44.10 | 0.091% |
| 2/24/2004 | $ 13.00 | $ 13.00 | $ 13.00 | 0.018% | $ 45.13 | $ 45.17 | $ 45.15 | 0.089% | $ 44.37 | $ 44.38 | $ 44.38 | 0.023% |
| 2/25/2004 | $ 13.09 | $ 13.10 | $ 13.10 | 0.035% | $ 45.24 | $ 45.27 | $ 45.26 | 0.066% | $ 44.75 | $ 44.76 | $ 44.76 | 0.022% |
| 2/26/2004 | $ 13.19 | $ 13.20 | $ 13.20 | 0.052% | $ 45.04 | $ 45.09 | $ 45.07 | 0.111% | $ 44.38 | $ 44.42 | $ 44.40 | 0.090% |
| 2/27/2004 | $ 13.32 | $ 13.32 | $ 13.32 | 0.017% | $ 45.07 | $ 45.10 | $ 45.09 | 0.067% | $ 44.25 | $ 44.27 | $ 44.26 | 0.045% |
| 3/1/2004 | $ 13.46 | $ 13.47 | $ 13.46 | 0.034% | $ 45.60 | $ 45.64 | $ 45.62 | 0.088% | $ 44.47 | $ 44.51 | $ 44.49 | 0.090% |
| 3/2/2004 | $ 13.45 | $ 13.46 | $ 13.45 | 0.035% | $ 44.84 | $ 44.85 | $ 44.85 | 0.022% | $ 43.93 | $ 43.95 | $ 43.94 | 0.046% |
| 3/3/2004 | $ 13.41 | $ 13.42 | $ 13.41 | 0.051% | $ 45.05 | $ 45.07 | $ 45.06 | 0.044% | $ 43.76 | $ 43.82 | $ 43.79 | 0.137% |
| 3/4/2004 | $ 13.30 | $ 13.30 | $ 13.30 | 0.017% | $ 44.55 | $ 44.56 | $ 44.56 | 0.022% | $ 44.12 | $ 44.14 | $ 44.13 | 0.045% |
| 3/5/2004 | $ 13.47 | $ 13.48 | $ 13.47 | 0.017% | $ 44.57 | $ 44.65 | $ 44.61 | 0.179% | $ 44.02 | $ 44.05 | $ 44.04 | 0.068% |
| 3/8/2004 | $ 13.46 | $ 13.48 | $ 13.47 | 0.120% | $ 44.33 | $ 44.36 | $ 44.35 | 0.068% | $ 43.68 | $ 43.70 | $ 43.69 | 0.046% |
| 3/9/2004 | $ 13.47 | $ 13.47 | $ 13.47 | 0.017% | $ 43.29 | $ 43.38 | $ 43.34 | 0.208% | $ 42.45 | $ 42.46 | $ 42.46 | 0.024% |
| 3/10/2004 | $ 13.52 | $ 13.53 | $ 13.52 | 0.051% | $ 41.94 | $ 41.96 | $ 41.95 | 0.048% | $ 41.05 | $ 41.06 | $ 41.06 | 0.024% |
| 3/11/2004 | $ 13.04 | $ 13.04 | $ 13.04 | 0.035% | $ 41.54 | $ 41.56 | $ 41.55 | 0.048% | $ 40.65 | $ 40.67 | $ 40.66 | 0.049% |
| 3/12/2004 | $ 12.57 | $ 12.57 | $ 12.57 | 0.018% | $ 42.29 | $ 42.31 | $ 42.30 | 0.047% | $ 41.37 | $ 41.42 | $ 41.40 | 0.121% |
| 3/15/2004 | $ 12.45 | $ 12.45 | $ 12.45 | 0.018% | $ 41.01 | $ 41.02 | $ 41.02 | 0.024% | $ 40.52 | $ 40.55 | $ 40.54 | 0.074% |
| 3/16/2004 | $ 12.49 | $ 12.49 | $ 12.49 | 0.056% | $ 41.33 | $ 41.35 | $ 41.34 | 0.048% | $ 40.82 | $ 40.83 | $ 40.83 | 0.024% |
| 3/17/2004 | $ 12.68 | $ 12.68 | $ 12.68 | 0.055% | $ 41.74 | $ 41.77 | $ 41.76 | 0.072% | $ 41.51 | $ 41.53 | $ 41.52 | 0.048% |
| 3/18/2004 | $ 12.74 | $ 12.74 | $ 12.74 | 0.036% | $ 41.31 | $ 41.38 | $ 41.35 | 0.169% | $ 41.46 | $ 41.47 | $ 41.47 | 0.024% |
| 3/19/2004 | $ 12.65 | $ 12.66 | $ 12.65 | 0.055% | $ 41.54 | $ 41.57 | $ 41.56 | 0.072% | $ 41.46 | $ 41.48 | $ 41.47 | 0.048% |

**Closing Bid-Ask Spread**

| | Altria Group Inc | | | | EI du Pont de Nemours & Co | | | | International Paper Co | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 3/22/2004 | $ 12.26 | $ 12.26 | $ 12.26 | 0.038% | $ 40.79 | $ 40.80 | $ 40.80 | 0.025% | $ 40.42 | $ 40.44 | $ 40.43 | 0.049% |
| 3/23/2004 | $ 12.28 | $ 12.28 | $ 12.28 | 0.020% | $ 40.70 | $ 40.72 | $ 40.71 | 0.049% | $ 40.29 | $ 40.31 | $ 40.30 | 0.050% |
| 3/24/2004 | $ 12.26 | $ 12.26 | $ 12.26 | 0.038% | $ 41.14 | $ 41.16 | $ 41.15 | 0.049% | $ 39.95 | $ 39.97 | $ 39.96 | 0.050% |
| 3/25/2004 | $ 12.35 | $ 12.35 | $ 12.35 | 0.037% | $ 41.95 | $ 41.99 | $ 41.97 | 0.095% | $ 40.94 | $ 40.96 | $ 40.95 | 0.049% |
| 3/26/2004 | $ 12.41 | $ 12.41 | $ 12.41 | 0.038% | $ 41.72 | $ 41.75 | $ 41.74 | 0.072% | $ 41.57 | $ 41.59 | $ 41.58 | 0.048% |
| 3/29/2004 | $ 12.56 | $ 12.56 | $ 12.56 | 0.018% | $ 42.35 | $ 42.40 | $ 42.38 | 0.118% | $ 42.20 | $ 42.22 | $ 42.21 | 0.047% |
| 3/30/2004 | $ 12.55 | $ 12.56 | $ 12.55 | 0.037% | $ 42.47 | $ 42.53 | $ 42.50 | 0.141% | $ 42.42 | $ 42.43 | $ 42.43 | 0.024% |
| 3/31/2004 | $ 12.60 | $ 12.60 | $ 12.60 | 0.018% | $ 42.14 | $ 42.23 | $ 42.19 | 0.213% | $ 42.25 | $ 42.27 | $ 42.26 | 0.047% |
| 4/1/2004 | $ 12.75 | $ 12.75 | $ 12.75 | 0.036% | $ 42.83 | $ 42.93 | $ 42.88 | 0.233% | $ 42.17 | $ 42.18 | $ 42.18 | 0.024% |
| 4/2/2004 | $ 12.70 | $ 12.70 | $ 12.70 | 0.036% | $ 43.71 | $ 43.72 | $ 43.72 | 0.023% | $ 42.65 | $ 42.67 | $ 42.66 | 0.047% |
| 4/5/2004 | $ 12.79 | $ 12.80 | $ 12.79 | 0.091% | $ 43.98 | $ 43.99 | $ 43.99 | 0.023% | $ 42.38 | $ 42.40 | $ 42.39 | 0.047% |
| 4/6/2004 | $ 12.86 | $ 12.86 | $ 12.86 | 0.018% | $ 44.11 | $ 44.17 | $ 44.14 | 0.136% | $ 42.78 | $ 42.85 | $ 42.82 | 0.163% |
| 4/7/2004 | $ 12.76 | $ 12.77 | $ 12.76 | 0.054% | $ 43.59 | $ 43.66 | $ 43.63 | 0.160% | $ 42.39 | $ 42.41 | $ 42.40 | 0.047% |
| 4/8/2004 | $ 12.81 | $ 12.82 | $ 12.82 | 0.036% | $ 43.42 | $ 43.44 | $ 43.43 | 0.046% | $ 42.00 | $ 42.02 | $ 42.01 | 0.048% |
| 4/12/2004 | $ 12.87 | $ 12.87 | $ 12.87 | 0.037% | $ 44.06 | $ 44.07 | $ 44.07 | 0.023% | $ 42.38 | $ 42.40 | $ 42.39 | 0.047% |
| 4/13/2004 | $ 12.74 | $ 12.75 | $ 12.75 | 0.055% | $ 43.64 | $ 43.69 | $ 43.67 | 0.115% | $ 41.55 | $ 41.58 | $ 41.57 | 0.072% |
| 4/14/2004 | $ 12.86 | $ 12.86 | $ 12.86 | 0.018% | $ 44.92 | $ 45.00 | $ 44.96 | 0.178% | $ 41.87 | $ 41.92 | $ 41.90 | 0.119% |
| 4/15/2004 | $ 12.86 | $ 12.87 | $ 12.87 | 0.018% | $ 45.05 | $ 45.07 | $ 45.06 | 0.044% | $ 41.83 | $ 41.89 | $ 41.86 | 0.143% |
| 4/16/2004 | $ 12.93 | $ 12.94 | $ 12.94 | 0.036% | $ 44.95 | $ 44.99 | $ 44.97 | 0.089% | $ 42.73 | $ 42.75 | $ 42.74 | 0.047% |
| 4/19/2004 | $ 13.07 | $ 13.07 | $ 13.07 | 0.018% | $ 44.98 | $ 45.00 | $ 44.99 | 0.044% | $ 42.57 | $ 42.58 | $ 42.58 | 0.023% |
| 4/20/2004 | $ 13.03 | $ 13.04 | $ 13.04 | 0.035% | $ 44.58 | $ 44.64 | $ 44.61 | 0.134% | $ 41.68 | $ 41.69 | $ 41.69 | 0.024% |
| 4/21/2004 | $ 12.92 | $ 12.93 | $ 12.92 | 0.036% | $ 44.20 | $ 44.21 | $ 44.21 | 0.023% | $ 41.18 | $ 41.20 | $ 41.19 | 0.049% |
| 4/22/2004 | $ 13.08 | $ 13.08 | $ 13.08 | 0.035% | $ 44.82 | $ 44.84 | $ 44.83 | 0.045% | $ 43.00 | $ 43.03 | $ 43.02 | 0.070% |
| 4/23/2004 | $ 12.93 | $ 12.94 | $ 12.94 | 0.054% | $ 44.60 | $ 44.65 | $ 44.63 | 0.112% | $ 43.20 | $ 43.21 | $ 43.21 | 0.023% |
| 4/26/2004 | $ 12.86 | $ 12.86 | $ 12.86 | 0.018% | $ 44.95 | $ 44.99 | $ 44.97 | 0.089% | $ 42.43 | $ 42.48 | $ 42.46 | 0.118% |
| 4/27/2004 | $ 12.94 | $ 12.94 | $ 12.94 | 0.036% | $ 44.45 | $ 44.54 | $ 44.50 | 0.202% | $ 42.56 | $ 42.60 | $ 42.58 | 0.094% |
| 4/28/2004 | $ 12.79 | $ 12.80 | $ 12.79 | 0.055% | $ 43.33 | $ 43.41 | $ 43.37 | 0.184% | $ 41.16 | $ 41.20 | $ 41.18 | 0.097% |
| 4/29/2004 | $ 12.70 | $ 12.71 | $ 12.70 | 0.091% | $ 43.29 | $ 43.31 | $ 43.30 | 0.046% | $ 40.48 | $ 40.50 | $ 40.49 | 0.049% |
| 4/30/2004 | $ 12.82 | $ 12.82 | $ 12.82 | 0.018% | $ 42.95 | $ 42.96 | $ 42.96 | 0.023% | $ 40.26 | $ 40.34 | $ 40.30 | 0.199% |
| 5/3/2004 | $ 13.03 | $ 13.04 | $ 13.04 | 0.106% | $ 43.07 | $ 43.11 | $ 43.09 | 0.093% | $ 40.31 | $ 40.33 | $ 40.32 | 0.050% |
| 5/4/2004 | $ 13.03 | $ 13.04 | $ 13.04 | 0.035% | $ 43.55 | $ 43.57 | $ 43.56 | 0.046% | $ 40.32 | $ 40.35 | $ 40.34 | 0.074% |
| 5/5/2004 | $ 13.02 | $ 13.02 | $ 13.02 | 0.018% | $ 43.58 | $ 43.64 | $ 43.61 | 0.138% | $ 39.90 | $ 39.92 | $ 39.91 | 0.050% |
| 5/6/2004 | $ 13.04 | $ 13.04 | $ 13.04 | 0.053% | $ 43.10 | $ 43.11 | $ 43.11 | 0.023% | $ 39.58 | $ 39.61 | $ 39.60 | 0.076% |
| 5/7/2004 | $ 12.88 | $ 12.88 | $ 12.88 | 0.036% | $ 41.98 | $ 42.00 | $ 41.99 | 0.048% | $ 38.41 | $ 38.45 | $ 38.43 | 0.104% |
| 5/10/2004 | $ 12.70 | $ 12.71 | $ 12.70 | 0.036% | $ 41.63 | $ 41.67 | $ 41.65 | 0.096% | $ 38.66 | $ 38.68 | $ 38.67 | 0.052% |
| 5/11/2004 | $ 12.36 | $ 12.36 | $ 12.36 | 0.037% | $ 41.86 | $ 41.92 | $ 41.89 | 0.143% | $ 39.21 | $ 39.25 | $ 39.23 | 0.102% |
| 5/12/2004 | $ 11.52 | $ 11.52 | $ 11.52 | 0.020% | $ 41.62 | $ 41.65 | $ 41.64 | 0.072% | $ 39.92 | $ 40.00 | $ 39.96 | 0.200% |
| 5/13/2004 | $ 11.32 | $ 11.32 | $ 11.32 | 0.020% | $ 42.11 | $ 42.15 | $ 42.13 | 0.095% | $ 40.64 | $ 40.71 | $ 40.68 | 0.172% |
| 5/14/2004 | $ 11.54 | $ 11.55 | $ 11.54 | 0.120% | $ 41.69 | $ 41.70 | $ 41.70 | 0.024% | $ 40.77 | $ 40.78 | $ 40.78 | 0.025% |
| 5/17/2004 | $ 11.44 | $ 11.45 | $ 11.45 | 0.101% | $ 41.14 | $ 41.20 | $ 41.17 | 0.146% | $ 40.03 | $ 40.04 | $ 40.04 | 0.025% |
| 5/18/2004 | $ 11.55 | $ 11.56 | $ 11.56 | 0.060% | $ 41.94 | $ 41.98 | $ 41.96 | 0.095% | $ 40.39 | $ 40.42 | $ 40.41 | 0.074% |
| 5/19/2004 | $ 11.41 | $ 11.42 | $ 11.41 | 0.040% | $ 41.90 | $ 41.93 | $ 41.92 | 0.072% | $ 40.22 | $ 40.26 | $ 40.24 | 0.099% |
| 5/20/2004 | $ 11.40 | $ 11.41 | $ 11.40 | 0.081% | $ 41.84 | $ 41.89 | $ 41.87 | 0.119% | $ 40.27 | $ 40.28 | $ 40.28 | 0.025% |
| 5/21/2004 | $ 11.42 | $ 11.43 | $ 11.42 | 0.162% | $ 41.99 | $ 42.00 | $ 42.00 | 0.024% | $ 40.60 | $ 40.65 | $ 40.63 | 0.123% |
| 5/24/2004 | $ 10.39 | $ 10.40 | $ 10.39 | 0.045% | $ 42.38 | $ 42.41 | $ 42.40 | 0.071% | $ 40.79 | $ 40.81 | $ 40.80 | 0.049% |
| 5/25/2004 | $ 10.80 | $ 10.80 | $ 10.80 | 0.021% | $ 42.73 | $ 42.76 | $ 42.75 | 0.070% | $ 41.43 | $ 41.44 | $ 41.44 | 0.024% |
| 5/26/2004 | $ 11.03 | $ 11.04 | $ 11.03 | 0.042% | $ 42.77 | $ 42.80 | $ 42.79 | 0.070% | $ 41.56 | $ 41.57 | $ 41.57 | 0.024% |
| 5/27/2004 | $ 11.21 | $ 11.21 | $ 11.21 | 0.021% | $ 43.16 | $ 43.23 | $ 43.20 | 0.162% | $ 42.16 | $ 42.18 | $ 42.17 | 0.047% |
| 5/28/2004 | $ 11.10 | $ 11.11 | $ 11.10 | 0.041% | $ 43.19 | $ 43.21 | $ 43.20 | 0.046% | $ 41.92 | $ 41.94 | $ 41.93 | 0.048% |
| 6/1/2004 | $ 11.21 | $ 11.23 | $ 11.22 | 0.103% | $ 43.18 | $ 43.20 | $ 43.19 | 0.046% | $ 42.06 | $ 42.13 | $ 42.10 | 0.166% |
| 6/2/2004 | $ 11.22 | $ 11.23 | $ 11.22 | 0.062% | $ 43.20 | $ 43.24 | $ 43.22 | 0.093% | $ 42.27 | $ 42.31 | $ 42.29 | 0.095% |
| 6/3/2004 | $ 11.25 | $ 11.26 | $ 11.26 | 0.103% | $ 42.50 | $ 42.53 | $ 42.52 | 0.071% | $ 41.57 | $ 41.58 | $ 41.58 | 0.024% |
| 6/4/2004 | $ 11.19 | $ 11.20 | $ 11.20 | 0.041% | $ 42.82 | $ 42.87 | $ 42.85 | 0.117% | $ 41.76 | $ 41.78 | $ 41.77 | 0.048% |
| 6/7/2004 | $ 11.36 | $ 11.37 | $ 11.37 | 0.081% | $ 43.60 | $ 43.62 | $ 43.61 | 0.046% | $ 42.45 | $ 42.48 | $ 42.47 | 0.071% |
| 6/8/2004 | $ 11.36 | $ 11.37 | $ 11.37 | 0.040% | $ 43.80 | $ 43.86 | $ 43.83 | 0.137% | $ 42.64 | $ 42.66 | $ 42.65 | 0.047% |
| 6/9/2004 | $ 11.26 | $ 11.26 | $ 11.26 | 0.041% | $ 43.79 | $ 43.83 | $ 43.81 | 0.091% | $ 42.34 | $ 42.36 | $ 42.35 | 0.047% |
| 6/10/2004 | $ 11.22 | $ 11.23 | $ 11.22 | 0.083% | $ 43.76 | $ 43.83 | $ 43.80 | 0.160% | $ 42.57 | $ 42.60 | $ 42.59 | 0.070% |
| 6/14/2004 | $ 11.02 | $ 11.02 | $ 11.02 | 0.042% | $ 43.50 | $ 43.51 | $ 43.51 | 0.023% | $ 41.90 | $ 41.93 | $ 41.92 | 0.072% |
| 6/15/2004 | $ 11.00 | $ 11.01 | $ 11.01 | 0.042% | $ 43.57 | $ 43.63 | $ 43.60 | 0.138% | $ 42.50 | $ 42.51 | $ 42.51 | 0.024% |
| 6/16/2004 | $ 11.05 | $ 11.07 | $ 11.06 | 0.146% | $ 43.82 | $ 43.85 | $ 43.84 | 0.068% | $ 42.73 | $ 42.74 | $ 42.74 | 0.023% |
| 6/17/2004 | $ 11.04 | $ 11.05 | $ 11.04 | 0.126% | $ 43.71 | $ 43.77 | $ 43.74 | 0.137% | $ 43.01 | $ 43.06 | $ 43.04 | 0.116% |
| 6/18/2004 | $ 11.01 | $ 11.01 | $ 11.01 | 0.042% | $ 44.03 | $ 44.10 | $ 44.07 | 0.159% | $ 43.71 | $ 43.72 | $ 43.72 | 0.023% |
| 6/21/2004 | $ 11.05 | $ 11.05 | $ 11.05 | 0.043% | $ 44.35 | $ 44.37 | $ 44.36 | 0.045% | $ 43.88 | $ 43.90 | $ 43.89 | 0.046% |
| 6/22/2004 | $ 11.07 | $ 11.08 | $ 11.07 | 0.042% | $ 43.99 | $ 44.00 | $ 44.00 | 0.023% | $ 43.97 | $ 44.00 | $ 43.99 | 0.068% |
| 6/23/2004 | $ 11.21 | $ 11.22 | $ 11.21 | 0.082% | $ 44.40 | $ 44.41 | $ 44.41 | 0.023% | $ 44.01 | $ 44.03 | $ 44.02 | 0.045% |
| 6/24/2004 | $ 11.21 | $ 11.22 | $ 11.22 | 0.021% | $ 43.97 | $ 44.00 | $ 43.99 | 0.068% | $ 43.82 | $ 43.84 | $ 43.83 | 0.046% |
| 6/25/2004 | $ 11.06 | $ 11.07 | $ 11.06 | 0.042% | $ 43.75 | $ 43.87 | $ 43.81 | 0.274% | $ 43.48 | $ 43.51 | $ 43.50 | 0.069% |

**Closing Bid-Ask Spread**

| | Altria Group Inc | | | | EI du Pont de Nemours & Co | | | | International Paper Co | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 6/28/2004 | $ 11.47 | $ 11.48 | $ 11.48 | 0.081% | $ 43.72 | $ 43.77 | $ 43.75 | 0.114% | $ 43.49 | $ 43.50 | $ 43.50 | 0.023% |
| 6/29/2004 | $ 11.62 | $ 11.63 | $ 11.63 | 0.020% | $ 44.14 | $ 44.18 | $ 44.16 | 0.091% | $ 44.47 | $ 44.50 | $ 44.49 | 0.067% |
| 6/30/2004 | $ 11.58 | $ 11.59 | $ 11.59 | 0.080% | $ 44.41 | $ 44.44 | $ 44.43 | 0.068% | $ 44.69 | $ 44.71 | $ 44.70 | 0.045% |
| 7/1/2004 | $ 11.53 | $ 11.53 | $ 11.53 | 0.020% | $ 43.86 | $ 43.89 | $ 43.88 | 0.068% | $ 44.00 | $ 44.01 | $ 44.01 | 0.023% |
| 7/2/2004 | $ 11.49 | $ 11.50 | $ 11.49 | 0.141% | $ 43.58 | $ 43.63 | $ 43.61 | 0.115% | $ 43.54 | $ 43.56 | $ 43.55 | 0.046% |
| 7/6/2004 | $ 11.44 | $ 11.44 | $ 11.44 | 0.020% | $ 42.88 | $ 42.91 | $ 42.90 | 0.070% | $ 43.55 | $ 43.60 | $ 43.58 | 0.115% |
| 7/7/2004 | $ 11.41 | $ 11.41 | $ 11.41 | 0.061% | $ 43.06 | $ 43.07 | $ 43.07 | 0.023% | $ 43.60 | $ 43.66 | $ 43.63 | 0.138% |
| 7/8/2004 | $ 11.43 | $ 11.44 | $ 11.44 | 0.040% | $ 42.72 | $ 42.78 | $ 42.75 | 0.140% | $ 43.02 | $ 43.03 | $ 43.03 | 0.023% |
| 7/9/2004 | $ 11.50 | $ 11.52 | $ 11.51 | 0.121% | $ 43.09 | $ 43.10 | $ 43.10 | 0.023% | $ 42.82 | $ 42.83 | $ 42.83 | 0.023% |
| 7/12/2004 | $ 11.51 | $ 11.52 | $ 11.51 | 0.040% | $ 43.23 | $ 43.26 | $ 43.25 | 0.069% | $ 43.52 | $ 43.54 | $ 43.53 | 0.046% |
| 7/13/2004 | $ 11.40 | $ 11.41 | $ 11.40 | 0.040% | $ 42.94 | $ 42.96 | $ 42.95 | 0.047% | $ 43.69 | $ 43.70 | $ 43.70 | 0.023% |
| 7/14/2004 | $ 11.33 | $ 11.34 | $ 11.34 | 0.102% | $ 42.73 | $ 42.77 | $ 42.75 | 0.094% | $ 43.63 | $ 43.65 | $ 43.64 | 0.046% |
| 7/15/2004 | $ 11.15 | $ 11.17 | $ 11.16 | 0.145% | $ 42.61 | $ 42.62 | $ 42.62 | 0.023% | $ 43.51 | $ 43.54 | $ 43.53 | 0.069% |
| 7/16/2004 | $ 11.26 | $ 11.27 | $ 11.27 | 0.083% | $ 42.46 | $ 42.50 | $ 42.48 | 0.094% | $ 43.51 | $ 43.54 | $ 43.53 | 0.069% |
| 7/19/2004 | $ 11.30 | $ 11.31 | $ 11.30 | 0.041% | $ 42.69 | $ 42.70 | $ 42.70 | 0.023% | $ 43.27 | $ 43.28 | $ 43.28 | 0.023% |
| 7/20/2004 | $ 11.29 | $ 11.29 | $ 11.29 | 0.020% | $ 42.74 | $ 42.75 | $ 42.75 | 0.023% | $ 42.92 | $ 42.94 | $ 42.93 | 0.047% |
| 7/21/2004 | $ 11.09 | $ 11.11 | $ 11.10 | 0.104% | $ 42.14 | $ 42.16 | $ 42.15 | 0.047% | $ 42.31 | $ 42.33 | $ 42.32 | 0.047% |
| 7/22/2004 | $ 10.94 | $ 10.95 | $ 10.95 | 0.042% | $ 42.06 | $ 42.12 | $ 42.09 | 0.143% | $ 42.25 | $ 42.27 | $ 42.26 | 0.047% |
| 7/23/2004 | $ 10.94 | $ 10.95 | $ 10.94 | 0.084% | $ 42.27 | $ 42.29 | $ 42.28 | 0.047% | $ 42.23 | $ 42.31 | $ 42.27 | 0.189% |
| 7/26/2004 | $ 10.86 | $ 10.87 | $ 10.87 | 0.086% | $ 41.78 | $ 41.91 | $ 41.85 | 0.311% | $ 42.63 | $ 42.66 | $ 42.65 | 0.070% |
| 7/27/2004 | $ 10.90 | $ 10.90 | $ 10.90 | 0.021% | $ 42.27 | $ 42.31 | $ 42.29 | 0.095% | $ 43.46 | $ 43.50 | $ 43.48 | 0.092% |
| 7/28/2004 | $ 10.81 | $ 10.81 | $ 10.81 | 0.043% | $ 42.24 | $ 42.28 | $ 42.26 | 0.095% | $ 43.50 | $ 43.54 | $ 43.52 | 0.092% |
| 7/29/2004 | $ 10.92 | $ 10.93 | $ 10.92 | 0.042% | $ 42.62 | $ 42.73 | $ 42.68 | 0.258% | $ 43.11 | $ 43.12 | $ 43.12 | 0.023% |
| 7/30/2004 | $ 11.01 | $ 11.02 | $ 11.01 | 0.064% | $ 42.86 | $ 42.88 | $ 42.87 | 0.047% | $ 43.22 | $ 43.24 | $ 43.23 | 0.046% |
| 8/2/2004 | $ 11.06 | $ 11.06 | $ 11.06 | 0.042% | $ 42.98 | $ 43.04 | $ 43.01 | 0.140% | $ 43.51 | $ 43.52 | $ 43.52 | 0.023% |
| 8/3/2004 | $ 10.99 | $ 11.00 | $ 11.00 | 0.043% | $ 42.65 | $ 42.70 | $ 42.68 | 0.117% | $ 43.00 | $ 43.02 | $ 43.01 | 0.047% |
| 8/4/2004 | $ 10.96 | $ 10.96 | $ 10.96 | 0.021% | $ 42.99 | $ 43.02 | $ 43.01 | 0.070% | $ 43.13 | $ 43.17 | $ 43.15 | 0.093% |
| 8/5/2004 | $ 10.83 | $ 10.83 | $ 10.83 | 0.064% | $ 42.46 | $ 42.54 | $ 42.50 | 0.188% | $ 42.14 | $ 42.24 | $ 42.19 | 0.237% |
| 8/6/2004 | $ 10.79 | $ 10.80 | $ 10.79 | 0.086% | $ 41.55 | $ 41.56 | $ 41.56 | 0.024% | $ 41.31 | $ 41.36 | $ 41.34 | 0.121% |
| 8/9/2004 | $ 10.77 | $ 10.78 | $ 10.77 | 0.044% | $ 41.34 | $ 41.36 | $ 41.35 | 0.048% | $ 41.60 | $ 41.63 | $ 41.62 | 0.072% |
| 8/10/2004 | $ 10.85 | $ 10.86 | $ 10.86 | 0.043% | $ 41.74 | $ 41.77 | $ 41.76 | 0.072% | $ 42.32 | $ 42.33 | $ 42.33 | 0.024% |
| 8/11/2004 | $ 10.92 | $ 10.92 | $ 10.92 | 0.043% | $ 41.12 | $ 41.13 | $ 41.13 | 0.024% | $ 41.49 | $ 41.50 | $ 41.50 | 0.024% |
| 8/12/2004 | $ 10.97 | $ 10.97 | $ 10.97 | 0.021% | $ 40.73 | $ 40.74 | $ 40.74 | 0.025% | $ 41.08 | $ 41.12 | $ 41.10 | 0.097% |
| 8/13/2004 | $ 10.89 | $ 10.90 | $ 10.90 | 0.106% | $ 40.21 | $ 40.24 | $ 40.23 | 0.075% | $ 40.69 | $ 40.75 | $ 40.72 | 0.147% |
| 8/16/2004 | $ 11.00 | $ 11.01 | $ 11.00 | 0.042% | $ 40.93 | $ 40.99 | $ 40.96 | 0.146% | $ 41.76 | $ 41.81 | $ 41.79 | 0.120% |
| 8/17/2004 | $ 11.02 | $ 11.03 | $ 11.03 | 0.042% | $ 41.19 | $ 41.21 | $ 41.20 | 0.049% | $ 41.95 | $ 41.99 | $ 41.97 | 0.095% |
| 8/18/2004 | $ 11.18 | $ 11.19 | $ 11.19 | 0.063% | $ 41.38 | $ 41.43 | $ 41.41 | 0.121% | $ 42.00 | $ 42.06 | $ 42.03 | 0.143% |
| 8/19/2004 | $ 11.19 | $ 11.19 | $ 11.19 | 0.063% | $ 41.19 | $ 41.26 | $ 41.23 | 0.170% | $ 41.85 | $ 41.89 | $ 41.87 | 0.096% |
| 8/20/2004 | $ 11.24 | $ 11.25 | $ 11.24 | 0.082% | $ 41.69 | $ 41.74 | $ 41.72 | 0.120% | $ 41.80 | $ 41.90 | $ 41.85 | 0.239% |
| 8/23/2004 | $ 11.27 | $ 11.28 | $ 11.27 | 0.041% | $ 41.62 | $ 41.68 | $ 41.65 | 0.144% | $ 41.45 | $ 41.46 | $ 41.46 | 0.024% |
| 8/24/2004 | $ 11.30 | $ 11.30 | $ 11.30 | 0.042% | $ 41.90 | $ 41.93 | $ 41.92 | 0.072% | $ 41.70 | $ 41.75 | $ 41.73 | 0.120% |
| 8/25/2004 | $ 11.29 | $ 11.30 | $ 11.29 | 0.020% | $ 42.47 | $ 42.50 | $ 42.49 | 0.071% | $ 41.62 | $ 41.65 | $ 41.64 | 0.072% |
| 8/26/2004 | $ 11.33 | $ 11.35 | $ 11.34 | 0.101% | $ 42.57 | $ 42.61 | $ 42.59 | 0.094% | $ 41.50 | $ 41.51 | $ 41.51 | 0.024% |
| 8/27/2004 | $ 11.37 | $ 11.38 | $ 11.37 | 0.040% | $ 42.55 | $ 42.61 | $ 42.58 | 0.141% | $ 41.15 | $ 41.18 | $ 41.17 | 0.073% |
| 8/30/2004 | $ 11.33 | $ 11.34 | $ 11.34 | 0.041% | $ 42.24 | $ 42.28 | $ 42.26 | 0.095% | $ 40.24 | $ 40.25 | $ 40.25 | 0.025% |
| 8/31/2004 | $ 11.33 | $ 11.33 | $ 11.33 | 0.041% | $ 42.22 | $ 42.26 | $ 42.24 | 0.095% | $ 39.99 | $ 40.03 | $ 40.01 | 0.100% |
| 9/1/2004 | $ 11.34 | $ 11.34 | $ 11.34 | 0.041% | $ 42.01 | $ 42.03 | $ 42.02 | 0.048% | $ 40.55 | $ 40.57 | $ 40.56 | 0.049% |
| 9/2/2004 | $ 11.37 | $ 11.37 | $ 11.37 | 0.020% | $ 42.59 | $ 42.64 | $ 42.62 | 0.117% | $ 41.00 | $ 41.02 | $ 41.01 | 0.049% |
| 9/3/2004 | $ 11.38 | $ 11.39 | $ 11.39 | 0.061% | $ 42.65 | $ 42.66 | $ 42.66 | 0.023% | $ 40.77 | $ 40.81 | $ 40.79 | 0.098% |
| 9/7/2004 | $ 11.46 | $ 11.47 | $ 11.46 | 0.040% | $ 43.18 | $ 43.19 | $ 43.19 | 0.023% | $ 41.05 | $ 41.07 | $ 41.06 | 0.049% |
| 9/8/2004 | $ 11.48 | $ 11.48 | $ 11.48 | 0.020% | $ 42.76 | $ 42.78 | $ 42.77 | 0.047% | $ 40.53 | $ 40.56 | $ 40.55 | 0.074% |
| 9/9/2004 | $ 11.49 | $ 11.50 | $ 11.50 | 0.060% | $ 42.88 | $ 42.91 | $ 42.90 | 0.070% | $ 40.19 | $ 40.22 | $ 40.21 | 0.075% |
| 9/10/2004 | $ 11.55 | $ 11.56 | $ 11.56 | 0.060% | $ 43.27 | $ 43.31 | $ 43.29 | 0.092% | $ 40.05 | $ 40.11 | $ 40.08 | 0.150% |
| 9/13/2004 | $ 11.30 | $ 11.31 | $ 11.30 | 0.041% | $ 43.14 | $ 43.16 | $ 43.15 | 0.046% | $ 39.78 | $ 39.79 | $ 39.79 | 0.025% |
| 9/14/2004 | $ 11.36 | $ 11.36 | $ 11.36 | 0.041% | $ 42.80 | $ 42.87 | $ 42.84 | 0.163% | $ 40.11 | $ 40.13 | $ 40.12 | 0.050% |
| 9/15/2004 | $ 11.33 | $ 11.33 | $ 11.33 | 0.041% | $ 42.99 | $ 43.03 | $ 43.01 | 0.093% | $ 40.06 | $ 40.09 | $ 40.08 | 0.075% |
| 9/16/2004 | $ 11.32 | $ 11.33 | $ 11.32 | 0.081% | $ 42.99 | $ 43.00 | $ 43.00 | 0.023% | $ 40.01 | $ 40.05 | $ 40.03 | 0.100% |
| 9/17/2004 | $ 11.21 | $ 11.22 | $ 11.22 | 0.124% | $ 42.62 | $ 42.66 | $ 42.64 | 0.094% | $ 39.90 | $ 39.93 | $ 39.92 | 0.075% |
| 9/20/2004 | $ 10.89 | $ 10.90 | $ 10.90 | 0.063% | $ 42.55 | $ 42.57 | $ 42.56 | 0.047% | $ 39.89 | $ 39.94 | $ 39.92 | 0.125% |
| 9/21/2004 | $ 10.68 | $ 10.68 | $ 10.68 | 0.022% | $ 42.59 | $ 42.62 | $ 42.61 | 0.070% | $ 39.17 | $ 39.19 | $ 39.18 | 0.051% |
| 9/22/2004 | $ 10.50 | $ 10.51 | $ 10.50 | 0.044% | $ 42.16 | $ 42.19 | $ 42.18 | 0.071% | $ 38.59 | $ 38.62 | $ 38.61 | 0.078% |
| 9/23/2004 | $ 10.58 | $ 10.59 | $ 10.59 | 0.066% | $ 41.69 | $ 41.72 | $ 41.71 | 0.072% | $ 38.61 | $ 38.65 | $ 38.63 | 0.104% |
| 9/24/2004 | $ 10.46 | $ 10.47 | $ 10.47 | 0.066% | $ 41.75 | $ 41.79 | $ 41.77 | 0.096% | $ 38.83 | $ 38.86 | $ 38.85 | 0.077% |
| 9/27/2004 | $ 10.45 | $ 10.45 | $ 10.45 | 0.066% | $ 41.56 | $ 41.58 | $ 41.57 | 0.048% | $ 38.74 | $ 38.75 | $ 38.75 | 0.026% |
| 9/28/2004 | $ 10.70 | $ 10.71 | $ 10.70 | 0.064% | $ 42.10 | $ 42.12 | $ 42.11 | 0.047% | $ 39.07 | $ 39.09 | $ 39.08 | 0.051% |
| 9/29/2004 | $ 10.76 | $ 10.77 | $ 10.77 | 0.043% | $ 42.35 | $ 42.39 | $ 42.37 | 0.094% | $ 39.77 | $ 39.79 | $ 39.78 | 0.050% |
| 9/30/2004 | $ 10.89 | $ 10.89 | $ 10.89 | 0.043% | $ 42.80 | $ 42.81 | $ 42.81 | 0.023% | $ 40.40 | $ 40.42 | $ 40.41 | 0.049% |

**Closing Bid-Ask Spread**

| | Altria Group Inc | | | | EI du Pont de Nemours & Co | | | | International Paper Co | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 10/1/2004 | $ 11.11 | $ 11.11 | $ 11.11 | 0.042% | $ 43.14 | $ 43.16 | $ 43.15 | 0.046% | $ 40.75 | $ 40.77 | $ 40.76 | 0.049% |
| 10/4/2004 | $ 11.06 | $ 11.07 | $ 11.07 | 0.083% | $ 43.20 | $ 43.25 | $ 43.23 | 0.116% | $ 40.66 | $ 40.68 | $ 40.67 | 0.049% |
| 10/5/2004 | $ 11.00 | $ 11.01 | $ 11.00 | 0.063% | $ 43.22 | $ 43.24 | $ 43.23 | 0.046% | $ 40.90 | $ 40.92 | $ 40.91 | 0.049% |
| 10/6/2004 | $ 11.04 | $ 11.06 | $ 11.05 | 0.126% | $ 44.04 | $ 44.05 | $ 44.05 | 0.023% | $ 41.50 | $ 41.52 | $ 41.51 | 0.048% |
| 10/7/2004 | $ 10.84 | $ 10.85 | $ 10.84 | 0.042% | $ 43.58 | $ 43.62 | $ 43.60 | 0.092% | $ 40.80 | $ 40.82 | $ 40.81 | 0.049% |
| 10/8/2004 | $ 10.76 | $ 10.77 | $ 10.77 | 0.043% | $ 43.45 | $ 43.48 | $ 43.47 | 0.069% | $ 40.61 | $ 40.63 | $ 40.62 | 0.049% |
| 10/11/2004 | $ 10.88 | $ 10.89 | $ 10.88 | 0.063% | $ 43.40 | $ 43.44 | $ 43.42 | 0.092% | $ 40.43 | $ 40.46 | $ 40.45 | 0.074% |
| 10/12/2004 | $ 10.87 | $ 10.87 | $ 10.87 | 0.043% | $ 43.33 | $ 43.39 | $ 43.36 | 0.138% | $ 40.22 | $ 40.24 | $ 40.23 | 0.050% |
| 10/13/2004 | $ 10.91 | $ 10.92 | $ 10.91 | 0.084% | $ 42.80 | $ 42.85 | $ 42.83 | 0.117% | $ 39.52 | $ 39.54 | $ 39.53 | 0.051% |
| 10/14/2004 | $ 10.87 | $ 10.88 | $ 10.87 | 0.107% | $ 42.65 | $ 42.70 | $ 42.68 | 0.117% | $ 39.15 | $ 39.21 | $ 39.18 | 0.153% |
| 10/15/2004 | $ 10.96 | $ 10.96 | $ 10.96 | 0.021% | $ 42.76 | $ 42.78 | $ 42.77 | 0.047% | $ 39.11 | $ 39.12 | $ 39.12 | 0.026% |
| 10/18/2004 | $ 10.97 | $ 10.97 | $ 10.97 | 0.021% | $ 43.04 | $ 43.07 | $ 43.06 | 0.070% | $ 38.99 | $ 39.01 | $ 39.00 | 0.051% |
| 10/19/2004 | $ 10.97 | $ 10.97 | $ 10.97 | 0.021% | $ 42.32 | $ 42.34 | $ 42.33 | 0.047% | $ 38.10 | $ 38.12 | $ 38.11 | 0.052% |
| 10/20/2004 | $ 10.97 | $ 10.97 | $ 10.97 | 0.042% | $ 42.25 | $ 42.27 | $ 42.26 | 0.047% | $ 38.79 | $ 38.85 | $ 38.82 | 0.155% |
| 10/21/2004 | $ 10.95 | $ 10.95 | $ 10.95 | 0.022% | $ 42.54 | $ 42.55 | $ 42.55 | 0.024% | $ 39.07 | $ 39.11 | $ 39.09 | 0.102% |
| 10/22/2004 | $ 10.83 | $ 10.83 | $ 10.83 | 0.064% | $ 41.98 | $ 42.02 | $ 42.00 | 0.095% | $ 38.56 | $ 38.61 | $ 38.59 | 0.130% |
| 10/25/2004 | $ 10.68 | $ 10.68 | $ 10.68 | 0.044% | $ 42.18 | $ 42.19 | $ 42.19 | 0.024% | $ 38.79 | $ 38.82 | $ 38.81 | 0.077% |
| 10/26/2004 | $ 10.85 | $ 10.88 | $ 10.87 | 0.235% | $ 41.39 | $ 41.40 | $ 41.40 | 0.024% | $ 38.83 | $ 38.85 | $ 38.84 | 0.051% |
| 10/27/2004 | $ 11.11 | $ 11.12 | $ 11.12 | 0.021% | $ 42.91 | $ 42.95 | $ 42.93 | 0.093% | $ 38.21 | $ 38.23 | $ 38.22 | 0.052% |
| 10/28/2004 | $ 11.27 | $ 11.27 | $ 11.27 | 0.021% | $ 42.79 | $ 42.81 | $ 42.80 | 0.047% | $ 37.80 | $ 37.81 | $ 37.81 | 0.026% |
| 10/29/2004 | $ 11.21 | $ 11.21 | $ 11.21 | 0.021% | $ 42.81 | $ 42.88 | $ 42.85 | 0.163% | $ 38.49 | $ 38.52 | $ 38.51 | 0.078% |
| 11/1/2004 | $ 11.24 | $ 11.24 | $ 11.24 | 0.061% | $ 43.01 | $ 43.03 | $ 43.02 | 0.046% | $ 38.53 | $ 38.60 | $ 38.57 | 0.182% |
| 11/2/2004 | $ 11.24 | $ 11.24 | $ 11.24 | 0.041% | $ 43.11 | $ 43.17 | $ 43.14 | 0.139% | $ 38.30 | $ 38.33 | $ 38.32 | 0.078% |
| 11/3/2004 | $ 11.56 | $ 11.58 | $ 11.57 | 0.120% | $ 43.20 | $ 43.26 | $ 43.23 | 0.139% | $ 38.74 | $ 38.76 | $ 38.75 | 0.052% |
| 11/4/2004 | $ 12.55 | $ 12.55 | $ 12.55 | 0.018% | $ 43.78 | $ 43.80 | $ 43.79 | 0.046% | $ 39.39 | $ 39.41 | $ 39.40 | 0.051% |
| 11/5/2004 | $ 12.51 | $ 12.52 | $ 12.52 | 0.111% | $ 44.16 | $ 44.19 | $ 44.18 | 0.068% | $ 40.11 | $ 40.12 | $ 40.12 | 0.025% |
| 11/8/2004 | $ 12.59 | $ 12.60 | $ 12.59 | 0.055% | $ 44.10 | $ 44.15 | $ 44.13 | 0.113% | $ 40.05 | $ 40.06 | $ 40.06 | 0.025% |
| 11/9/2004 | $ 12.47 | $ 12.49 | $ 12.48 | 0.111% | $ 44.60 | $ 44.64 | $ 44.62 | 0.090% | $ 40.80 | $ 40.81 | $ 40.81 | 0.025% |
| 11/10/2004 | $ 12.50 | $ 12.50 | $ 12.50 | 0.037% | $ 44.20 | $ 44.25 | $ 44.23 | 0.113% | $ 40.69 | $ 40.71 | $ 40.70 | 0.049% |
| 11/11/2004 | $ 12.63 | $ 12.63 | $ 12.63 | 0.018% | $ 44.45 | $ 44.49 | $ 44.47 | 0.090% | $ 40.95 | $ 40.97 | $ 40.96 | 0.049% |
| 11/12/2004 | $ 12.66 | $ 12.67 | $ 12.67 | 0.054% | $ 44.47 | $ 44.50 | $ 44.49 | 0.067% | $ 40.78 | $ 40.81 | $ 40.80 | 0.074% |
| 11/15/2004 | $ 12.57 | $ 12.57 | $ 12.57 | 0.018% | $ 44.50 | $ 44.53 | $ 44.52 | 0.067% | $ 40.65 | $ 40.68 | $ 40.67 | 0.074% |
| 11/16/2004 | $ 12.59 | $ 12.59 | $ 12.59 | 0.037% | $ 44.15 | $ 44.18 | $ 44.17 | 0.068% | $ 40.56 | $ 40.58 | $ 40.57 | 0.049% |
| 11/17/2004 | $ 13.29 | $ 13.29 | $ 13.29 | 0.052% | $ 44.33 | $ 44.36 | $ 44.35 | 0.068% | $ 40.73 | $ 40.80 | $ 40.77 | 0.172% |
| 11/18/2004 | $ 13.58 | $ 13.59 | $ 13.59 | 0.034% | $ 44.89 | $ 44.96 | $ 44.93 | 0.156% | $ 41.00 | $ 41.03 | $ 41.02 | 0.073% |
| 11/19/2004 | $ 13.43 | $ 13.44 | $ 13.44 | 0.017% | $ 44.87 | $ 44.88 | $ 44.88 | 0.022% | $ 40.47 | $ 40.52 | $ 40.50 | 0.123% |
| 11/22/2004 | $ 13.36 | $ 13.38 | $ 13.37 | 0.121% | $ 45.20 | $ 45.23 | $ 45.22 | 0.066% | $ 40.68 | $ 40.70 | $ 40.69 | 0.049% |
| 11/23/2004 | $ 13.23 | $ 13.24 | $ 13.24 | 0.017% | $ 45.10 | $ 45.13 | $ 45.12 | 0.066% | $ 40.42 | $ 40.48 | $ 40.45 | 0.148% |
| 11/24/2004 | $ 13.27 | $ 13.29 | $ 13.28 | 0.087% | $ 45.53 | $ 45.55 | $ 45.54 | 0.044% | $ 41.50 | $ 41.51 | $ 41.51 | 0.024% |
| 11/26/2004 | $ 13.47 | $ 13.47 | $ 13.47 | 0.034% | $ 45.44 | $ 45.46 | $ 45.45 | 0.044% | $ 41.79 | $ 41.83 | $ 41.81 | 0.096% |
| 11/29/2004 | $ 13.40 | $ 13.40 | $ 13.40 | 0.051% | $ 45.33 | $ 45.35 | $ 45.34 | 0.044% | $ 41.46 | $ 41.48 | $ 41.47 | 0.048% |
| 11/30/2004 | $ 13.30 | $ 13.31 | $ 13.31 | 0.035% | $ 45.32 | $ 45.33 | $ 45.33 | 0.022% | $ 41.51 | $ 41.53 | $ 41.52 | 0.048% |
| 12/1/2004 | $ 13.33 | $ 13.34 | $ 13.33 | 0.087% | $ 45.94 | $ 45.97 | $ 45.96 | 0.065% | $ 42.39 | $ 42.42 | $ 42.41 | 0.071% |
| 12/2/2004 | $ 13.40 | $ 13.43 | $ 13.41 | 0.190% | $ 45.97 | $ 46.01 | $ 45.99 | 0.087% | $ 41.56 | $ 41.58 | $ 41.57 | 0.048% |
| 12/3/2004 | $ 13.48 | $ 13.50 | $ 13.49 | 0.103% | $ 45.70 | $ 45.73 | $ 45.72 | 0.066% | $ 40.51 | $ 40.54 | $ 40.53 | 0.074% |
| 12/6/2004 | $ 13.41 | $ 13.42 | $ 13.42 | 0.104% | $ 45.44 | $ 45.48 | $ 45.46 | 0.088% | $ 40.75 | $ 40.76 | $ 40.76 | 0.025% |
| 12/7/2004 | $ 13.36 | $ 13.37 | $ 13.36 | 0.034% | $ 44.96 | $ 45.00 | $ 44.98 | 0.089% | $ 40.00 | $ 40.05 | $ 40.03 | 0.125% |
| 12/8/2004 | $ 13.43 | $ 13.43 | $ 13.43 | 0.034% | $ 45.39 | $ 45.42 | $ 45.41 | 0.066% | $ 40.27 | $ 40.28 | $ 40.28 | 0.025% |
| 12/9/2004 | $ 13.62 | $ 13.62 | $ 13.62 | 0.034% | $ 45.86 | $ 45.90 | $ 45.88 | 0.087% | $ 40.68 | $ 40.70 | $ 40.69 | 0.049% |
| 12/10/2004 | $ 13.67 | $ 13.69 | $ 13.68 | 0.135% | $ 45.99 | $ 46.01 | $ 46.00 | 0.043% | $ 40.75 | $ 40.79 | $ 40.77 | 0.098% |
| 12/13/2004 | $ 13.85 | $ 13.86 | $ 13.85 | 0.034% | $ 47.03 | $ 47.07 | $ 47.05 | 0.085% | $ 41.12 | $ 41.13 | $ 41.13 | 0.024% |
| 12/14/2004 | $ 14.06 | $ 14.07 | $ 14.06 | 0.033% | $ 47.44 | $ 47.46 | $ 47.45 | 0.042% | $ 41.04 | $ 41.07 | $ 41.06 | 0.073% |
| 12/15/2004 | $ 14.07 | $ 14.08 | $ 14.07 | 0.033% | $ 48.38 | $ 48.39 | $ 48.39 | 0.021% | $ 41.39 | $ 41.42 | $ 41.41 | 0.072% |
| 12/16/2004 | $ 14.10 | $ 14.10 | $ 14.10 | 0.016% | $ 47.95 | $ 48.06 | $ 48.01 | 0.229% | $ 41.62 | $ 41.64 | $ 41.63 | 0.048% |
| 12/17/2004 | $ 13.88 | $ 13.89 | $ 13.88 | 0.067% | $ 47.74 | $ 47.81 | $ 47.78 | 0.147% | $ 41.33 | $ 41.35 | $ 41.34 | 0.048% |
| 12/20/2004 | $ 13.94 | $ 13.95 | $ 13.95 | 0.034% | $ 47.88 | $ 47.97 | $ 47.93 | 0.188% | $ 41.10 | $ 41.12 | $ 41.11 | 0.049% |
| 12/21/2004 | $ 14.13 | $ 14.13 | $ 14.13 | 0.033% | $ 48.88 | $ 48.93 | $ 48.91 | 0.102% | $ 41.47 | $ 41.53 | $ 41.50 | 0.145% |
| 12/22/2004 | $ 14.11 | $ 14.12 | $ 14.11 | 0.081% | $ 48.94 | $ 49.01 | $ 48.98 | 0.143% | $ 41.60 | $ 41.62 | $ 41.61 | 0.048% |
| 12/23/2004 | $ 14.08 | $ 14.09 | $ 14.09 | 0.115% | $ 49.01 | $ 49.02 | $ 49.02 | 0.020% | $ 41.90 | $ 41.92 | $ 41.91 | 0.048% |
| 12/27/2004 | $ 14.08 | $ 14.10 | $ 14.09 | 0.131% | $ 48.92 | $ 48.94 | $ 48.93 | 0.041% | $ 41.83 | $ 41.87 | $ 41.85 | 0.096% |
| 12/28/2004 | $ 14.25 | $ 14.26 | $ 14.25 | 0.032% | $ 49.14 | $ 49.21 | $ 49.18 | 0.142% | $ 42.00 | $ 42.02 | $ 42.01 | 0.048% |
| 12/29/2004 | $ 14.25 | $ 14.26 | $ 14.26 | 0.065% | $ 49.04 | $ 49.10 | $ 49.07 | 0.122% | $ 41.94 | $ 41.99 | $ 41.97 | 0.119% |
| 12/30/2004 | $ 14.15 | $ 14.15 | $ 14.15 | 0.033% | $ 48.94 | $ 49.00 | $ 48.97 | 0.123% | $ 42.00 | $ 42.03 | $ 42.02 | 0.071% |
| 12/31/2004 | $ 14.13 | $ 14.14 | $ 14.14 | 0.098% | $ 49.00 | $ 49.06 | $ 49.03 | 0.122% | $ 41.97 | $ 42.01 | $ 41.99 | 0.095% |
| 1/3/2005 | $ 14.03 | $ 14.04 | $ 14.03 | 0.049% | $ 49.06 | $ 49.14 | $ 49.10 | 0.163% | $ 42.00 | $ 42.01 | $ 42.01 | 0.024% |
| 1/4/2005 | $ 14.13 | $ 14.13 | $ 14.13 | 0.016% | $ 48.01 | $ 48.08 | $ 48.05 | 0.146% | $ 40.97 | $ 41.00 | $ 40.99 | 0.073% |
| 1/5/2005 | $ 14.10 | $ 14.11 | $ 14.11 | 0.033% | $ 47.41 | $ 47.43 | $ 47.42 | 0.042% | $ 41.57 | $ 41.61 | $ 41.59 | 0.096% |

**Closing Bid-Ask Spread**

| | Altria Group Inc | | | | EI du Pont de Nemours & Co | | | | International Paper Co | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 1/6/2005 | $ 14.00 | $ 14.01 | $ 14.01 | 0.033% | $ 47.43 | $ 47.45 | $ 47.44 | 0.042% | $ 41.36 | $ 41.39 | $ 41.38 | 0.073% |
| 1/7/2005 | $ 14.21 | $ 14.21 | $ 14.21 | 0.032% | $ 47.33 | $ 47.37 | $ 47.35 | 0.084% | $ 41.28 | $ 41.31 | $ 41.30 | 0.073% |
| 1/10/2005 | $ 14.39 | $ 14.40 | $ 14.40 | 0.032% | $ 47.38 | $ 47.45 | $ 47.42 | 0.148% | $ 41.45 | $ 41.48 | $ 41.47 | 0.072% |
| 1/11/2005 | $ 14.26 | $ 14.26 | $ 14.26 | 0.032% | $ 47.18 | $ 47.23 | $ 47.21 | 0.106% | $ 40.99 | $ 41.04 | $ 41.02 | 0.122% |
| 1/12/2005 | $ 14.26 | $ 14.27 | $ 14.27 | 0.081% | $ 47.20 | $ 47.22 | $ 47.21 | 0.042% | $ 41.39 | $ 41.44 | $ 41.42 | 0.121% |
| 1/13/2005 | $ 14.42 | $ 14.42 | $ 14.42 | 0.032% | $ 46.87 | $ 46.90 | $ 46.89 | 0.064% | $ 40.95 | $ 41.02 | $ 40.99 | 0.171% |
| 1/14/2005 | $ 14.66 | $ 14.67 | $ 14.66 | 0.016% | $ 47.06 | $ 47.07 | $ 47.07 | 0.021% | $ 40.91 | $ 40.97 | $ 40.94 | 0.147% |
| 1/18/2005 | $ 14.80 | $ 14.80 | $ 14.80 | 0.016% | $ 47.47 | $ 47.50 | $ 47.49 | 0.063% | $ 40.54 | $ 40.55 | $ 40.55 | 0.025% |
| 1/19/2005 | $ 14.71 | $ 14.71 | $ 14.71 | 0.031% | $ 47.36 | $ 47.39 | $ 47.38 | 0.063% | $ 39.68 | $ 39.72 | $ 39.70 | 0.101% |
| 1/20/2005 | $ 14.60 | $ 14.61 | $ 14.60 | 0.032% | $ 47.22 | $ 47.24 | $ 47.23 | 0.042% | $ 39.65 | $ 39.68 | $ 39.67 | 0.076% |
| 1/21/2005 | $ 14.52 | $ 14.53 | $ 14.53 | 0.016% | $ 46.70 | $ 46.72 | $ 46.71 | 0.043% | $ 39.08 | $ 39.10 | $ 39.09 | 0.051% |
| 1/24/2005 | $ 14.39 | $ 14.39 | $ 14.39 | 0.032% | $ 46.00 | $ 46.02 | $ 46.01 | 0.043% | $ 38.76 | $ 38.78 | $ 38.77 | 0.052% |
| 1/25/2005 | $ 14.42 | $ 14.42 | $ 14.42 | 0.032% | $ 46.57 | $ 46.58 | $ 46.58 | 0.021% | $ 38.74 | $ 38.77 | $ 38.76 | 0.077% |
| 1/26/2005 | $ 14.31 | $ 14.33 | $ 14.32 | 0.129% | $ 46.47 | $ 46.48 | $ 46.48 | 0.022% | $ 39.19 | $ 39.25 | $ 39.22 | 0.153% |
| 1/27/2005 | $ 14.49 | $ 14.51 | $ 14.50 | 0.112% | $ 46.95 | $ 46.97 | $ 46.96 | 0.043% | $ 39.38 | $ 39.42 | $ 39.40 | 0.102% |
| 1/28/2005 | $ 14.62 | $ 14.63 | $ 14.63 | 0.064% | $ 47.12 | $ 47.24 | $ 47.18 | 0.254% | $ 39.35 | $ 39.41 | $ 39.38 | 0.152% |
| 1/31/2005 | $ 14.77 | $ 14.77 | $ 14.77 | 0.032% | $ 47.53 | $ 47.57 | $ 47.55 | 0.084% | $ 39.10 | $ 39.15 | $ 39.13 | 0.128% |
| 2/1/2005 | $ 14.79 | $ 14.79 | $ 14.79 | 0.031% | $ 47.84 | $ 47.86 | $ 47.85 | 0.042% | $ 39.69 | $ 39.73 | $ 39.71 | 0.101% |
| 2/2/2005 | $ 14.79 | $ 14.79 | $ 14.79 | 0.032% | $ 48.13 | $ 48.17 | $ 48.15 | 0.083% | $ 40.27 | $ 40.29 | $ 40.28 | 0.050% |
| 2/3/2005 | $ 14.74 | $ 14.76 | $ 14.75 | 0.094% | $ 48.04 | $ 48.10 | $ 48.07 | 0.125% | $ 39.28 | $ 39.29 | $ 39.29 | 0.025% |
| 2/4/2005 | $ 15.51 | $ 15.51 | $ 15.51 | 0.015% | $ 48.64 | $ 48.72 | $ 48.68 | 0.164% | $ 39.51 | $ 39.54 | $ 39.53 | 0.076% |
| 2/7/2005 | $ 15.40 | $ 15.41 | $ 15.40 | 0.045% | $ 49.29 | $ 49.30 | $ 49.30 | 0.020% | $ 38.59 | $ 38.61 | $ 38.60 | 0.052% |
| 2/8/2005 | $ 15.37 | $ 15.37 | $ 15.37 | 0.015% | $ 49.56 | $ 49.58 | $ 49.57 | 0.040% | $ 37.96 | $ 37.98 | $ 37.97 | 0.053% |
| 2/9/2005 | $ 15.11 | $ 15.11 | $ 15.11 | 0.030% | $ 49.62 | $ 49.68 | $ 49.65 | 0.121% | $ 37.25 | $ 37.28 | $ 37.27 | 0.081% |
| 2/10/2005 | $ 15.36 | $ 15.37 | $ 15.37 | 0.045% | $ 50.61 | $ 50.64 | $ 50.63 | 0.059% | $ 37.24 | $ 37.28 | $ 37.26 | 0.107% |
| 2/11/2005 | $ 15.32 | $ 15.33 | $ 15.32 | 0.061% | $ 51.09 | $ 51.14 | $ 51.12 | 0.098% | $ 37.26 | $ 37.30 | $ 37.28 | 0.107% |
| 2/14/2005 | $ 15.30 | $ 15.30 | $ 15.30 | 0.045% | $ 51.21 | $ 51.24 | $ 51.23 | 0.059% | $ 37.25 | $ 37.27 | $ 37.26 | 0.054% |
| 2/15/2005 | $ 15.28 | $ 15.29 | $ 15.29 | 0.060% | $ 51.73 | $ 51.76 | $ 51.75 | 0.058% | $ 36.97 | $ 37.00 | $ 36.99 | 0.081% |
| 2/16/2005 | $ 15.16 | $ 15.16 | $ 15.16 | 0.015% | $ 52.44 | $ 52.45 | $ 52.45 | 0.019% | $ 37.54 | $ 37.55 | $ 37.55 | 0.027% |
| 2/17/2005 | $ 14.98 | $ 14.98 | $ 14.98 | 0.047% | $ 52.28 | $ 52.32 | $ 52.30 | 0.076% | $ 37.99 | $ 38.01 | $ 38.00 | 0.053% |
| 2/18/2005 | $ 15.01 | $ 15.02 | $ 15.02 | 0.061% | $ 53.91 | $ 53.97 | $ 53.94 | 0.111% | $ 38.35 | $ 38.37 | $ 38.36 | 0.052% |
| 2/22/2005 | $ 14.61 | $ 14.64 | $ 14.62 | 0.206% | $ 52.81 | $ 52.86 | $ 52.84 | 0.095% | $ 37.32 | $ 37.35 | $ 37.34 | 0.080% |
| 2/23/2005 | $ 14.89 | $ 14.89 | $ 14.89 | 0.015% | $ 53.30 | $ 53.32 | $ 53.31 | 0.038% | $ 37.91 | $ 37.96 | $ 37.94 | 0.132% |
| 2/24/2005 | $ 15.08 | $ 15.09 | $ 15.09 | 0.062% | $ 53.50 | $ 53.55 | $ 53.53 | 0.093% | $ 37.90 | $ 37.94 | $ 37.92 | 0.105% |
| 2/25/2005 | $ 15.19 | $ 15.21 | $ 15.20 | 0.107% | $ 53.95 | $ 54.00 | $ 53.98 | 0.093% | $ 38.10 | $ 38.11 | $ 38.11 | 0.026% |
| 2/28/2005 | $ 15.19 | $ 15.20 | $ 15.20 | 0.030% | $ 53.27 | $ 53.28 | $ 53.28 | 0.019% | $ 37.34 | $ 37.36 | $ 37.35 | 0.054% |
| 3/1/2005 | $ 15.30 | $ 15.31 | $ 15.30 | 0.090% | $ 53.87 | $ 53.96 | $ 53.92 | 0.167% | $ 38.09 | $ 38.11 | $ 38.10 | 0.052% |
| 3/2/2005 | $ 15.23 | $ 15.25 | $ 15.24 | 0.137% | $ 53.32 | $ 53.36 | $ 53.34 | 0.075% | $ 38.08 | $ 38.14 | $ 38.11 | 0.157% |
| 3/3/2005 | $ 15.20 | $ 15.21 | $ 15.21 | 0.076% | $ 53.07 | $ 53.11 | $ 53.09 | 0.075% | $ 38.25 | $ 38.29 | $ 38.27 | 0.105% |
| 3/4/2005 | $ 15.28 | $ 15.29 | $ 15.28 | 0.091% | $ 54.54 | $ 54.56 | $ 54.55 | 0.037% | $ 39.59 | $ 39.61 | $ 39.60 | 0.051% |
| 3/7/2005 | $ 15.19 | $ 15.20 | $ 15.19 | 0.045% | $ 53.93 | $ 53.95 | $ 53.94 | 0.037% | $ 39.23 | $ 39.25 | $ 39.24 | 0.051% |
| 3/8/2005 | $ 15.20 | $ 15.21 | $ 15.20 | 0.030% | $ 53.76 | $ 53.79 | $ 53.78 | 0.056% | $ 39.01 | $ 39.08 | $ 39.05 | 0.179% |
| 3/9/2005 | $ 15.04 | $ 15.04 | $ 15.04 | 0.047% | $ 54.46 | $ 54.47 | $ 54.47 | 0.018% | $ 38.82 | $ 38.85 | $ 38.84 | 0.077% |
| 3/10/2005 | $ 15.15 | $ 15.16 | $ 15.15 | 0.092% | $ 54.00 | $ 54.05 | $ 54.03 | 0.093% | $ 38.85 | $ 38.87 | $ 38.86 | 0.051% |
| 3/11/2005 | $ 15.08 | $ 15.08 | $ 15.08 | 0.031% | $ 53.52 | $ 53.55 | $ 53.54 | 0.056% | $ 39.25 | $ 39.26 | $ 39.26 | 0.025% |
| 3/14/2005 | $ 15.08 | $ 15.09 | $ 15.08 | 0.030% | $ 53.90 | $ 53.95 | $ 53.93 | 0.093% | $ 39.65 | $ 39.67 | $ 39.66 | 0.050% |
| 3/15/2005 | $ 15.10 | $ 15.11 | $ 15.10 | 0.015% | $ 53.12 | $ 53.18 | $ 53.15 | 0.113% | $ 39.43 | $ 39.47 | $ 39.45 | 0.101% |
| 3/16/2005 | $ 14.92 | $ 14.94 | $ 14.93 | 0.093% | $ 51.72 | $ 51.74 | $ 51.73 | 0.039% | $ 38.27 | $ 38.28 | $ 38.28 | 0.026% |
| 3/17/2005 | $ 15.02 | $ 15.02 | $ 15.02 | 0.015% | $ 51.57 | $ 51.65 | $ 51.61 | 0.155% | $ 38.45 | $ 38.46 | $ 38.46 | 0.026% |
| 3/18/2005 | $ 14.98 | $ 14.98 | $ 14.98 | 0.016% | $ 52.08 | $ 52.14 | $ 52.11 | 0.115% | $ 38.85 | $ 38.94 | $ 38.90 | 0.231% |
| 3/21/2005 | $ 14.65 | $ 14.65 | $ 14.65 | 0.031% | $ 51.38 | $ 51.41 | $ 51.40 | 0.058% | $ 38.45 | $ 38.50 | $ 38.48 | 0.130% |
| 3/22/2005 | $ 14.71 | $ 14.71 | $ 14.71 | 0.016% | $ 51.73 | $ 51.79 | $ 51.76 | 0.116% | $ 37.55 | $ 37.59 | $ 37.57 | 0.106% |
| 3/23/2005 | $ 14.78 | $ 14.79 | $ 14.79 | 0.063% | $ 51.21 | $ 51.25 | $ 51.23 | 0.078% | $ 37.30 | $ 37.31 | $ 37.31 | 0.027% |
| 3/24/2005 | $ 14.75 | $ 14.76 | $ 14.76 | 0.125% | $ 50.97 | $ 51.06 | $ 51.02 | 0.176% | $ 37.26 | $ 37.28 | $ 37.27 | 0.054% |
| 3/28/2005 | $ 14.93 | $ 14.93 | $ 14.93 | 0.016% | $ 51.23 | $ 51.28 | $ 51.26 | 0.098% | $ 36.81 | $ 36.83 | $ 36.82 | 0.054% |
| 3/29/2005 | $ 14.88 | $ 14.90 | $ 14.89 | 0.140% | $ 50.25 | $ 50.30 | $ 50.28 | 0.099% | $ 35.73 | $ 35.74 | $ 35.74 | 0.028% |
| 3/30/2005 | $ 15.12 | $ 15.13 | $ 15.12 | 0.077% | $ 51.11 | $ 51.12 | $ 51.12 | 0.020% | $ 36.34 | $ 36.37 | $ 36.36 | 0.083% |
| 3/31/2005 | $ 15.13 | $ 15.14 | $ 15.13 | 0.030% | $ 51.21 | $ 51.24 | $ 51.23 | 0.059% | $ 36.73 | $ 36.80 | $ 36.77 | 0.190% |
| 4/1/2005 | $ 15.08 | $ 15.09 | $ 15.08 | 0.061% | $ 50.83 | $ 50.84 | $ 50.84 | 0.020% | $ 36.34 | $ 36.36 | $ 36.35 | 0.055% |
| 4/4/2005 | $ 14.92 | $ 14.92 | $ 14.92 | 0.031% | $ 50.40 | $ 50.44 | $ 50.42 | 0.079% | $ 36.28 | $ 36.30 | $ 36.29 | 0.055% |
| 4/5/2005 | $ 15.04 | $ 15.05 | $ 15.05 | 0.077% | $ 50.76 | $ 50.78 | $ 50.77 | 0.039% | $ 36.32 | $ 36.38 | $ 36.35 | 0.165% |
| 4/6/2005 | $ 15.16 | $ 15.17 | $ 15.17 | 0.046% | $ 50.94 | $ 51.00 | $ 50.97 | 0.118% | $ 37.07 | $ 37.11 | $ 37.09 | 0.108% |
| 4/7/2005 | $ 15.20 | $ 15.20 | $ 15.20 | 0.031% | $ 51.51 | $ 51.55 | $ 51.53 | 0.078% | $ 37.61 | $ 37.65 | $ 37.63 | 0.106% |
| 4/8/2005 | $ 15.17 | $ 15.17 | $ 15.17 | 0.046% | $ 50.68 | $ 50.70 | $ 50.69 | 0.039% | $ 37.28 | $ 37.31 | $ 37.30 | 0.080% |
| 4/11/2005 | $ 15.17 | $ 15.17 | $ 15.17 | 0.030% | $ 50.38 | $ 50.43 | $ 50.41 | 0.099% | $ 37.26 | $ 37.28 | $ 37.27 | 0.054% |
| 4/12/2005 | $ 15.09 | $ 15.10 | $ 15.09 | 0.092% | $ 50.05 | $ 50.12 | $ 50.09 | 0.140% | $ 36.81 | $ 36.86 | $ 36.84 | 0.136% |
| 4/13/2005 | $ 15.24 | $ 15.25 | $ 15.25 | 0.046% | $ 48.67 | $ 48.70 | $ 48.69 | 0.062% | $ 35.84 | $ 35.90 | $ 35.87 | 0.167% |

**Closing Bid-Ask Spread**

| | Altria Group Inc | | | | EI du Pont de Nemours & Co | | | | International Paper Co | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 4/14/2005 | $ 15.16 | $ 15.17 | $ 15.16 | 0.061% | $ 47.38 | $ 47.39 | $ 47.39 | 0.021% | $ 35.05 | $ 35.06 | $ 35.06 | 0.029% |
| 4/15/2005 | $ 15.04 | $ 15.04 | $ 15.04 | 0.031% | $ 46.55 | $ 46.64 | $ 46.60 | 0.193% | $ 34.43 | $ 34.44 | $ 34.44 | 0.029% |
| 4/18/2005 | $ 14.75 | $ 14.76 | $ 14.76 | 0.094% | $ 47.19 | $ 47.23 | $ 47.21 | 0.085% | $ 34.99 | $ 35.01 | $ 35.00 | 0.057% |
| 4/19/2005 | $ 14.84 | $ 14.86 | $ 14.85 | 0.156% | $ 48.12 | $ 48.14 | $ 48.13 | 0.042% | $ 34.77 | $ 34.82 | $ 34.80 | 0.144% |
| 4/20/2005 | $ 14.52 | $ 14.54 | $ 14.53 | 0.143% | $ 47.24 | $ 47.26 | $ 47.25 | 0.042% | $ 33.99 | $ 34.03 | $ 34.01 | 0.118% |
| 4/21/2005 | $ 15.12 | $ 15.12 | $ 15.12 | 0.015% | $ 48.43 | $ 48.49 | $ 48.46 | 0.124% | $ 34.27 | $ 34.30 | $ 34.29 | 0.088% |
| 4/22/2005 | $ 14.99 | $ 15.00 | $ 14.99 | 0.093% | $ 48.08 | $ 48.10 | $ 48.09 | 0.042% | $ 33.84 | $ 33.86 | $ 33.85 | 0.059% |
| 4/25/2005 | $ 15.11 | $ 15.13 | $ 15.12 | 0.077% | $ 48.57 | $ 48.67 | $ 48.62 | 0.206% | $ 33.75 | $ 33.80 | $ 33.78 | 0.148% |
| 4/26/2005 | $ 14.81 | $ 14.82 | $ 14.82 | 0.063% | $ 47.02 | $ 47.04 | $ 47.03 | 0.043% | $ 33.53 | $ 33.62 | $ 33.58 | 0.268% |
| 4/27/2005 | $ 14.99 | $ 15.01 | $ 15.00 | 0.108% | $ 46.46 | $ 46.48 | $ 46.47 | 0.043% | $ 34.11 | $ 34.12 | $ 34.12 | 0.029% |
| 4/28/2005 | $ 14.92 | $ 14.92 | $ 14.92 | 0.031% | $ 45.96 | $ 45.99 | $ 45.98 | 0.065% | $ 33.35 | $ 33.37 | $ 33.36 | 0.060% |
| 4/29/2005 | $ 15.03 | $ 15.04 | $ 15.04 | 0.123% | $ 47.04 | $ 47.12 | $ 47.08 | 0.170% | $ 34.21 | $ 34.29 | $ 34.25 | 0.234% |
| 5/2/2005 | $ 15.14 | $ 15.16 | $ 15.15 | 0.122% | $ 47.19 | $ 47.20 | $ 47.20 | 0.021% | $ 33.80 | $ 33.83 | $ 33.82 | 0.089% |
| 5/3/2005 | $ 15.27 | $ 15.28 | $ 15.27 | 0.030% | $ 47.73 | $ 47.80 | $ 47.77 | 0.147% | $ 34.21 | $ 34.22 | $ 34.22 | 0.029% |
| 5/4/2005 | $ 15.44 | $ 15.45 | $ 15.44 | 0.090% | $ 48.54 | $ 48.63 | $ 48.59 | 0.185% | $ 34.20 | $ 34.21 | $ 34.21 | 0.029% |
| 5/5/2005 | $ 15.46 | $ 15.47 | $ 15.47 | 0.090% | $ 48.20 | $ 48.22 | $ 48.21 | 0.041% | $ 33.68 | $ 33.70 | $ 33.69 | 0.059% |
| 5/6/2005 | $ 15.34 | $ 15.36 | $ 15.35 | 0.106% | $ 48.00 | $ 48.06 | $ 48.03 | 0.125% | $ 33.77 | $ 33.79 | $ 33.78 | 0.059% |
| 5/9/2005 | $ 15.30 | $ 15.31 | $ 15.31 | 0.060% | $ 48.26 | $ 48.28 | $ 48.27 | 0.041% | $ 33.36 | $ 33.37 | $ 33.37 | 0.030% |
| 5/10/2005 | $ 15.21 | $ 15.23 | $ 15.22 | 0.106% | $ 47.58 | $ 47.63 | $ 47.61 | 0.105% | $ 33.09 | $ 33.13 | $ 33.11 | 0.121% |
| 5/11/2005 | $ 15.13 | $ 15.14 | $ 15.14 | 0.031% | $ 47.42 | $ 47.44 | $ 47.43 | 0.042% | $ 33.38 | $ 33.40 | $ 33.39 | 0.060% |
| 5/12/2005 | $ 15.07 | $ 15.08 | $ 15.08 | 0.046% | $ 46.53 | $ 46.60 | $ 46.57 | 0.150% | $ 32.83 | $ 32.85 | $ 32.84 | 0.061% |
| 5/13/2005 | $ 15.03 | $ 15.04 | $ 15.03 | 0.046% | $ 46.23 | $ 46.25 | $ 46.24 | 0.043% | $ 31.65 | $ 31.66 | $ 31.66 | 0.032% |
| 5/16/2005 | $ 15.30 | $ 15.30 | $ 15.30 | 0.030% | $ 46.53 | $ 46.60 | $ 46.57 | 0.150% | $ 31.97 | $ 31.99 | $ 31.98 | 0.063% |
| 5/17/2005 | $ 15.34 | $ 15.35 | $ 15.35 | 0.030% | $ 47.07 | $ 47.10 | $ 47.09 | 0.064% | $ 32.39 | $ 32.42 | $ 32.41 | 0.093% |
| 5/18/2005 | $ 15.44 | $ 15.45 | $ 15.44 | 0.030% | $ 47.98 | $ 48.05 | $ 48.02 | 0.146% | $ 32.94 | $ 32.97 | $ 32.96 | 0.091% |
| 5/19/2005 | $ 15.60 | $ 15.60 | $ 15.60 | 0.030% | $ 47.56 | $ 47.62 | $ 47.59 | 0.126% | $ 33.02 | $ 33.07 | $ 33.05 | 0.151% |
| 5/20/2005 | $ 15.68 | $ 15.69 | $ 15.69 | 0.029% | $ 46.96 | $ 47.01 | $ 46.99 | 0.106% | $ 32.86 | $ 32.90 | $ 32.88 | 0.122% |
| 5/23/2005 | $ 15.72 | $ 15.74 | $ 15.73 | 0.103% | $ 47.34 | $ 47.39 | $ 47.37 | 0.106% | $ 33.46 | $ 33.48 | $ 33.47 | 0.060% |
| 5/24/2005 | $ 15.73 | $ 15.74 | $ 15.73 | 0.073% | $ 47.07 | $ 47.10 | $ 47.09 | 0.064% | $ 33.03 | $ 33.05 | $ 33.04 | 0.061% |
| 5/25/2005 | $ 15.70 | $ 15.71 | $ 15.70 | 0.089% | $ 46.71 | $ 46.79 | $ 46.75 | 0.171% | $ 32.32 | $ 32.36 | $ 32.34 | 0.124% |
| 5/26/2005 | $ 15.66 | $ 15.67 | $ 15.66 | 0.045% | $ 47.01 | $ 47.04 | $ 47.03 | 0.064% | $ 32.45 | $ 32.46 | $ 32.46 | 0.031% |
| 5/27/2005 | $ 15.63 | $ 15.64 | $ 15.64 | 0.074% | $ 46.86 | $ 46.93 | $ 46.90 | 0.149% | $ 32.53 | $ 32.54 | $ 32.54 | 0.031% |
| 5/31/2005 | $ 15.54 | $ 15.54 | $ 15.54 | 0.030% | $ 46.50 | $ 46.52 | $ 46.51 | 0.043% | $ 32.16 | $ 32.22 | $ 32.19 | 0.186% |
| 6/1/2005 | $ 15.52 | $ 15.52 | $ 15.52 | 0.015% | $ 47.05 | $ 47.06 | $ 47.06 | 0.021% | $ 32.57 | $ 32.58 | $ 32.58 | 0.031% |
| 6/2/2005 | $ 15.64 | $ 15.66 | $ 15.65 | 0.118% | $ 46.55 | $ 46.57 | $ 46.56 | 0.043% | $ 32.67 | $ 32.69 | $ 32.68 | 0.061% |
| 6/3/2005 | $ 15.56 | $ 15.56 | $ 15.56 | 0.015% | $ 46.10 | $ 46.15 | $ 46.13 | 0.108% | $ 32.87 | $ 32.88 | $ 32.88 | 0.030% |
| 6/6/2005 | $ 15.54 | $ 15.55 | $ 15.55 | 0.030% | $ 46.72 | $ 46.73 | $ 46.73 | 0.021% | $ 32.71 | $ 32.73 | $ 32.72 | 0.061% |
| 6/7/2005 | $ 15.69 | $ 15.70 | $ 15.69 | 0.059% | $ 46.70 | $ 46.75 | $ 46.73 | 0.107% | $ 33.02 | $ 33.03 | $ 33.03 | 0.030% |
| 6/8/2005 | $ 15.91 | $ 15.92 | $ 15.91 | 0.030% | $ 46.30 | $ 46.32 | $ 46.31 | 0.043% | $ 33.03 | $ 33.06 | $ 33.05 | 0.091% |
| 6/9/2005 | $ 16.03 | $ 16.04 | $ 16.03 | 0.072% | $ 46.35 | $ 46.36 | $ 46.36 | 0.022% | $ 32.53 | $ 32.56 | $ 32.55 | 0.092% |
| 6/10/2005 | $ 16.01 | $ 16.01 | $ 16.01 | 0.029% | $ 47.22 | $ 47.26 | $ 47.24 | 0.085% | $ 32.68 | $ 32.70 | $ 32.69 | 0.061% |
| 6/13/2005 | $ 15.81 | $ 15.82 | $ 15.82 | 0.073% | $ 46.85 | $ 46.93 | $ 46.89 | 0.171% | $ 33.05 | $ 33.06 | $ 33.06 | 0.030% |
| 6/14/2005 | $ 15.50 | $ 15.50 | $ 15.50 | 0.015% | $ 46.91 | $ 46.94 | $ 46.93 | 0.064% | $ 33.76 | $ 33.82 | $ 33.79 | 0.178% |
| 6/15/2005 | $ 15.38 | $ 15.39 | $ 15.39 | 0.060% | $ 46.82 | $ 46.84 | $ 46.83 | 0.043% | $ 33.81 | $ 33.83 | $ 33.82 | 0.059% |
| 6/16/2005 | $ 15.42 | $ 15.42 | $ 15.42 | 0.030% | $ 47.16 | $ 47.17 | $ 47.17 | 0.021% | $ 34.15 | $ 34.18 | $ 34.17 | 0.088% |
| 6/17/2005 | $ 15.51 | $ 15.52 | $ 15.52 | 0.030% | $ 46.96 | $ 46.97 | $ 46.97 | 0.021% | $ 33.89 | $ 33.92 | $ 33.91 | 0.088% |
| 6/20/2005 | $ 15.47 | $ 15.49 | $ 15.48 | 0.119% | $ 46.78 | $ 46.83 | $ 46.81 | 0.107% | $ 33.95 | $ 33.97 | $ 33.96 | 0.059% |
| 6/21/2005 | $ 15.49 | $ 15.50 | $ 15.49 | 0.045% | $ 46.69 | $ 46.71 | $ 46.70 | 0.043% | $ 33.71 | $ 33.77 | $ 33.74 | 0.178% |
| 6/22/2005 | $ 15.57 | $ 15.58 | $ 15.57 | 0.104% | $ 46.59 | $ 46.65 | $ 46.62 | 0.129% | $ 33.62 | $ 33.69 | $ 33.66 | 0.208% |
| 6/23/2005 | $ 15.32 | $ 15.32 | $ 15.32 | 0.030% | $ 45.42 | $ 45.44 | $ 45.43 | 0.044% | $ 33.05 | $ 33.11 | $ 33.08 | 0.181% |
| 6/24/2005 | $ 15.08 | $ 15.08 | $ 15.08 | 0.031% | $ 44.64 | $ 44.69 | $ 44.67 | 0.112% | $ 32.45 | $ 32.48 | $ 32.47 | 0.092% |
| 6/27/2005 | $ 15.04 | $ 15.04 | $ 15.04 | 0.015% | $ 44.52 | $ 44.53 | $ 44.53 | 0.022% | $ 31.42 | $ 31.44 | $ 31.43 | 0.064% |
| 6/28/2005 | $ 15.09 | $ 15.09 | $ 15.09 | 0.031% | $ 44.94 | $ 44.98 | $ 44.96 | 0.089% | $ 31.44 | $ 31.45 | $ 31.45 | 0.032% |
| 6/29/2005 | $ 15.07 | $ 15.07 | $ 15.07 | 0.031% | $ 44.64 | $ 44.66 | $ 44.65 | 0.045% | $ 31.00 | $ 31.06 | $ 31.03 | 0.193% |
| 6/30/2005 | $ 14.96 | $ 14.97 | $ 14.97 | 0.031% | $ 43.00 | $ 43.01 | $ 43.01 | 0.023% | $ 30.16 | $ 30.22 | $ 30.19 | 0.199% |
| 7/1/2005 | $ 15.05 | $ 15.05 | $ 15.05 | 0.031% | $ 42.83 | $ 42.84 | $ 42.84 | 0.023% | $ 30.30 | $ 30.35 | $ 30.33 | 0.165% |
| 7/5/2005 | $ 15.06 | $ 15.06 | $ 15.06 | 0.016% | $ 42.93 | $ 42.99 | $ 42.96 | 0.140% | $ 30.84 | $ 30.88 | $ 30.86 | 0.130% |
| 7/6/2005 | $ 14.95 | $ 14.96 | $ 14.96 | 0.031% | $ 42.60 | $ 42.61 | $ 42.61 | 0.023% | $ 30.20 | $ 30.25 | $ 30.23 | 0.165% |
| 7/7/2005 | $ 14.86 | $ 14.86 | $ 14.86 | 0.031% | $ 42.68 | $ 42.70 | $ 42.69 | 0.047% | $ 30.25 | $ 30.26 | $ 30.26 | 0.033% |
| 7/8/2005 | $ 15.01 | $ 15.03 | $ 15.02 | 0.123% | $ 43.49 | $ 43.53 | $ 43.51 | 0.092% | $ 30.60 | $ 30.62 | $ 30.61 | 0.065% |
| 7/11/2005 | $ 15.23 | $ 15.25 | $ 15.24 | 0.106% | $ 44.13 | $ 44.16 | $ 44.15 | 0.068% | $ 31.17 | $ 31.18 | $ 31.18 | 0.032% |
| 7/12/2005 | $ 15.06 | $ 15.07 | $ 15.06 | 0.046% | $ 43.97 | $ 44.00 | $ 43.99 | 0.068% | $ 31.14 | $ 31.16 | $ 31.15 | 0.064% |
| 7/13/2005 | $ 15.23 | $ 15.24 | $ 15.24 | 0.030% | $ 44.21 | $ 44.25 | $ 44.23 | 0.090% | $ 31.07 | $ 31.09 | $ 31.08 | 0.064% |
| 7/14/2005 | $ 15.42 | $ 15.42 | $ 15.42 | 0.060% | $ 44.20 | $ 44.21 | $ 44.21 | 0.023% | $ 31.27 | $ 31.30 | $ 31.29 | 0.096% |
| 7/15/2005 | $ 15.41 | $ 15.43 | $ 15.42 | 0.105% | $ 44.05 | $ 44.09 | $ 44.07 | 0.091% | $ 30.83 | $ 30.87 | $ 30.85 | 0.130% |
| 7/18/2005 | $ 15.25 | $ 15.26 | $ 15.26 | 0.030% | $ 43.68 | $ 43.72 | $ 43.70 | 0.092% | $ 30.66 | $ 30.67 | $ 30.67 | 0.033% |
| 7/19/2005 | $ 15.10 | $ 15.13 | $ 15.12 | 0.169% | $ 43.89 | $ 43.95 | $ 43.92 | 0.137% | $ 32.21 | $ 32.22 | $ 32.22 | 0.031% |

**Closing Bid-Ask Spread**

| | General Electric Co | | | | Microsoft Corp | | | | Home Depot Inc | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 12/12/2003 | $ 30.09 | $ 30.11 | $ 30.10 | 0.066% | $ 26.66 | $ 26.68 | $ 26.67 | 0.075% | $ 34.61 | $ 34.65 | $ 34.63 | 0.116% |
| 12/15/2003 | $ 30.32 | $ 30.33 | $ 30.33 | 0.033% | $ 26.75 | $ 26.77 | $ 26.76 | 0.075% | $ 34.32 | $ 34.35 | $ 34.34 | 0.087% |
| 12/16/2003 | $ 30.64 | $ 30.65 | $ 30.65 | 0.033% | $ 27.06 | $ 27.07 | $ 27.07 | 0.037% | $ 34.35 | $ 34.37 | $ 34.36 | 0.058% |
| 12/17/2003 | $ 30.69 | $ 30.74 | $ 30.72 | 0.163% | $ 27.04 | $ 27.06 | $ 27.05 | 0.074% | $ 35.10 | $ 35.14 | $ 35.12 | 0.114% |
| 12/18/2003 | $ 30.85 | $ 30.86 | $ 30.86 | 0.032% | $ 27.41 | $ 27.45 | $ 27.43 | 0.146% | $ 35.31 | $ 35.34 | $ 35.33 | 0.085% |
| 12/19/2003 | $ 30.85 | $ 30.89 | $ 30.87 | 0.130% | $ 27.36 | $ 27.38 | $ 27.37 | 0.073% | $ 35.45 | $ 35.51 | $ 35.48 | 0.169% |
| 12/22/2003 | $ 30.99 | $ 31.00 | $ 31.00 | 0.032% | $ 27.18 | $ 27.19 | $ 27.19 | 0.037% | $ 34.79 | $ 34.84 | $ 34.82 | 0.144% |
| 12/23/2003 | $ 31.09 | $ 31.11 | $ 31.10 | 0.064% | $ 27.17 | $ 27.18 | $ 27.18 | 0.037% | $ 34.59 | $ 34.61 | $ 34.60 | 0.058% |
| 12/24/2003 | $ 30.88 | $ 30.90 | $ 30.89 | 0.065% | $ 27.04 | $ 27.05 | $ 27.05 | 0.037% | $ 34.68 | $ 34.70 | $ 34.69 | 0.058% |
| 12/26/2003 | $ 30.71 | $ 30.74 | $ 30.73 | 0.098% | $ 27.20 | $ 27.21 | $ 27.21 | 0.037% | $ 34.87 | $ 34.89 | $ 34.88 | 0.057% |
| 12/29/2003 | $ 30.79 | $ 30.84 | $ 30.82 | 0.162% | $ 27.45 | $ 27.53 | $ 27.49 | 0.291% | $ 35.52 | $ 35.59 | $ 35.56 | 0.197% |
| 12/30/2003 | $ 30.70 | $ 30.73 | $ 30.72 | 0.098% | $ 27.52 | $ 27.55 | $ 27.54 | 0.109% | $ 35.26 | $ 35.29 | $ 35.28 | 0.085% |
| 12/31/2003 | $ 30.93 | $ 30.98 | $ 30.96 | 0.162% | $ 27.50 | $ 27.53 | $ 27.52 | 0.109% | $ 35.44 | $ 35.49 | $ 35.47 | 0.141% |
| 1/2/2004 | $ 31.11 | $ 31.13 | $ 31.12 | 0.064% | $ 27.46 | $ 27.47 | $ 27.47 | 0.036% | $ 34.96 | $ 35.03 | $ 35.00 | 0.200% |
| 1/5/2004 | $ 31.54 | $ 31.59 | $ 31.57 | 0.158% | $ 28.14 | $ 28.15 | $ 28.15 | 0.036% | $ 35.03 | $ 35.04 | $ 35.04 | 0.029% |
| 1/6/2004 | $ 31.36 | $ 31.37 | $ 31.37 | 0.032% | $ 28.23 | $ 28.25 | $ 28.24 | 0.071% | $ 35.40 | $ 35.41 | $ 35.41 | 0.028% |
| 1/7/2004 | $ 31.66 | $ 31.68 | $ 31.67 | 0.063% | $ 28.23 | $ 28.25 | $ 28.24 | 0.071% | $ 35.85 | $ 35.91 | $ 35.88 | 0.167% |
| 1/8/2004 | $ 32.23 | $ 32.25 | $ 32.24 | 0.062% | $ 28.23 | $ 28.25 | $ 28.24 | 0.071% | $ 35.55 | $ 35.61 | $ 35.58 | 0.169% |
| 1/9/2004 | $ 31.80 | $ 31.83 | $ 31.82 | 0.094% | $ 27.60 | $ 27.65 | $ 27.63 | 0.181% | $ 35.68 | $ 35.69 | $ 35.69 | 0.028% |
| 1/12/2004 | $ 32.07 | $ 32.09 | $ 32.08 | 0.062% | $ 27.55 | $ 27.58 | $ 27.57 | 0.109% | $ 35.20 | $ 35.24 | $ 35.22 | 0.114% |
| 1/13/2004 | $ 31.58 | $ 31.61 | $ 31.60 | 0.095% | $ 27.43 | $ 27.44 | $ 27.44 | 0.036% | $ 35.03 | $ 35.09 | $ 35.06 | 0.171% |
| 1/14/2004 | $ 31.99 | $ 32.00 | $ 32.00 | 0.031% | $ 27.69 | $ 27.70 | $ 27.70 | 0.036% | $ 35.45 | $ 35.47 | $ 35.46 | 0.056% |
| 1/15/2004 | $ 31.97 | $ 32.00 | $ 31.99 | 0.094% | $ 27.53 | $ 27.55 | $ 27.54 | 0.073% | $ 35.41 | $ 35.43 | $ 35.42 | 0.056% |
| 1/16/2004 | $ 33.34 | $ 33.36 | $ 33.35 | 0.060% | $ 27.83 | $ 27.85 | $ 27.84 | 0.072% | $ 34.94 | $ 34.95 | $ 34.95 | 0.029% |
| 1/20/2004 | $ 33.35 | $ 33.37 | $ 33.36 | 0.060% | $ 28.07 | $ 28.09 | $ 28.08 | 0.071% | $ 35.00 | $ 35.03 | $ 35.02 | 0.086% |
| 1/21/2004 | $ 33.84 | $ 33.87 | $ 33.86 | 0.089% | $ 28.29 | $ 28.30 | $ 28.30 | 0.035% | $ 35.59 | $ 35.65 | $ 35.62 | 0.168% |
| 1/22/2004 | $ 33.50 | $ 33.54 | $ 33.52 | 0.119% | $ 28.00 | $ 28.01 | $ 28.01 | 0.036% | $ 35.92 | $ 35.93 | $ 35.93 | 0.028% |
| 1/23/2004 | $ 33.21 | $ 33.22 | $ 33.22 | 0.030% | $ 28.53 | $ 28.54 | $ 28.54 | 0.035% | $ 35.90 | $ 35.92 | $ 35.91 | 0.056% |
| 1/26/2004 | $ 34.14 | $ 34.15 | $ 34.15 | 0.029% | $ 28.80 | $ 28.83 | $ 28.82 | 0.104% | $ 36.29 | $ 36.30 | $ 36.30 | 0.028% |
| 1/27/2004 | $ 34.17 | $ 34.19 | $ 34.18 | 0.059% | $ 28.25 | $ 28.26 | $ 28.26 | 0.035% | $ 35.93 | $ 35.95 | $ 35.94 | 0.056% |
| 1/28/2004 | $ 33.75 | $ 33.77 | $ 33.76 | 0.059% | $ 27.70 | $ 27.71 | $ 27.71 | 0.036% | $ 34.83 | $ 34.90 | $ 34.87 | 0.201% |
| 1/29/2004 | $ 34.01 | $ 34.03 | $ 34.02 | 0.059% | $ 27.92 | $ 27.93 | $ 27.93 | 0.036% | $ 35.58 | $ 35.62 | $ 35.60 | 0.112% |
| 1/30/2004 | $ 33.62 | $ 33.64 | $ 33.63 | 0.059% | $ 27.65 | $ 27.70 | $ 27.68 | 0.181% | $ 35.44 | $ 35.48 | $ 35.46 | 0.113% |
| 2/2/2004 | $ 33.61 | $ 33.64 | $ 33.63 | 0.089% | $ 27.40 | $ 27.42 | $ 27.41 | 0.073% | $ 35.26 | $ 35.30 | $ 35.28 | 0.113% |
| 2/3/2004 | $ 33.20 | $ 33.23 | $ 33.22 | 0.090% | $ 27.29 | $ 27.31 | $ 27.30 | 0.073% | $ 35.04 | $ 35.06 | $ 35.05 | 0.057% |
| 2/4/2004 | $ 33.16 | $ 33.19 | $ 33.18 | 0.090% | $ 27.00 | $ 27.02 | $ 27.01 | 0.074% | $ 35.45 | $ 35.46 | $ 35.46 | 0.028% |
| 2/5/2004 | $ 33.48 | $ 33.53 | $ 33.51 | 0.149% | $ 26.95 | $ 26.96 | $ 26.96 | 0.037% | $ 35.48 | $ 35.52 | $ 35.50 | 0.113% |
| 2/6/2004 | $ 33.18 | $ 33.19 | $ 33.19 | 0.030% | $ 27.07 | $ 27.08 | $ 27.08 | 0.037% | $ 36.32 | $ 36.33 | $ 36.33 | 0.028% |
| 2/9/2004 | $ 32.88 | $ 32.89 | $ 32.89 | 0.030% | $ 26.90 | $ 26.91 | $ 26.91 | 0.037% | $ 36.13 | $ 36.18 | $ 36.16 | 0.138% |
| 2/10/2004 | $ 32.48 | $ 32.50 | $ 32.49 | 0.062% | $ 27.07 | $ 27.08 | $ 27.08 | 0.037% | $ 36.04 | $ 36.05 | $ 36.05 | 0.028% |
| 2/11/2004 | $ 33.06 | $ 33.08 | $ 33.07 | 0.060% | $ 27.18 | $ 27.19 | $ 27.19 | 0.037% | $ 36.82 | $ 36.84 | $ 36.83 | 0.054% |
| 2/12/2004 | $ 32.86 | $ 32.90 | $ 32.88 | 0.122% | $ 26.95 | $ 26.96 | $ 26.96 | 0.037% | $ 36.57 | $ 36.58 | $ 36.58 | 0.027% |
| 2/13/2004 | $ 32.72 | $ 32.73 | $ 32.73 | 0.031% | $ 26.57 | $ 26.58 | $ 26.58 | 0.038% | $ 36.17 | $ 36.18 | $ 36.18 | 0.028% |
| 2/17/2004 | $ 33.05 | $ 33.06 | $ 33.06 | 0.030% | $ 26.99 | $ 27.00 | $ 27.00 | 0.037% | $ 36.29 | $ 36.31 | $ 36.30 | 0.055% |
| 2/18/2004 | $ 32.75 | $ 32.77 | $ 32.76 | 0.061% | $ 26.75 | $ 26.76 | $ 26.76 | 0.037% | $ 35.88 | $ 35.90 | $ 35.89 | 0.056% |
| 2/19/2004 | $ 32.60 | $ 32.61 | $ 32.61 | 0.031% | $ 26.42 | $ 26.43 | $ 26.43 | 0.038% | $ 35.55 | $ 35.57 | $ 35.56 | 0.056% |
| 2/20/2004 | $ 32.70 | $ 32.71 | $ 32.71 | 0.031% | $ 26.56 | $ 26.57 | $ 26.57 | 0.038% | $ 35.70 | $ 35.72 | $ 35.71 | 0.056% |
| 2/23/2004 | $ 33.40 | $ 33.42 | $ 33.41 | 0.060% | $ 26.61 | $ 26.63 | $ 26.62 | 0.075% | $ 35.34 | $ 35.38 | $ 35.36 | 0.113% |
| 2/24/2004 | $ 33.27 | $ 33.32 | $ 33.30 | 0.150% | $ 26.82 | $ 26.87 | $ 26.85 | 0.186% | $ 35.98 | $ 36.02 | $ 36.00 | 0.111% |
| 2/25/2004 | $ 32.96 | $ 32.98 | $ 32.97 | 0.061% | $ 26.61 | $ 26.62 | $ 26.62 | 0.038% | $ 36.40 | $ 36.42 | $ 36.41 | 0.055% |
| 2/26/2004 | $ 32.66 | $ 32.70 | $ 32.68 | 0.122% | $ 26.42 | $ 26.45 | $ 26.44 | 0.113% | $ 36.83 | $ 36.85 | $ 36.84 | 0.054% |
| 2/27/2004 | $ 32.51 | $ 32.53 | $ 32.52 | 0.062% | $ 26.53 | $ 26.54 | $ 26.54 | 0.038% | $ 36.31 | $ 36.34 | $ 36.33 | 0.083% |
| 3/1/2004 | $ 32.78 | $ 32.80 | $ 32.79 | 0.061% | $ 26.70 | $ 26.71 | $ 26.71 | 0.037% | $ 36.82 | $ 36.84 | $ 36.83 | 0.054% |
| 3/2/2004 | $ 32.49 | $ 32.50 | $ 32.50 | 0.031% | $ 26.36 | $ 26.38 | $ 26.37 | 0.076% | $ 37.02 | $ 37.04 | $ 37.03 | 0.054% |
| 3/3/2004 | $ 32.83 | $ 32.86 | $ 32.85 | 0.091% | $ 26.36 | $ 26.37 | $ 26.37 | 0.038% | $ 37.03 | $ 37.06 | $ 37.05 | 0.081% |
| 3/4/2004 | $ 32.89 | $ 32.92 | $ 32.91 | 0.091% | $ 26.39 | $ 26.40 | $ 26.40 | 0.038% | $ 37.08 | $ 37.11 | $ 37.10 | 0.081% |
| 3/5/2004 | $ 32.77 | $ 32.79 | $ 32.78 | 0.061% | $ 26.32 | $ 26.33 | $ 26.33 | 0.038% | $ 37.43 | $ 37.45 | $ 37.44 | 0.053% |
| 3/8/2004 | $ 31.78 | $ 31.84 | $ 31.81 | 0.189% | $ 25.83 | $ 25.84 | $ 25.84 | 0.039% | $ 37.21 | $ 37.25 | $ 37.23 | 0.107% |
| 3/9/2004 | $ 31.55 | $ 31.57 | $ 31.56 | 0.063% | $ 25.70 | $ 25.71 | $ 25.71 | 0.039% | $ 36.96 | $ 36.97 | $ 36.97 | 0.027% |
| 3/10/2004 | $ 31.10 | $ 31.11 | $ 31.11 | 0.032% | $ 25.36 | $ 25.37 | $ 25.37 | 0.039% | $ 36.38 | $ 36.41 | $ 36.40 | 0.082% |
| 3/11/2004 | $ 30.40 | $ 30.43 | $ 30.42 | 0.099% | $ 25.07 | $ 25.08 | $ 25.08 | 0.040% | $ 36.08 | $ 36.09 | $ 36.09 | 0.028% |
| 3/12/2004 | $ 30.60 | $ 30.61 | $ 30.61 | 0.033% | $ 25.39 | $ 25.40 | $ 25.40 | 0.039% | $ 36.08 | $ 36.09 | $ 36.09 | 0.028% |
| 3/15/2004 | $ 30.29 | $ 30.30 | $ 30.30 | 0.033% | $ 25.19 | $ 25.20 | $ 25.20 | 0.040% | $ 35.40 | $ 35.42 | $ 35.41 | 0.056% |
| 3/16/2004 | $ 30.48 | $ 30.50 | $ 30.49 | 0.066% | $ 25.15 | $ 25.16 | $ 25.16 | 0.040% | $ 35.84 | $ 35.86 | $ 35.85 | 0.056% |
| 3/17/2004 | $ 30.74 | $ 30.76 | $ 30.75 | 0.065% | $ 25.13 | $ 25.14 | $ 25.14 | 0.040% | $ 36.45 | $ 36.50 | $ 36.48 | 0.137% |
| 3/18/2004 | $ 30.68 | $ 30.73 | $ 30.71 | 0.163% | $ 24.86 | $ 24.89 | $ 24.88 | 0.121% | $ 37.00 | $ 37.01 | $ 37.01 | 0.027% |
| 3/19/2004 | $ 30.13 | $ 30.14 | $ 30.14 | 0.033% | $ 24.60 | $ 24.61 | $ 24.61 | 0.041% | $ 36.68 | $ 36.69 | $ 36.69 | 0.027% |

**Closing Bid-Ask Spread**

| | General Electric Co | | | | Microsoft Corp | | | | Home Depot Inc | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 3/22/2004 | $ 29.40 | $ 29.41 | $ 29.41 | 0.034% | $ 24.53 | $ 24.57 | $ 24.55 | 0.163% | $ 36.05 | $ 36.06 | $ 36.06 | 0.028% |
| 3/23/2004 | $ 29.20 | $ 29.21 | $ 29.21 | 0.034% | $ 24.13 | $ 24.14 | $ 24.14 | 0.041% | $ 36.20 | $ 36.21 | $ 36.21 | 0.028% |
| 3/24/2004 | $ 29.17 | $ 29.19 | $ 29.18 | 0.069% | $ 24.40 | $ 24.42 | $ 24.41 | 0.082% | $ 35.97 | $ 36.00 | $ 35.99 | 0.083% |
| 3/25/2004 | $ 29.70 | $ 29.71 | $ 29.71 | 0.034% | $ 25.18 | $ 25.19 | $ 25.19 | 0.040% | $ 37.12 | $ 37.15 | $ 37.14 | 0.081% |
| 3/26/2004 | $ 30.09 | $ 30.11 | $ 30.10 | 0.066% | $ 25.00 | $ 25.01 | $ 25.01 | 0.040% | $ 36.92 | $ 36.95 | $ 36.94 | 0.081% |
| 3/29/2004 | $ 30.47 | $ 30.49 | $ 30.48 | 0.066% | $ 25.31 | $ 25.32 | $ 25.32 | 0.040% | $ 37.29 | $ 37.30 | $ 37.30 | 0.027% |
| 3/30/2004 | $ 30.68 | $ 30.70 | $ 30.69 | 0.065% | $ 25.20 | $ 25.21 | $ 25.21 | 0.040% | $ 37.40 | $ 37.42 | $ 37.41 | 0.053% |
| 3/31/2004 | $ 30.51 | $ 30.53 | $ 30.52 | 0.066% | $ 24.97 | $ 25.00 | $ 24.99 | 0.120% | $ 37.35 | $ 37.37 | $ 37.36 | 0.054% |
| 4/1/2004 | $ 30.60 | $ 30.62 | $ 30.61 | 0.065% | $ 25.07 | $ 25.08 | $ 25.08 | 0.040% | $ 37.08 | $ 37.09 | $ 37.09 | 0.027% |
| 4/2/2004 | $ 31.05 | $ 31.06 | $ 31.06 | 0.032% | $ 25.80 | $ 25.81 | $ 25.81 | 0.039% | $ 36.67 | $ 36.68 | $ 36.68 | 0.027% |
| 4/5/2004 | $ 31.56 | $ 31.58 | $ 31.57 | 0.063% | $ 25.98 | $ 25.99 | $ 25.99 | 0.038% | $ 37.23 | $ 37.24 | $ 37.24 | 0.027% |
| 4/6/2004 | $ 31.50 | $ 31.53 | $ 31.52 | 0.095% | $ 25.81 | $ 25.82 | $ 25.82 | 0.039% | $ 36.92 | $ 36.94 | $ 36.93 | 0.054% |
| 4/7/2004 | $ 31.40 | $ 31.41 | $ 31.41 | 0.032% | $ 25.53 | $ 25.54 | $ 25.54 | 0.039% | $ 36.48 | $ 36.50 | $ 36.49 | 0.055% |
| 4/8/2004 | $ 31.39 | $ 31.41 | $ 31.40 | 0.064% | $ 25.48 | $ 25.49 | $ 25.49 | 0.039% | $ 36.19 | $ 36.21 | $ 36.20 | 0.055% |
| 4/12/2004 | $ 31.61 | $ 31.63 | $ 31.62 | 0.063% | $ 25.61 | $ 25.62 | $ 25.62 | 0.039% | $ 36.45 | $ 36.46 | $ 36.46 | 0.027% |
| 4/13/2004 | $ 30.99 | $ 31.00 | $ 31.00 | 0.032% | $ 25.44 | $ 25.45 | $ 25.45 | 0.039% | $ 35.85 | $ 35.86 | $ 35.86 | 0.028% |
| 4/14/2004 | $ 30.47 | $ 30.48 | $ 30.48 | 0.033% | $ 25.53 | $ 25.54 | $ 25.54 | 0.039% | $ 35.82 | $ 35.83 | $ 35.83 | 0.028% |
| 4/15/2004 | $ 30.75 | $ 30.77 | $ 30.76 | 0.065% | $ 25.20 | $ 25.21 | $ 25.21 | 0.040% | $ 35.85 | $ 35.87 | $ 35.86 | 0.056% |
| 4/16/2004 | $ 31.20 | $ 31.23 | $ 31.22 | 0.096% | $ 25.13 | $ 25.16 | $ 25.15 | 0.119% | $ 36.19 | $ 36.20 | $ 36.20 | 0.028% |
| 4/19/2004 | $ 31.08 | $ 31.10 | $ 31.09 | 0.064% | $ 25.51 | $ 25.54 | $ 25.53 | 0.118% | $ 36.00 | $ 36.03 | $ 36.02 | 0.083% |
| 4/20/2004 | $ 30.46 | $ 30.48 | $ 30.47 | 0.066% | $ 25.30 | $ 25.31 | $ 25.31 | 0.040% | $ 35.65 | $ 35.69 | $ 35.67 | 0.112% |
| 4/21/2004 | $ 30.69 | $ 30.71 | $ 30.70 | 0.065% | $ 25.45 | $ 25.46 | $ 25.46 | 0.039% | $ 35.54 | $ 35.55 | $ 35.55 | 0.028% |
| 4/22/2004 | $ 30.84 | $ 30.86 | $ 30.85 | 0.065% | $ 25.95 | $ 25.98 | $ 25.97 | 0.116% | $ 36.33 | $ 36.35 | $ 36.34 | 0.055% |
| 4/23/2004 | $ 30.67 | $ 30.69 | $ 30.68 | 0.065% | $ 27.54 | $ 27.55 | $ 27.55 | 0.036% | $ 36.46 | $ 36.49 | $ 36.48 | 0.082% |
| 4/26/2004 | $ 30.73 | $ 30.75 | $ 30.74 | 0.065% | $ 27.22 | $ 27.25 | $ 27.24 | 0.110% | $ 36.35 | $ 36.36 | $ 36.36 | 0.028% |
| 4/27/2004 | $ 30.54 | $ 30.56 | $ 30.55 | 0.065% | $ 27.22 | $ 27.23 | $ 27.23 | 0.037% | $ 36.53 | $ 36.58 | $ 36.56 | 0.137% |
| 4/28/2004 | $ 30.00 | $ 30.03 | $ 30.02 | 0.100% | $ 26.56 | $ 26.57 | $ 26.57 | 0.038% | $ 35.98 | $ 36.00 | $ 35.99 | 0.056% |
| 4/29/2004 | $ 30.04 | $ 30.06 | $ 30.05 | 0.067% | $ 26.47 | $ 26.48 | $ 26.48 | 0.038% | $ 35.72 | $ 35.74 | $ 35.73 | 0.056% |
| 4/30/2004 | $ 29.94 | $ 29.96 | $ 29.95 | 0.067% | $ 25.96 | $ 25.97 | $ 25.97 | 0.039% | $ 35.18 | $ 35.20 | $ 35.19 | 0.057% |
| 5/3/2004 | $ 30.30 | $ 30.31 | $ 30.31 | 0.033% | $ 26.30 | $ 26.31 | $ 26.31 | 0.038% | $ 35.22 | $ 35.23 | $ 35.23 | 0.028% |
| 5/4/2004 | $ 30.42 | $ 30.45 | $ 30.44 | 0.099% | $ 26.29 | $ 26.30 | $ 26.30 | 0.038% | $ 35.34 | $ 35.38 | $ 35.36 | 0.113% |
| 5/5/2004 | $ 30.47 | $ 30.49 | $ 30.48 | 0.066% | $ 26.27 | $ 26.28 | $ 26.28 | 0.038% | $ 35.26 | $ 35.30 | $ 35.28 | 0.113% |
| 5/6/2004 | $ 30.45 | $ 30.47 | $ 30.46 | 0.066% | $ 26.12 | $ 26.13 | $ 26.13 | 0.038% | $ 34.36 | $ 34.37 | $ 34.37 | 0.029% |
| 5/7/2004 | $ 29.99 | $ 30.00 | $ 30.00 | 0.033% | $ 25.76 | $ 25.79 | $ 25.78 | 0.116% | $ 32.99 | $ 33.00 | $ 33.00 | 0.030% |
| 5/10/2004 | $ 30.02 | $ 30.04 | $ 30.03 | 0.067% | $ 25.93 | $ 25.95 | $ 25.94 | 0.077% | $ 33.42 | $ 33.44 | $ 33.43 | 0.060% |
| 5/11/2004 | $ 30.24 | $ 30.26 | $ 30.25 | 0.066% | $ 25.94 | $ 25.95 | $ 25.95 | 0.039% | $ 33.48 | $ 33.50 | $ 33.49 | 0.060% |
| 5/12/2004 | $ 30.39 | $ 30.40 | $ 30.40 | 0.033% | $ 25.95 | $ 25.96 | $ 25.96 | 0.039% | $ 33.53 | $ 33.58 | $ 33.56 | 0.149% |
| 5/13/2004 | $ 30.34 | $ 30.35 | $ 30.35 | 0.033% | $ 26.06 | $ 26.07 | $ 26.07 | 0.038% | $ 33.70 | $ 33.75 | $ 33.73 | 0.148% |
| 5/14/2004 | $ 30.15 | $ 30.19 | $ 30.17 | 0.133% | $ 25.85 | $ 25.86 | $ 25.86 | 0.039% | $ 33.79 | $ 33.81 | $ 33.80 | 0.059% |
| 5/17/2004 | $ 29.95 | $ 29.97 | $ 29.96 | 0.067% | $ 25.56 | $ 25.57 | $ 25.57 | 0.039% | $ 33.45 | $ 33.47 | $ 33.46 | 0.060% |
| 5/18/2004 | $ 30.42 | $ 30.43 | $ 30.43 | 0.033% | $ 25.84 | $ 25.85 | $ 25.85 | 0.039% | $ 34.60 | $ 34.62 | $ 34.61 | 0.058% |
| 5/19/2004 | $ 30.25 | $ 30.27 | $ 30.26 | 0.066% | $ 25.62 | $ 25.63 | $ 25.63 | 0.039% | $ 34.02 | $ 34.03 | $ 34.03 | 0.029% |
| 5/20/2004 | $ 30.23 | $ 30.25 | $ 30.24 | 0.066% | $ 25.74 | $ 25.75 | $ 25.75 | 0.039% | $ 34.12 | $ 34.15 | $ 34.14 | 0.088% |
| 5/21/2004 | $ 30.65 | $ 30.66 | $ 30.66 | 0.033% | $ 25.89 | $ 25.90 | $ 25.90 | 0.039% | $ 34.47 | $ 34.50 | $ 34.49 | 0.087% |
| 5/24/2004 | $ 30.76 | $ 30.78 | $ 30.77 | 0.065% | $ 25.77 | $ 25.78 | $ 25.78 | 0.039% | $ 34.65 | $ 34.68 | $ 34.67 | 0.087% |
| 5/25/2004 | $ 31.20 | $ 31.22 | $ 31.21 | 0.064% | $ 26.15 | $ 26.17 | $ 26.16 | 0.076% | $ 35.29 | $ 35.30 | $ 35.30 | 0.028% |
| 5/26/2004 | $ 31.27 | $ 31.30 | $ 31.29 | 0.096% | $ 26.14 | $ 26.15 | $ 26.15 | 0.038% | $ 35.46 | $ 35.49 | $ 35.48 | 0.085% |
| 5/27/2004 | $ 31.26 | $ 31.27 | $ 31.27 | 0.032% | $ 26.18 | $ 26.19 | $ 26.19 | 0.038% | $ 35.84 | $ 35.88 | $ 35.86 | 0.112% |
| 5/28/2004 | $ 31.10 | $ 31.13 | $ 31.12 | 0.096% | $ 26.24 | $ 26.25 | $ 26.25 | 0.038% | $ 35.90 | $ 35.92 | $ 35.91 | 0.056% |
| 6/1/2004 | $ 31.02 | $ 31.04 | $ 31.03 | 0.064% | $ 26.10 | $ 26.11 | $ 26.11 | 0.038% | $ 35.77 | $ 35.78 | $ 35.78 | 0.028% |
| 6/2/2004 | $ 31.09 | $ 31.11 | $ 31.10 | 0.064% | $ 26.14 | $ 26.15 | $ 26.15 | 0.038% | $ 35.66 | $ 35.67 | $ 35.67 | 0.028% |
| 6/3/2004 | $ 31.00 | $ 31.01 | $ 31.01 | 0.032% | $ 25.87 | $ 25.90 | $ 25.89 | 0.116% | $ 35.47 | $ 35.49 | $ 35.48 | 0.056% |
| 6/4/2004 | $ 31.22 | $ 31.23 | $ 31.23 | 0.032% | $ 25.94 | $ 25.95 | $ 25.95 | 0.039% | $ 35.32 | $ 35.34 | $ 35.33 | 0.057% |
| 6/7/2004 | $ 31.67 | $ 31.68 | $ 31.68 | 0.032% | $ 26.41 | $ 26.42 | $ 26.42 | 0.038% | $ 35.84 | $ 35.85 | $ 35.85 | 0.028% |
| 6/8/2004 | $ 31.46 | $ 31.47 | $ 31.47 | 0.032% | $ 26.58 | $ 26.59 | $ 26.59 | 0.038% | $ 35.92 | $ 35.93 | $ 35.93 | 0.028% |
| 6/9/2004 | $ 31.17 | $ 31.19 | $ 31.18 | 0.064% | $ 26.43 | $ 26.44 | $ 26.44 | 0.038% | $ 35.43 | $ 35.44 | $ 35.44 | 0.028% |
| 6/10/2004 | $ 31.48 | $ 31.50 | $ 31.49 | 0.064% | $ 26.77 | $ 26.78 | $ 26.78 | 0.037% | $ 35.73 | $ 35.75 | $ 35.74 | 0.056% |
| 6/14/2004 | $ 31.55 | $ 31.57 | $ 31.56 | 0.063% | $ 26.86 | $ 26.87 | $ 26.87 | 0.037% | $ 35.49 | $ 35.51 | $ 35.50 | 0.056% |
| 6/15/2004 | $ 31.79 | $ 31.81 | $ 31.80 | 0.063% | $ 27.35 | $ 27.36 | $ 27.36 | 0.037% | $ 35.77 | $ 35.79 | $ 35.78 | 0.056% |
| 6/16/2004 | $ 32.10 | $ 32.11 | $ 32.11 | 0.031% | $ 27.32 | $ 27.33 | $ 27.33 | 0.037% | $ 35.99 | $ 36.00 | $ 36.00 | 0.028% |
| 6/17/2004 | $ 32.35 | $ 32.36 | $ 32.36 | 0.031% | $ 27.76 | $ 27.77 | $ 27.77 | 0.036% | $ 35.67 | $ 35.68 | $ 35.68 | 0.028% |
| 6/18/2004 | $ 32.56 | $ 32.59 | $ 32.58 | 0.092% | $ 28.23 | $ 28.24 | $ 28.24 | 0.035% | $ 35.35 | $ 35.37 | $ 35.36 | 0.057% |
| 6/21/2004 | $ 32.58 | $ 32.61 | $ 32.60 | 0.092% | $ 28.32 | $ 28.33 | $ 28.33 | 0.035% | $ 35.72 | $ 35.73 | $ 35.73 | 0.028% |
| 6/22/2004 | $ 32.85 | $ 32.87 | $ 32.86 | 0.061% | $ 28.27 | $ 28.30 | $ 28.29 | 0.106% | $ 35.03 | $ 35.05 | $ 35.04 | 0.057% |
| 6/23/2004 | $ 33.41 | $ 33.43 | $ 33.42 | 0.060% | $ 28.30 | $ 28.31 | $ 28.31 | 0.035% | $ 35.43 | $ 35.46 | $ 35.45 | 0.085% |
| 6/24/2004 | $ 33.26 | $ 33.28 | $ 33.27 | 0.060% | $ 28.39 | $ 28.42 | $ 28.41 | 0.106% | $ 35.40 | $ 35.41 | $ 35.41 | 0.028% |
| 6/25/2004 | $ 32.17 | $ 32.20 | $ 32.19 | 0.093% | $ 28.46 | $ 28.63 | $ 28.55 | 0.596% | $ 35.25 | $ 35.26 | $ 35.26 | 0.028% |

**Closing Bid-Ask Spread**

| | General Electric Co | | | | Microsoft Corp | | | | Home Depot Inc | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 6/28/2004 | $ 32.30 | $ 32.32 | $ 32.31 | 0.062% | $ 28.28 | $ 28.29 | $ 28.29 | 0.035% | $ 35.45 | $ 35.47 | $ 35.46 | 0.056% |
| 6/29/2004 | $ 32.32 | $ 32.34 | $ 32.33 | 0.062% | $ 28.47 | $ 28.48 | $ 28.48 | 0.035% | $ 35.15 | $ 35.18 | $ 35.17 | 0.085% |
| 6/30/2004 | $ 32.38 | $ 32.41 | $ 32.40 | 0.093% | $ 28.56 | $ 28.57 | $ 28.57 | 0.035% | $ 35.20 | $ 35.21 | $ 35.21 | 0.028% |
| 7/1/2004 | $ 32.00 | $ 32.02 | $ 32.01 | 0.062% | $ 28.59 | $ 28.63 | $ 28.61 | 0.140% | $ 34.97 | $ 35.00 | $ 34.99 | 0.086% |
| 7/2/2004 | $ 31.67 | $ 31.69 | $ 31.68 | 0.063% | $ 28.59 | $ 28.60 | $ 28.60 | 0.035% | $ 34.66 | $ 34.69 | $ 34.68 | 0.087% |
| 7/6/2004 | $ 31.82 | $ 31.84 | $ 31.83 | 0.063% | $ 28.01 | $ 28.02 | $ 28.02 | 0.036% | $ 34.63 | $ 34.68 | $ 34.66 | 0.144% |
| 7/7/2004 | $ 32.01 | $ 32.02 | $ 32.02 | 0.031% | $ 28.09 | $ 28.10 | $ 28.10 | 0.036% | $ 34.99 | $ 35.01 | $ 35.00 | 0.057% |
| 7/8/2004 | $ 31.69 | $ 31.71 | $ 31.70 | 0.063% | $ 27.64 | $ 27.65 | $ 27.65 | 0.036% | $ 34.27 | $ 34.28 | $ 34.28 | 0.029% |
| 7/9/2004 | $ 32.15 | $ 32.17 | $ 32.16 | 0.062% | $ 27.86 | $ 27.87 | $ 27.87 | 0.036% | $ 34.36 | $ 34.37 | $ 34.37 | 0.029% |
| 7/12/2004 | $ 32.59 | $ 32.60 | $ 32.60 | 0.031% | $ 27.91 | $ 27.92 | $ 27.92 | 0.036% | $ 34.65 | $ 34.67 | $ 34.66 | 0.058% |
| 7/13/2004 | $ 32.83 | $ 32.85 | $ 32.84 | 0.061% | $ 27.60 | $ 27.61 | $ 27.61 | 0.036% | $ 34.85 | $ 34.86 | $ 34.86 | 0.029% |
| 7/14/2004 | $ 33.11 | $ 33.13 | $ 33.12 | 0.060% | $ 28.14 | $ 28.15 | $ 28.15 | 0.036% | $ 34.50 | $ 34.51 | $ 34.51 | 0.029% |
| 7/15/2004 | $ 33.36 | $ 33.37 | $ 33.37 | 0.030% | $ 27.87 | $ 27.88 | $ 27.88 | 0.036% | $ 34.31 | $ 34.33 | $ 34.32 | 0.058% |
| 7/16/2004 | $ 33.08 | $ 33.10 | $ 33.09 | 0.060% | $ 27.45 | $ 27.46 | $ 27.46 | 0.036% | $ 33.92 | $ 33.93 | $ 33.93 | 0.029% |
| 7/19/2004 | $ 33.22 | $ 33.24 | $ 33.23 | 0.060% | $ 27.95 | $ 27.96 | $ 27.96 | 0.036% | $ 33.27 | $ 33.28 | $ 33.28 | 0.030% |
| 7/20/2004 | $ 33.20 | $ 33.22 | $ 33.21 | 0.060% | $ 28.31 | $ 28.32 | $ 28.32 | 0.035% | $ 33.98 | $ 33.99 | $ 33.99 | 0.029% |
| 7/21/2004 | $ 32.59 | $ 32.61 | $ 32.60 | 0.061% | $ 28.83 | $ 28.84 | $ 28.84 | 0.035% | $ 33.53 | $ 33.57 | $ 33.55 | 0.119% |
| 7/22/2004 | $ 32.86 | $ 32.89 | $ 32.88 | 0.091% | $ 29.01 | $ 29.02 | $ 29.02 | 0.034% | $ 33.78 | $ 33.81 | $ 33.80 | 0.089% |
| 7/23/2004 | $ 32.51 | $ 32.53 | $ 32.52 | 0.062% | $ 28.02 | $ 28.03 | $ 28.03 | 0.036% | $ 32.99 | $ 33.01 | $ 33.00 | 0.061% |
| 7/26/2004 | $ 32.30 | $ 32.31 | $ 32.31 | 0.031% | $ 28.61 | $ 28.64 | $ 28.63 | 0.105% | $ 32.88 | $ 32.89 | $ 32.89 | 0.030% |
| 7/27/2004 | $ 32.79 | $ 32.81 | $ 32.80 | 0.061% | $ 28.49 | $ 28.50 | $ 28.50 | 0.035% | $ 33.42 | $ 33.43 | $ 33.43 | 0.030% |
| 7/28/2004 | $ 33.29 | $ 33.30 | $ 33.30 | 0.030% | $ 28.59 | $ 28.60 | $ 28.60 | 0.035% | $ 33.50 | $ 33.54 | $ 33.52 | 0.119% |
| 7/29/2004 | $ 33.21 | $ 33.22 | $ 33.22 | 0.030% | $ 28.46 | $ 28.47 | $ 28.47 | 0.035% | $ 33.72 | $ 33.77 | $ 33.75 | 0.148% |
| 7/30/2004 | $ 33.24 | $ 33.25 | $ 33.25 | 0.030% | $ 28.45 | $ 28.46 | $ 28.46 | 0.035% | $ 33.70 | $ 33.72 | $ 33.71 | 0.059% |
| 8/2/2004 | $ 33.25 | $ 33.27 | $ 33.26 | 0.060% | $ 28.51 | $ 28.52 | $ 28.52 | 0.035% | $ 34.02 | $ 34.04 | $ 34.03 | 0.059% |
| 8/3/2004 | $ 32.87 | $ 32.88 | $ 32.88 | 0.030% | $ 28.11 | $ 28.12 | $ 28.12 | 0.036% | $ 33.51 | $ 33.52 | $ 33.52 | 0.030% |
| 8/4/2004 | $ 32.87 | $ 32.89 | $ 32.88 | 0.061% | $ 28.06 | $ 28.07 | $ 28.07 | 0.036% | $ 33.57 | $ 33.59 | $ 33.58 | 0.060% |
| 8/5/2004 | $ 32.22 | $ 32.23 | $ 32.23 | 0.031% | $ 27.53 | $ 27.54 | $ 27.54 | 0.036% | $ 32.96 | $ 32.98 | $ 32.97 | 0.061% |
| 8/6/2004 | $ 31.51 | $ 31.55 | $ 31.53 | 0.127% | $ 27.13 | $ 27.14 | $ 27.14 | 0.037% | $ 32.88 | $ 32.90 | $ 32.89 | 0.061% |
| 8/9/2004 | $ 31.85 | $ 31.86 | $ 31.86 | 0.031% | $ 27.18 | $ 27.19 | $ 27.19 | 0.037% | $ 32.90 | $ 32.94 | $ 32.92 | 0.122% |
| 8/10/2004 | $ 32.08 | $ 32.10 | $ 32.09 | 0.062% | $ 27.72 | $ 27.73 | $ 27.73 | 0.036% | $ 33.36 | $ 33.38 | $ 33.37 | 0.060% |
| 8/11/2004 | $ 32.20 | $ 32.21 | $ 32.21 | 0.031% | $ 27.40 | $ 27.41 | $ 27.41 | 0.036% | $ 33.08 | $ 33.09 | $ 33.09 | 0.030% |
| 8/12/2004 | $ 31.60 | $ 31.62 | $ 31.61 | 0.063% | $ 26.88 | $ 26.89 | $ 26.89 | 0.037% | $ 32.93 | $ 32.95 | $ 32.94 | 0.061% |
| 8/13/2004 | $ 31.88 | $ 31.90 | $ 31.89 | 0.063% | $ 27.00 | $ 27.03 | $ 27.02 | 0.111% | $ 33.10 | $ 33.14 | $ 33.12 | 0.121% |
| 8/16/2004 | $ 32.29 | $ 32.31 | $ 32.30 | 0.062% | $ 27.08 | $ 27.09 | $ 27.09 | 0.037% | $ 33.98 | $ 33.99 | $ 33.99 | 0.029% |
| 8/17/2004 | $ 32.13 | $ 32.14 | $ 32.14 | 0.031% | $ 27.04 | $ 27.05 | $ 27.05 | 0.037% | $ 35.11 | $ 35.15 | $ 35.13 | 0.114% |
| 8/18/2004 | $ 32.76 | $ 32.78 | $ 32.77 | 0.061% | $ 27.47 | $ 27.49 | $ 27.48 | 0.073% | $ 35.99 | $ 36.03 | $ 36.01 | 0.111% |
| 8/19/2004 | $ 32.70 | $ 32.72 | $ 32.71 | 0.061% | $ 27.11 | $ 27.12 | $ 27.12 | 0.037% | $ 36.21 | $ 36.25 | $ 36.23 | 0.110% |
| 8/20/2004 | $ 32.65 | $ 32.66 | $ 32.66 | 0.031% | $ 27.19 | $ 27.20 | $ 27.20 | 0.037% | $ 36.34 | $ 36.36 | $ 36.35 | 0.055% |
| 8/23/2004 | $ 32.50 | $ 32.52 | $ 32.51 | 0.062% | $ 27.24 | $ 27.25 | $ 27.25 | 0.037% | $ 35.97 | $ 35.98 | $ 35.98 | 0.028% |
| 8/24/2004 | $ 32.60 | $ 32.63 | $ 32.62 | 0.092% | $ 27.22 | $ 27.23 | $ 27.23 | 0.037% | $ 36.32 | $ 36.33 | $ 36.33 | 0.028% |
| 8/25/2004 | $ 32.79 | $ 32.80 | $ 32.80 | 0.030% | $ 27.53 | $ 27.54 | $ 27.54 | 0.036% | $ 36.59 | $ 36.60 | $ 36.60 | 0.027% |
| 8/26/2004 | $ 32.78 | $ 32.80 | $ 32.79 | 0.061% | $ 27.44 | $ 27.45 | $ 27.45 | 0.036% | $ 36.57 | $ 36.58 | $ 36.58 | 0.027% |
| 8/27/2004 | $ 32.76 | $ 32.80 | $ 32.78 | 0.122% | $ 27.46 | $ 27.47 | $ 27.47 | 0.036% | $ 36.59 | $ 36.63 | $ 36.61 | 0.109% |
| 8/30/2004 | $ 32.56 | $ 32.60 | $ 32.58 | 0.123% | $ 27.30 | $ 27.31 | $ 27.31 | 0.037% | $ 36.53 | $ 36.56 | $ 36.55 | 0.082% |
| 8/31/2004 | $ 32.77 | $ 32.79 | $ 32.78 | 0.061% | $ 27.29 | $ 27.31 | $ 27.30 | 0.073% | $ 36.54 | $ 36.56 | $ 36.55 | 0.055% |
| 9/1/2004 | $ 32.87 | $ 32.90 | $ 32.89 | 0.091% | $ 27.37 | $ 27.39 | $ 27.38 | 0.073% | $ 36.86 | $ 36.89 | $ 36.88 | 0.081% |
| 9/2/2004 | $ 33.11 | $ 33.15 | $ 33.13 | 0.121% | $ 27.62 | $ 27.63 | $ 27.63 | 0.036% | $ 37.89 | $ 37.94 | $ 37.92 | 0.132% |
| 9/3/2004 | $ 32.82 | $ 32.85 | $ 32.84 | 0.091% | $ 27.12 | $ 27.14 | $ 27.13 | 0.074% | $ 37.48 | $ 37.50 | $ 37.49 | 0.053% |
| 9/7/2004 | $ 33.33 | $ 33.35 | $ 33.34 | 0.060% | $ 27.34 | $ 27.35 | $ 27.35 | 0.037% | $ 37.62 | $ 37.64 | $ 37.63 | 0.053% |
| 9/8/2004 | $ 33.64 | $ 33.67 | $ 33.66 | 0.089% | $ 27.26 | $ 27.28 | $ 27.27 | 0.073% | $ 37.26 | $ 37.27 | $ 37.27 | 0.027% |
| 9/9/2004 | $ 33.85 | $ 33.86 | $ 33.86 | 0.030% | $ 27.28 | $ 27.29 | $ 27.29 | 0.037% | $ 37.00 | $ 37.01 | $ 37.01 | 0.027% |
| 9/10/2004 | $ 33.86 | $ 33.89 | $ 33.88 | 0.089% | $ 27.49 | $ 27.50 | $ 27.50 | 0.036% | $ 37.53 | $ 37.55 | $ 37.54 | 0.053% |
| 9/13/2004 | $ 33.74 | $ 33.76 | $ 33.75 | 0.059% | $ 27.25 | $ 27.26 | $ 27.26 | 0.037% | $ 37.42 | $ 37.43 | $ 37.43 | 0.027% |
| 9/14/2004 | $ 33.80 | $ 33.82 | $ 33.81 | 0.059% | $ 27.41 | $ 27.42 | $ 27.42 | 0.036% | $ 38.11 | $ 38.15 | $ 38.13 | 0.105% |
| 9/15/2004 | $ 33.52 | $ 33.54 | $ 33.53 | 0.060% | $ 27.18 | $ 27.19 | $ 27.19 | 0.037% | $ 38.38 | $ 38.40 | $ 38.39 | 0.052% |
| 9/16/2004 | $ 33.53 | $ 33.55 | $ 33.54 | 0.060% | $ 27.26 | $ 27.27 | $ 27.27 | 0.037% | $ 38.69 | $ 38.71 | $ 38.70 | 0.052% |
| 9/17/2004 | $ 34.20 | $ 34.23 | $ 34.22 | 0.088% | $ 27.49 | $ 27.50 | $ 27.50 | 0.036% | $ 38.30 | $ 38.32 | $ 38.31 | 0.052% |
| 9/20/2004 | $ 34.20 | $ 34.22 | $ 34.21 | 0.058% | $ 27.50 | $ 27.51 | $ 27.51 | 0.036% | $ 38.46 | $ 38.47 | $ 38.47 | 0.026% |
| 9/21/2004 | $ 34.45 | $ 34.47 | $ 34.46 | 0.058% | $ 27.26 | $ 27.27 | $ 27.27 | 0.037% | $ 38.78 | $ 38.80 | $ 38.79 | 0.052% |
| 9/22/2004 | $ 33.92 | $ 33.94 | $ 33.93 | 0.059% | $ 27.11 | $ 27.12 | $ 27.12 | 0.037% | $ 38.24 | $ 38.25 | $ 38.25 | 0.026% |
| 9/23/2004 | $ 33.41 | $ 33.43 | $ 33.42 | 0.060% | $ 27.36 | $ 27.37 | $ 27.37 | 0.037% | $ 38.15 | $ 38.17 | $ 38.16 | 0.052% |
| 9/24/2004 | $ 33.41 | $ 33.42 | $ 33.42 | 0.030% | $ 27.29 | $ 27.30 | $ 27.30 | 0.037% | $ 38.42 | $ 38.45 | $ 38.44 | 0.078% |
| 9/27/2004 | $ 33.12 | $ 33.13 | $ 33.13 | 0.030% | $ 27.21 | $ 27.22 | $ 27.22 | 0.037% | $ 38.31 | $ 38.33 | $ 38.32 | 0.052% |
| 9/28/2004 | $ 33.30 | $ 33.32 | $ 33.31 | 0.060% | $ 27.26 | $ 27.27 | $ 27.27 | 0.037% | $ 38.82 | $ 38.84 | $ 38.83 | 0.052% |
| 9/29/2004 | $ 33.44 | $ 33.45 | $ 33.45 | 0.030% | $ 27.56 | $ 27.57 | $ 27.57 | 0.036% | $ 39.37 | $ 39.38 | $ 39.38 | 0.025% |
| 9/30/2004 | $ 33.57 | $ 33.58 | $ 33.58 | 0.030% | $ 27.64 | $ 27.65 | $ 27.65 | 0.036% | $ 39.19 | $ 39.20 | $ 39.20 | 0.026% |

**Closing Bid-Ask Spread**

| | General Electric Co | | | | Microsoft Corp | | | | Home Depot Inc | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 10/1/2004 | $ 33.96 | $ 33.98 | $ 33.97 | 0.059% | $ 28.24 | $ 28.25 | $ 28.25 | 0.035% | $ 39.23 | $ 39.26 | $ 39.25 | 0.076% |
| 10/4/2004 | $ 34.11 | $ 34.12 | $ 34.12 | 0.029% | $ 28.11 | $ 28.12 | $ 28.12 | 0.036% | $ 39.62 | $ 39.63 | $ 39.63 | 0.025% |
| 10/5/2004 | $ 34.04 | $ 34.06 | $ 34.05 | 0.059% | $ 28.38 | $ 28.39 | $ 28.39 | 0.035% | $ 39.53 | $ 39.54 | $ 39.54 | 0.025% |
| 10/6/2004 | $ 34.37 | $ 34.39 | $ 34.38 | 0.058% | $ 28.52 | $ 28.53 | $ 28.53 | 0.035% | $ 39.70 | $ 39.71 | $ 39.71 | 0.025% |
| 10/7/2004 | $ 33.95 | $ 33.96 | $ 33.96 | 0.029% | $ 28.17 | $ 28.18 | $ 28.18 | 0.035% | $ 39.28 | $ 39.30 | $ 39.29 | 0.051% |
| 10/8/2004 | $ 33.73 | $ 33.75 | $ 33.74 | 0.059% | $ 28.00 | $ 28.01 | $ 28.01 | 0.036% | $ 39.00 | $ 39.03 | $ 39.02 | 0.077% |
| 10/11/2004 | $ 34.00 | $ 34.01 | $ 34.01 | 0.029% | $ 28.05 | $ 28.06 | $ 28.06 | 0.036% | $ 40.07 | $ 40.08 | $ 40.08 | 0.025% |
| 10/12/2004 | $ 34.00 | $ 34.03 | $ 34.02 | 0.088% | $ 28.05 | $ 28.06 | $ 28.06 | 0.036% | $ 39.85 | $ 39.86 | $ 39.86 | 0.025% |
| 10/13/2004 | $ 33.70 | $ 33.71 | $ 33.71 | 0.030% | $ 28.01 | $ 28.02 | $ 28.02 | 0.036% | $ 39.78 | $ 39.79 | $ 39.79 | 0.025% |
| 10/14/2004 | $ 33.45 | $ 33.46 | $ 33.46 | 0.030% | $ 27.80 | $ 27.81 | $ 27.81 | 0.036% | $ 39.31 | $ 39.35 | $ 39.33 | 0.102% |
| 10/15/2004 | $ 33.54 | $ 33.55 | $ 33.55 | 0.030% | $ 27.98 | $ 27.99 | $ 27.99 | 0.036% | $ 39.79 | $ 39.81 | $ 39.80 | 0.050% |
| 10/18/2004 | $ 33.88 | $ 33.90 | $ 33.89 | 0.059% | $ 28.41 | $ 28.42 | $ 28.42 | 0.035% | $ 40.18 | $ 40.19 | $ 40.19 | 0.025% |
| 10/19/2004 | $ 33.43 | $ 33.44 | $ 33.44 | 0.030% | $ 28.18 | $ 28.19 | $ 28.19 | 0.035% | $ 39.71 | $ 39.74 | $ 39.73 | 0.076% |
| 10/20/2004 | $ 33.21 | $ 33.22 | $ 33.22 | 0.030% | $ 28.70 | $ 28.71 | $ 28.71 | 0.035% | $ 39.47 | $ 39.49 | $ 39.48 | 0.051% |
| 10/21/2004 | $ 33.36 | $ 33.38 | $ 33.37 | 0.060% | $ 28.55 | $ 28.56 | $ 28.56 | 0.035% | $ 39.71 | $ 39.73 | $ 39.72 | 0.050% |
| 10/22/2004 | $ 32.94 | $ 32.96 | $ 32.95 | 0.061% | $ 27.74 | $ 27.75 | $ 27.75 | 0.036% | $ 39.13 | $ 39.14 | $ 39.14 | 0.026% |
| 10/25/2004 | $ 32.90 | $ 32.91 | $ 32.91 | 0.030% | $ 27.62 | $ 27.63 | $ 27.63 | 0.036% | $ 38.66 | $ 38.67 | $ 38.67 | 0.026% |
| 10/26/2004 | $ 33.62 | $ 33.63 | $ 33.63 | 0.030% | $ 27.89 | $ 27.90 | $ 27.90 | 0.036% | $ 39.66 | $ 39.69 | $ 39.68 | 0.076% |
| 10/27/2004 | $ 33.94 | $ 33.95 | $ 33.95 | 0.029% | $ 28.14 | $ 28.15 | $ 28.15 | 0.036% | $ 40.78 | $ 40.79 | $ 40.79 | 0.025% |
| 10/28/2004 | $ 34.02 | $ 34.03 | $ 34.03 | 0.029% | $ 28.04 | $ 28.05 | $ 28.05 | 0.036% | $ 41.15 | $ 41.16 | $ 41.16 | 0.024% |
| 10/29/2004 | $ 34.11 | $ 34.12 | $ 34.12 | 0.029% | $ 27.94 | $ 27.96 | $ 27.95 | 0.072% | $ 41.07 | $ 41.08 | $ 41.08 | 0.024% |
| 11/1/2004 | $ 34.04 | $ 34.06 | $ 34.05 | 0.059% | $ 28.10 | $ 28.11 | $ 28.11 | 0.036% | $ 41.08 | $ 41.10 | $ 41.09 | 0.049% |
| 11/2/2004 | $ 34.04 | $ 34.06 | $ 34.05 | 0.059% | $ 28.17 | $ 28.18 | $ 28.18 | 0.035% | $ 41.13 | $ 41.15 | $ 41.14 | 0.049% |
| 11/3/2004 | $ 34.31 | $ 34.33 | $ 34.32 | 0.058% | $ 28.47 | $ 28.51 | $ 28.49 | 0.140% | $ 41.19 | $ 41.21 | $ 41.20 | 0.049% |
| 11/4/2004 | $ 35.08 | $ 35.09 | $ 35.09 | 0.029% | $ 28.98 | $ 28.99 | $ 28.99 | 0.035% | $ 41.93 | $ 41.94 | $ 41.94 | 0.024% |
| 11/5/2004 | $ 35.18 | $ 35.20 | $ 35.19 | 0.057% | $ 29.31 | $ 29.33 | $ 29.32 | 0.068% | $ 42.28 | $ 42.29 | $ 42.29 | 0.024% |
| 11/8/2004 | $ 35.11 | $ 35.13 | $ 35.12 | 0.057% | $ 29.29 | $ 29.30 | $ 29.30 | 0.034% | $ 42.44 | $ 42.45 | $ 42.45 | 0.024% |
| 11/9/2004 | $ 35.41 | $ 35.43 | $ 35.42 | 0.056% | $ 29.74 | $ 29.76 | $ 29.75 | 0.067% | $ 42.05 | $ 42.07 | $ 42.06 | 0.048% |
| 11/10/2004 | $ 35.31 | $ 35.33 | $ 35.32 | 0.057% | $ 29.72 | $ 29.73 | $ 29.73 | 0.034% | $ 42.01 | $ 42.02 | $ 42.02 | 0.024% |
| 11/11/2004 | $ 35.79 | $ 35.81 | $ 35.80 | 0.056% | $ 29.98 | $ 29.99 | $ 29.99 | 0.033% | $ 42.77 | $ 42.78 | $ 42.78 | 0.023% |
| 11/12/2004 | $ 36.24 | $ 36.26 | $ 36.25 | 0.055% | $ 29.99 | $ 30.00 | $ 30.00 | 0.033% | $ 43.21 | $ 43.22 | $ 43.22 | 0.023% |
| 11/15/2004 | $ 36.09 | $ 36.11 | $ 36.10 | 0.055% | $ 27.37 | $ 27.38 | $ 27.38 | 0.037% | $ 43.78 | $ 43.79 | $ 43.79 | 0.023% |
| 11/16/2004 | $ 36.09 | $ 36.11 | $ 36.10 | 0.055% | $ 27.12 | $ 27.13 | $ 27.13 | 0.037% | $ 42.99 | $ 43.01 | $ 43.00 | 0.047% |
| 11/17/2004 | $ 36.34 | $ 36.36 | $ 36.35 | 0.055% | $ 27.17 | $ 27.18 | $ 27.18 | 0.037% | $ 42.26 | $ 42.28 | $ 42.27 | 0.047% |
| 11/18/2004 | $ 36.82 | $ 36.84 | $ 36.83 | 0.054% | $ 27.07 | $ 27.08 | $ 27.08 | 0.037% | $ 42.80 | $ 42.83 | $ 42.82 | 0.070% |
| 11/19/2004 | $ 36.26 | $ 36.28 | $ 36.27 | 0.055% | $ 26.85 | $ 26.86 | $ 26.86 | 0.037% | $ 42.70 | $ 42.71 | $ 42.71 | 0.023% |
| 11/22/2004 | $ 36.08 | $ 36.10 | $ 36.09 | 0.055% | $ 26.64 | $ 26.65 | $ 26.65 | 0.038% | $ 43.21 | $ 43.22 | $ 43.22 | 0.023% |
| 11/23/2004 | $ 35.80 | $ 35.81 | $ 35.81 | 0.028% | $ 26.52 | $ 26.53 | $ 26.53 | 0.038% | $ 43.52 | $ 43.53 | $ 43.53 | 0.023% |
| 11/24/2004 | $ 35.63 | $ 35.65 | $ 35.64 | 0.056% | $ 26.64 | $ 26.65 | $ 26.65 | 0.038% | $ 43.43 | $ 43.44 | $ 43.44 | 0.023% |
| 11/26/2004 | $ 35.46 | $ 35.47 | $ 35.47 | 0.028% | $ 26.60 | $ 26.61 | $ 26.61 | 0.038% | $ 43.40 | $ 43.41 | $ 43.41 | 0.023% |
| 11/29/2004 | $ 35.29 | $ 35.31 | $ 35.30 | 0.057% | $ 26.76 | $ 26.77 | $ 26.77 | 0.037% | $ 43.02 | $ 43.03 | $ 43.03 | 0.023% |
| 11/30/2004 | $ 35.36 | $ 35.37 | $ 35.37 | 0.028% | $ 26.80 | $ 26.82 | $ 26.81 | 0.075% | $ 41.75 | $ 41.76 | $ 41.76 | 0.024% |
| 12/1/2004 | $ 36.01 | $ 36.03 | $ 36.02 | 0.056% | $ 27.24 | $ 27.25 | $ 27.25 | 0.037% | $ 42.27 | $ 42.28 | $ 42.28 | 0.024% |
| 12/2/2004 | $ 35.93 | $ 35.94 | $ 35.94 | 0.028% | $ 27.10 | $ 27.11 | $ 27.11 | 0.037% | $ 42.15 | $ 42.16 | $ 42.16 | 0.024% |
| 12/3/2004 | $ 35.82 | $ 35.83 | $ 35.83 | 0.028% | $ 27.21 | $ 27.22 | $ 27.22 | 0.037% | $ 41.78 | $ 41.79 | $ 41.79 | 0.024% |
| 12/6/2004 | $ 35.66 | $ 35.68 | $ 35.67 | 0.056% | $ 27.33 | $ 27.34 | $ 27.34 | 0.037% | $ 42.00 | $ 42.01 | $ 42.01 | 0.024% |
| 12/7/2004 | $ 35.30 | $ 35.32 | $ 35.31 | 0.057% | $ 27.01 | $ 27.02 | $ 27.02 | 0.037% | $ 41.76 | $ 41.79 | $ 41.78 | 0.072% |
| 12/8/2004 | $ 35.70 | $ 35.72 | $ 35.71 | 0.056% | $ 27.35 | $ 27.36 | $ 27.36 | 0.037% | $ 42.50 | $ 42.56 | $ 42.53 | 0.141% |
| 12/9/2004 | $ 36.01 | $ 36.02 | $ 36.02 | 0.028% | $ 27.20 | $ 27.21 | $ 27.21 | 0.037% | $ 42.88 | $ 42.89 | $ 42.89 | 0.023% |
| 12/10/2004 | $ 36.69 | $ 36.70 | $ 36.70 | 0.027% | $ 27.08 | $ 27.09 | $ 27.09 | 0.037% | $ 42.64 | $ 42.67 | $ 42.66 | 0.070% |
| 12/13/2004 | $ 37.47 | $ 37.48 | $ 37.48 | 0.027% | $ 27.25 | $ 27.26 | $ 27.26 | 0.037% | $ 42.75 | $ 42.76 | $ 42.76 | 0.023% |
| 12/14/2004 | $ 37.37 | $ 37.39 | $ 37.38 | 0.054% | $ 27.24 | $ 27.25 | $ 27.25 | 0.037% | $ 42.65 | $ 42.67 | $ 42.66 | 0.047% |
| 12/15/2004 | $ 37.38 | $ 37.39 | $ 37.39 | 0.027% | $ 27.13 | $ 27.14 | $ 27.14 | 0.037% | $ 42.46 | $ 42.50 | $ 42.48 | 0.094% |
| 12/16/2004 | $ 37.10 | $ 37.12 | $ 37.11 | 0.054% | $ 27.16 | $ 27.17 | $ 27.17 | 0.037% | $ 42.58 | $ 42.59 | $ 42.59 | 0.023% |
| 12/17/2004 | $ 36.74 | $ 36.76 | $ 36.75 | 0.054% | $ 26.95 | $ 26.96 | $ 26.96 | 0.037% | $ 42.01 | $ 42.02 | $ 42.02 | 0.024% |
| 12/20/2004 | $ 37.10 | $ 37.11 | $ 37.11 | 0.027% | $ 26.94 | $ 26.95 | $ 26.95 | 0.037% | $ 41.71 | $ 41.73 | $ 41.72 | 0.048% |
| 12/21/2004 | $ 37.16 | $ 37.18 | $ 37.17 | 0.054% | $ 27.06 | $ 27.07 | $ 27.07 | 0.037% | $ 42.12 | $ 42.15 | $ 42.14 | 0.071% |
| 12/22/2004 | $ 36.82 | $ 36.85 | $ 36.84 | 0.081% | $ 26.97 | $ 26.98 | $ 26.98 | 0.037% | $ 42.51 | $ 42.53 | $ 42.52 | 0.047% |
| 12/23/2004 | $ 36.76 | $ 36.78 | $ 36.77 | 0.054% | $ 27.01 | $ 27.02 | $ 27.02 | 0.037% | $ 42.51 | $ 42.53 | $ 42.52 | 0.047% |
| 12/27/2004 | $ 36.56 | $ 36.58 | $ 36.57 | 0.055% | $ 26.85 | $ 26.86 | $ 26.86 | 0.037% | $ 42.23 | $ 42.24 | $ 42.24 | 0.024% |
| 12/28/2004 | $ 36.68 | $ 36.70 | $ 36.69 | 0.055% | $ 26.95 | $ 26.96 | $ 26.96 | 0.037% | $ 42.81 | $ 42.84 | $ 42.83 | 0.070% |
| 12/29/2004 | $ 36.55 | $ 36.57 | $ 36.56 | 0.055% | $ 26.89 | $ 26.90 | $ 26.90 | 0.037% | $ 42.80 | $ 42.81 | $ 42.81 | 0.023% |
| 12/30/2004 | $ 36.59 | $ 36.61 | $ 36.60 | 0.055% | $ 26.75 | $ 26.76 | $ 26.76 | 0.037% | $ 42.87 | $ 42.93 | $ 42.90 | 0.140% |
| 12/31/2004 | $ 36.49 | $ 36.51 | $ 36.50 | 0.055% | $ 26.71 | $ 26.72 | $ 26.72 | 0.037% | $ 42.74 | $ 42.75 | $ 42.75 | 0.023% |
| 1/3/2005 | $ 36.58 | $ 36.60 | $ 36.59 | 0.055% | $ 26.71 | $ 26.72 | $ 26.72 | 0.037% | $ 43.09 | $ 43.10 | $ 43.10 | 0.023% |
| 1/4/2005 | $ 36.15 | $ 36.16 | $ 36.16 | 0.028% | $ 26.83 | $ 26.84 | $ 26.84 | 0.037% | $ 42.55 | $ 42.56 | $ 42.56 | 0.023% |
| 1/5/2005 | $ 35.92 | $ 35.94 | $ 35.93 | 0.056% | $ 26.77 | $ 26.78 | $ 26.78 | 0.037% | $ 42.16 | $ 42.17 | $ 42.17 | 0.024% |

**Closing Bid-Ask Spread**

| | General Electric Co | | | | Microsoft Corp | | | | Home Depot Inc | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 1/6/2005 | $ 36.21 | $ 36.23 | $ 36.22 | 0.055% | $ 26.72 | $ 26.73 | $ 26.73 | 0.037% | $ 41.52 | $ 41.54 | $ 41.53 | 0.048% |
| 1/7/2005 | $ 35.99 | $ 36.01 | $ 36.00 | 0.056% | $ 26.67 | $ 26.68 | $ 26.68 | 0.037% | $ 41.41 | $ 41.42 | $ 41.42 | 0.024% |
| 1/10/2005 | $ 35.90 | $ 35.91 | $ 35.91 | 0.028% | $ 26.80 | $ 26.81 | $ 26.81 | 0.037% | $ 41.76 | $ 41.79 | $ 41.78 | 0.072% |
| 1/11/2005 | $ 35.40 | $ 35.41 | $ 35.41 | 0.028% | $ 26.73 | $ 26.74 | $ 26.74 | 0.037% | $ 41.70 | $ 41.71 | $ 41.71 | 0.024% |
| 1/12/2005 | $ 35.67 | $ 35.69 | $ 35.68 | 0.056% | $ 26.76 | $ 26.77 | $ 26.77 | 0.037% | $ 42.20 | $ 42.21 | $ 42.21 | 0.024% |
| 1/13/2005 | $ 35.22 | $ 35.24 | $ 35.23 | 0.057% | $ 26.26 | $ 26.27 | $ 26.27 | 0.038% | $ 41.72 | $ 41.73 | $ 41.73 | 0.024% |
| 1/14/2005 | $ 35.52 | $ 35.53 | $ 35.53 | 0.028% | $ 26.12 | $ 26.13 | $ 26.13 | 0.038% | $ 41.89 | $ 41.90 | $ 41.90 | 0.024% |
| 1/18/2005 | $ 35.95 | $ 35.97 | $ 35.96 | 0.056% | $ 26.30 | $ 26.31 | $ 26.31 | 0.038% | $ 42.15 | $ 42.17 | $ 42.16 | 0.047% |
| 1/19/2005 | $ 35.44 | $ 35.45 | $ 35.45 | 0.028% | $ 25.96 | $ 25.97 | $ 25.97 | 0.039% | $ 41.80 | $ 41.81 | $ 41.81 | 0.024% |
| 1/20/2005 | $ 35.36 | $ 35.38 | $ 35.37 | 0.057% | $ 25.85 | $ 25.86 | $ 25.86 | 0.039% | $ 41.15 | $ 41.16 | $ 41.16 | 0.024% |
| 1/21/2005 | $ 35.12 | $ 35.14 | $ 35.13 | 0.057% | $ 25.65 | $ 25.66 | $ 25.66 | 0.039% | $ 40.89 | $ 40.91 | $ 40.90 | 0.049% |
| 1/24/2005 | $ 35.25 | $ 35.26 | $ 35.26 | 0.028% | $ 25.64 | $ 25.65 | $ 25.65 | 0.039% | $ 40.39 | $ 40.40 | $ 40.40 | 0.025% |
| 1/25/2005 | $ 35.70 | $ 35.71 | $ 35.71 | 0.028% | $ 26.01 | $ 26.02 | $ 26.02 | 0.038% | $ 40.57 | $ 40.58 | $ 40.58 | 0.025% |
| 1/26/2005 | $ 35.48 | $ 35.50 | $ 35.49 | 0.056% | $ 26.00 | $ 26.01 | $ 26.01 | 0.038% | $ 40.71 | $ 40.73 | $ 40.72 | 0.049% |
| 1/27/2005 | $ 35.60 | $ 35.61 | $ 35.61 | 0.028% | $ 26.09 | $ 26.10 | $ 26.10 | 0.038% | $ 40.65 | $ 40.68 | $ 40.67 | 0.074% |
| 1/28/2005 | $ 35.74 | $ 35.75 | $ 35.75 | 0.028% | $ 26.19 | $ 26.20 | $ 26.20 | 0.038% | $ 40.41 | $ 40.44 | $ 40.43 | 0.074% |
| 1/31/2005 | $ 36.12 | $ 36.13 | $ 36.13 | 0.028% | $ 26.26 | $ 26.27 | $ 26.27 | 0.038% | $ 41.21 | $ 41.27 | $ 41.24 | 0.145% |
| 2/1/2005 | $ 36.26 | $ 36.28 | $ 36.27 | 0.055% | $ 26.38 | $ 26.39 | $ 26.39 | 0.038% | $ 41.13 | $ 41.14 | $ 41.14 | 0.024% |
| 2/2/2005 | $ 36.24 | $ 36.25 | $ 36.25 | 0.028% | $ 26.46 | $ 26.47 | $ 26.47 | 0.038% | $ 41.28 | $ 41.30 | $ 41.29 | 0.048% |
| 2/3/2005 | $ 36.06 | $ 36.08 | $ 36.07 | 0.055% | $ 26.17 | $ 26.19 | $ 26.18 | 0.076% | $ 41.56 | $ 41.57 | $ 41.57 | 0.024% |
| 2/4/2005 | $ 36.24 | $ 36.26 | $ 36.25 | 0.055% | $ 26.31 | $ 26.32 | $ 26.32 | 0.038% | $ 42.41 | $ 42.42 | $ 42.42 | 0.024% |
| 2/7/2005 | $ 36.22 | $ 36.24 | $ 36.23 | 0.055% | $ 26.15 | $ 26.16 | $ 26.16 | 0.038% | $ 42.51 | $ 42.52 | $ 42.52 | 0.024% |
| 2/8/2005 | $ 36.42 | $ 36.45 | $ 36.44 | 0.082% | $ 26.24 | $ 26.25 | $ 26.25 | 0.038% | $ 42.04 | $ 42.06 | $ 42.05 | 0.048% |
| 2/9/2005 | $ 36.08 | $ 36.10 | $ 36.09 | 0.055% | $ 26.06 | $ 26.07 | $ 26.07 | 0.038% | $ 41.84 | $ 41.86 | $ 41.85 | 0.048% |
| 2/10/2005 | $ 36.04 | $ 36.05 | $ 36.05 | 0.028% | $ 26.06 | $ 26.07 | $ 26.07 | 0.038% | $ 42.36 | $ 42.37 | $ 42.37 | 0.024% |
| 2/11/2005 | $ 36.23 | $ 36.24 | $ 36.24 | 0.028% | $ 25.97 | $ 25.98 | $ 25.98 | 0.038% | $ 42.80 | $ 42.81 | $ 42.81 | 0.023% |
| 2/14/2005 | $ 36.31 | $ 36.33 | $ 36.32 | 0.055% | $ 26.01 | $ 26.02 | $ 26.02 | 0.038% | $ 42.61 | $ 42.62 | $ 42.62 | 0.023% |
| 2/15/2005 | $ 36.39 | $ 36.40 | $ 36.40 | 0.027% | $ 25.93 | $ 25.95 | $ 25.94 | 0.077% | $ 42.73 | $ 42.74 | $ 42.74 | 0.023% |
| 2/16/2005 | $ 36.20 | $ 36.22 | $ 36.21 | 0.055% | $ 25.78 | $ 25.79 | $ 25.79 | 0.039% | $ 42.36 | $ 42.37 | $ 42.37 | 0.024% |
| 2/17/2005 | $ 36.02 | $ 36.04 | $ 36.03 | 0.056% | $ 25.62 | $ 25.63 | $ 25.63 | 0.039% | $ 41.81 | $ 41.82 | $ 41.82 | 0.024% |
| 2/18/2005 | $ 35.87 | $ 35.88 | $ 35.88 | 0.028% | $ 25.48 | $ 25.49 | $ 25.49 | 0.039% | $ 42.01 | $ 42.03 | $ 42.02 | 0.048% |
| 2/22/2005 | $ 35.34 | $ 35.36 | $ 35.35 | 0.057% | $ 25.22 | $ 25.23 | $ 25.23 | 0.040% | $ 40.27 | $ 40.28 | $ 40.28 | 0.025% |
| 2/23/2005 | $ 35.26 | $ 35.28 | $ 35.27 | 0.057% | $ 25.17 | $ 25.18 | $ 25.18 | 0.040% | $ 39.76 | $ 39.80 | $ 39.78 | 0.101% |
| 2/24/2005 | $ 35.54 | $ 35.57 | $ 35.56 | 0.084% | $ 25.37 | $ 25.38 | $ 25.38 | 0.039% | $ 39.58 | $ 39.62 | $ 39.60 | 0.101% |
| 2/25/2005 | $ 35.62 | $ 35.63 | $ 35.63 | 0.028% | $ 25.24 | $ 25.25 | $ 25.25 | 0.040% | $ 40.56 | $ 40.58 | $ 40.57 | 0.049% |
| 2/28/2005 | $ 35.19 | $ 35.21 | $ 35.20 | 0.057% | $ 25.16 | $ 25.17 | $ 25.17 | 0.040% | $ 40.02 | $ 40.03 | $ 40.03 | 0.025% |
| 3/1/2005 | $ 35.21 | $ 35.23 | $ 35.22 | 0.057% | $ 25.27 | $ 25.28 | $ 25.28 | 0.040% | $ 40.05 | $ 40.06 | $ 40.06 | 0.025% |
| 3/2/2005 | $ 35.59 | $ 35.60 | $ 35.60 | 0.028% | $ 25.25 | $ 25.26 | $ 25.26 | 0.040% | $ 39.98 | $ 39.99 | $ 39.99 | 0.025% |
| 3/3/2005 | $ 35.55 | $ 35.56 | $ 35.56 | 0.028% | $ 25.16 | $ 25.17 | $ 25.17 | 0.040% | $ 39.71 | $ 39.72 | $ 39.72 | 0.025% |
| 3/4/2005 | $ 36.11 | $ 36.13 | $ 36.12 | 0.055% | $ 25.17 | $ 25.18 | $ 25.18 | 0.040% | $ 40.08 | $ 40.09 | $ 40.09 | 0.025% |
| 3/7/2005 | $ 36.12 | $ 36.14 | $ 36.13 | 0.055% | $ 25.45 | $ 25.46 | $ 25.46 | 0.039% | $ 39.87 | $ 39.92 | $ 39.90 | 0.125% |
| 3/8/2005 | $ 36.05 | $ 36.06 | $ 36.06 | 0.028% | $ 25.39 | $ 25.41 | $ 25.40 | 0.079% | $ 39.92 | $ 39.97 | $ 39.95 | 0.125% |
| 3/9/2005 | $ 35.73 | $ 35.75 | $ 35.74 | 0.056% | $ 25.33 | $ 25.34 | $ 25.34 | 0.039% | $ 39.50 | $ 39.52 | $ 39.51 | 0.051% |
| 3/10/2005 | $ 36.12 | $ 36.14 | $ 36.13 | 0.055% | $ 25.43 | $ 25.44 | $ 25.44 | 0.039% | $ 39.83 | $ 39.89 | $ 39.86 | 0.151% |
| 3/11/2005 | $ 35.81 | $ 35.83 | $ 35.82 | 0.056% | $ 25.07 | $ 25.08 | $ 25.08 | 0.040% | $ 39.41 | $ 39.45 | $ 39.43 | 0.101% |
| 3/14/2005 | $ 36.21 | $ 36.23 | $ 36.22 | 0.055% | $ 25.11 | $ 25.12 | $ 25.12 | 0.040% | $ 39.46 | $ 39.47 | $ 39.47 | 0.025% |
| 3/15/2005 | $ 35.99 | $ 36.01 | $ 36.00 | 0.056% | $ 24.91 | $ 24.92 | $ 24.92 | 0.040% | $ 39.75 | $ 39.77 | $ 39.76 | 0.050% |
| 3/16/2005 | $ 35.60 | $ 35.61 | $ 35.61 | 0.028% | $ 24.62 | $ 24.63 | $ 24.63 | 0.041% | $ 38.88 | $ 38.90 | $ 38.89 | 0.051% |
| 3/17/2005 | $ 35.36 | $ 35.39 | $ 35.38 | 0.085% | $ 24.54 | $ 24.55 | $ 24.55 | 0.041% | $ 38.91 | $ 38.92 | $ 38.92 | 0.026% |
| 3/18/2005 | $ 35.86 | $ 35.88 | $ 35.87 | 0.056% | $ 24.33 | $ 24.34 | $ 24.34 | 0.041% | $ 38.87 | $ 38.88 | $ 38.88 | 0.026% |
| 3/21/2005 | $ 36.00 | $ 36.02 | $ 36.01 | 0.056% | $ 24.18 | $ 24.19 | $ 24.19 | 0.041% | $ 37.99 | $ 38.01 | $ 38.00 | 0.053% |
| 3/22/2005 | $ 35.49 | $ 35.51 | $ 35.50 | 0.056% | $ 23.97 | $ 23.98 | $ 23.98 | 0.042% | $ 37.82 | $ 37.83 | $ 37.83 | 0.026% |
| 3/23/2005 | $ 35.49 | $ 35.51 | $ 35.50 | 0.056% | $ 24.18 | $ 24.19 | $ 24.19 | 0.041% | $ 37.65 | $ 37.71 | $ 37.68 | 0.159% |
| 3/24/2005 | $ 35.72 | $ 35.74 | $ 35.73 | 0.056% | $ 24.28 | $ 24.29 | $ 24.29 | 0.041% | $ 38.02 | $ 38.07 | $ 38.05 | 0.131% |
| 3/28/2005 | $ 35.96 | $ 35.98 | $ 35.97 | 0.056% | $ 24.19 | $ 24.20 | $ 24.20 | 0.041% | $ 38.58 | $ 38.60 | $ 38.59 | 0.052% |
| 3/29/2005 | $ 35.52 | $ 35.54 | $ 35.53 | 0.056% | $ 23.90 | $ 23.91 | $ 23.91 | 0.042% | $ 37.68 | $ 37.70 | $ 37.69 | 0.053% |
| 3/30/2005 | $ 36.19 | $ 36.21 | $ 36.20 | 0.055% | $ 24.16 | $ 24.17 | $ 24.17 | 0.041% | $ 38.14 | $ 38.16 | $ 38.15 | 0.052% |
| 3/31/2005 | $ 36.05 | $ 36.06 | $ 36.06 | 0.028% | $ 24.16 | $ 24.17 | $ 24.17 | 0.041% | $ 38.22 | $ 38.25 | $ 38.24 | 0.078% |
| 4/1/2005 | $ 35.47 | $ 35.48 | $ 35.48 | 0.028% | $ 24.11 | $ 24.12 | $ 24.12 | 0.041% | $ 37.59 | $ 37.63 | $ 37.61 | 0.106% |
| 4/4/2005 | $ 35.23 | $ 35.24 | $ 35.24 | 0.028% | $ 24.21 | $ 24.22 | $ 24.22 | 0.041% | $ 37.90 | $ 37.92 | $ 37.91 | 0.053% |
| 4/5/2005 | $ 35.49 | $ 35.51 | $ 35.50 | 0.056% | $ 24.46 | $ 24.47 | $ 24.47 | 0.041% | $ 38.20 | $ 38.23 | $ 38.22 | 0.079% |
| 4/6/2005 | $ 35.49 | $ 35.51 | $ 35.50 | 0.056% | $ 24.66 | $ 24.67 | $ 24.67 | 0.041% | $ 37.78 | $ 37.79 | $ 37.79 | 0.026% |
| 4/7/2005 | $ 35.77 | $ 35.79 | $ 35.78 | 0.056% | $ 25.10 | $ 25.11 | $ 25.11 | 0.040% | $ 37.39 | $ 37.40 | $ 37.40 | 0.027% |
| 4/8/2005 | $ 35.73 | $ 35.75 | $ 35.74 | 0.056% | $ 24.93 | $ 24.94 | $ 24.94 | 0.040% | $ 37.46 | $ 37.49 | $ 37.48 | 0.080% |
| 4/11/2005 | $ 35.82 | $ 35.83 | $ 35.83 | 0.028% | $ 24.97 | $ 24.98 | $ 24.98 | 0.040% | $ 37.74 | $ 37.75 | $ 37.75 | 0.026% |
| 4/12/2005 | $ 36.08 | $ 36.10 | $ 36.09 | 0.055% | $ 25.31 | $ 25.33 | $ 25.32 | 0.079% | $ 38.54 | $ 38.56 | $ 38.55 | 0.052% |
| 4/13/2005 | $ 35.63 | $ 35.65 | $ 35.64 | 0.056% | $ 25.03 | $ 25.04 | $ 25.04 | 0.040% | $ 37.87 | $ 37.90 | $ 37.89 | 0.079% |

**Closing Bid-Ask Spread**

| | General Electric Co | | | | Microsoft Corp | | | | Home Depot Inc | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 4/14/2005 | $ 35.49 | $ 35.51 | $ 35.50 | 0.056% | $ 24.86 | $ 24.87 | $ 24.87 | 0.040% | $ 37.14 | $ 37.16 | $ 37.15 | 0.054% |
| 4/15/2005 | $ 35.74 | $ 35.76 | $ 35.75 | 0.056% | $ 24.45 | $ 24.46 | $ 24.46 | 0.041% | $ 36.10 | $ 36.12 | $ 36.11 | 0.055% |
| 4/18/2005 | $ 35.99 | $ 36.01 | $ 36.00 | 0.056% | $ 24.67 | $ 24.68 | $ 24.68 | 0.041% | $ 36.65 | $ 36.73 | $ 36.69 | 0.218% |
| 4/19/2005 | $ 35.99 | $ 36.01 | $ 36.00 | 0.056% | $ 24.62 | $ 24.63 | $ 24.63 | 0.041% | $ 36.42 | $ 36.46 | $ 36.44 | 0.110% |
| 4/20/2005 | $ 35.51 | $ 35.52 | $ 35.52 | 0.028% | $ 24.34 | $ 24.35 | $ 24.35 | 0.041% | $ 35.56 | $ 35.61 | $ 35.59 | 0.141% |
| 4/21/2005 | $ 36.11 | $ 36.13 | $ 36.12 | 0.055% | $ 25.27 | $ 25.28 | $ 25.28 | 0.040% | $ 36.65 | $ 36.67 | $ 36.66 | 0.055% |
| 4/22/2005 | $ 36.09 | $ 36.11 | $ 36.10 | 0.055% | $ 25.00 | $ 25.01 | $ 25.01 | 0.040% | $ 36.00 | $ 36.02 | $ 36.01 | 0.056% |
| 4/25/2005 | $ 36.37 | $ 36.39 | $ 36.38 | 0.055% | $ 24.98 | $ 24.99 | $ 24.99 | 0.040% | $ 36.19 | $ 36.21 | $ 36.20 | 0.055% |
| 4/26/2005 | $ 36.17 | $ 36.19 | $ 36.18 | 0.055% | $ 24.76 | $ 24.77 | $ 24.77 | 0.040% | $ 36.18 | $ 36.20 | $ 36.19 | 0.055% |
| 4/27/2005 | $ 36.32 | $ 36.34 | $ 36.33 | 0.055% | $ 24.96 | $ 24.97 | $ 24.97 | 0.040% | $ 36.02 | $ 36.04 | $ 36.03 | 0.056% |
| 4/28/2005 | $ 35.67 | $ 35.68 | $ 35.68 | 0.028% | $ 24.44 | $ 24.45 | $ 24.45 | 0.041% | $ 35.07 | $ 35.10 | $ 35.09 | 0.086% |
| 4/29/2005 | $ 36.19 | $ 36.20 | $ 36.20 | 0.028% | $ 25.29 | $ 25.30 | $ 25.30 | 0.040% | $ 35.35 | $ 35.37 | $ 35.36 | 0.057% |
| 5/2/2005 | $ 36.24 | $ 36.26 | $ 36.25 | 0.055% | $ 25.24 | $ 25.25 | $ 25.25 | 0.040% | $ 36.26 | $ 36.30 | $ 36.28 | 0.110% |
| 5/3/2005 | $ 36.09 | $ 36.11 | $ 36.10 | 0.055% | $ 25.34 | $ 25.35 | $ 25.35 | 0.039% | $ 36.75 | $ 36.80 | $ 36.78 | 0.136% |
| 5/4/2005 | $ 36.19 | $ 36.20 | $ 36.20 | 0.028% | $ 25.24 | $ 25.25 | $ 25.25 | 0.040% | $ 37.04 | $ 37.10 | $ 37.07 | 0.162% |
| 5/5/2005 | $ 35.84 | $ 35.86 | $ 35.85 | 0.056% | $ 25.22 | $ 25.23 | $ 25.23 | 0.040% | $ 36.83 | $ 36.86 | $ 36.85 | 0.081% |
| 5/6/2005 | $ 35.84 | $ 35.85 | $ 35.85 | 0.028% | $ 25.23 | $ 25.24 | $ 25.24 | 0.040% | $ 37.16 | $ 37.19 | $ 37.18 | 0.081% |
| 5/9/2005 | $ 36.22 | $ 36.23 | $ 36.23 | 0.028% | $ 25.11 | $ 25.12 | $ 25.12 | 0.040% | $ 37.24 | $ 37.25 | $ 37.25 | 0.027% |
| 5/10/2005 | $ 35.82 | $ 35.84 | $ 35.83 | 0.056% | $ 24.89 | $ 24.90 | $ 24.90 | 0.040% | $ 36.43 | $ 36.45 | $ 36.44 | 0.055% |
| 5/11/2005 | $ 36.18 | $ 36.19 | $ 36.19 | 0.028% | $ 24.90 | $ 24.91 | $ 24.91 | 0.040% | $ 36.48 | $ 36.52 | $ 36.50 | 0.110% |
| 5/12/2005 | $ 35.87 | $ 35.88 | $ 35.88 | 0.028% | $ 25.01 | $ 25.02 | $ 25.02 | 0.040% | $ 36.18 | $ 36.24 | $ 36.21 | 0.166% |
| 5/13/2005 | $ 35.69 | $ 35.71 | $ 35.70 | 0.056% | $ 25.29 | $ 25.30 | $ 25.30 | 0.040% | $ 36.28 | $ 36.30 | $ 36.29 | 0.055% |
| 5/16/2005 | $ 36.22 | $ 36.24 | $ 36.23 | 0.055% | $ 25.48 | $ 25.49 | $ 25.49 | 0.039% | $ 37.30 | $ 37.38 | $ 37.34 | 0.214% |
| 5/17/2005 | $ 36.45 | $ 36.47 | $ 36.46 | 0.055% | $ 25.48 | $ 25.50 | $ 25.49 | 0.078% | $ 38.82 | $ 38.87 | $ 38.85 | 0.129% |
| 5/18/2005 | $ 36.88 | $ 36.91 | $ 36.90 | 0.081% | $ 25.70 | $ 25.71 | $ 25.71 | 0.039% | $ 39.79 | $ 39.83 | $ 39.81 | 0.100% |
| 5/19/2005 | $ 36.90 | $ 36.92 | $ 36.91 | 0.054% | $ 25.91 | $ 25.92 | $ 25.92 | 0.039% | $ 40.10 | $ 40.15 | $ 40.13 | 0.125% |
| 5/20/2005 | $ 36.99 | $ 37.01 | $ 37.00 | 0.054% | $ 25.74 | $ 25.79 | $ 25.77 | 0.194% | $ 39.63 | $ 39.64 | $ 39.64 | 0.025% |
| 5/23/2005 | $ 37.17 | $ 37.19 | $ 37.18 | 0.054% | $ 25.86 | $ 25.87 | $ 25.87 | 0.039% | $ 39.96 | $ 40.00 | $ 39.98 | 0.100% |
| 5/24/2005 | $ 37.07 | $ 37.08 | $ 37.08 | 0.027% | $ 25.76 | $ 25.77 | $ 25.77 | 0.039% | $ 39.86 | $ 39.87 | $ 39.87 | 0.025% |
| 5/25/2005 | $ 36.85 | $ 36.87 | $ 36.86 | 0.054% | $ 25.71 | $ 25.73 | $ 25.72 | 0.078% | $ 39.36 | $ 39.39 | $ 39.38 | 0.076% |
| 5/26/2005 | $ 36.93 | $ 36.95 | $ 36.94 | 0.054% | $ 25.88 | $ 25.89 | $ 25.89 | 0.039% | $ 39.92 | $ 39.94 | $ 39.93 | 0.050% |
| 5/27/2005 | $ 36.87 | $ 36.90 | $ 36.89 | 0.081% | $ 26.07 | $ 26.08 | $ 26.08 | 0.038% | $ 39.94 | $ 39.98 | $ 39.96 | 0.100% |
| 5/31/2005 | $ 36.47 | $ 36.48 | $ 36.48 | 0.027% | $ 25.80 | $ 25.81 | $ 25.81 | 0.039% | $ 39.34 | $ 39.36 | $ 39.35 | 0.051% |
| 6/1/2005 | $ 36.93 | $ 36.95 | $ 36.94 | 0.054% | $ 25.81 | $ 25.82 | $ 25.82 | 0.039% | $ 39.96 | $ 39.97 | $ 39.97 | 0.025% |
| 6/2/2005 | $ 36.89 | $ 36.90 | $ 36.90 | 0.027% | $ 25.74 | $ 25.75 | $ 25.75 | 0.039% | $ 40.33 | $ 40.35 | $ 40.34 | 0.050% |
| 6/3/2005 | $ 36.69 | $ 36.71 | $ 36.70 | 0.054% | $ 25.42 | $ 25.43 | $ 25.43 | 0.039% | $ 39.71 | $ 39.73 | $ 39.72 | 0.050% |
| 6/6/2005 | $ 36.60 | $ 36.62 | $ 36.61 | 0.055% | $ 25.37 | $ 25.38 | $ 25.38 | 0.039% | $ 39.94 | $ 39.99 | $ 39.97 | 0.125% |
| 6/7/2005 | $ 36.84 | $ 36.85 | $ 36.85 | 0.027% | $ 25.51 | $ 25.52 | $ 25.52 | 0.039% | $ 39.98 | $ 40.00 | $ 39.99 | 0.050% |
| 6/8/2005 | $ 36.79 | $ 36.81 | $ 36.80 | 0.054% | $ 25.40 | $ 25.41 | $ 25.41 | 0.039% | $ 39.65 | $ 39.68 | $ 39.67 | 0.076% |
| 6/9/2005 | $ 36.78 | $ 36.80 | $ 36.79 | 0.054% | $ 25.50 | $ 25.51 | $ 25.51 | 0.039% | $ 39.60 | $ 39.62 | $ 39.61 | 0.050% |
| 6/10/2005 | $ 36.62 | $ 36.63 | $ 36.63 | 0.027% | $ 25.42 | $ 25.43 | $ 25.43 | 0.039% | $ 39.47 | $ 39.51 | $ 39.49 | 0.101% |
| 6/13/2005 | $ 36.55 | $ 36.56 | $ 36.56 | 0.027% | $ 25.30 | $ 25.31 | $ 25.31 | 0.040% | $ 39.75 | $ 39.77 | $ 39.76 | 0.050% |
| 6/14/2005 | $ 36.41 | $ 36.42 | $ 36.42 | 0.027% | $ 25.36 | $ 25.37 | $ 25.37 | 0.039% | $ 40.00 | $ 40.04 | $ 40.02 | 0.100% |
| 6/15/2005 | $ 36.31 | $ 36.33 | $ 36.32 | 0.055% | $ 25.26 | $ 25.27 | $ 25.27 | 0.040% | $ 39.97 | $ 40.01 | $ 39.99 | 0.100% |
| 6/16/2005 | $ 36.07 | $ 36.09 | $ 36.08 | 0.055% | $ 25.04 | $ 25.05 | $ 25.05 | 0.040% | $ 40.20 | $ 40.24 | $ 40.22 | 0.099% |
| 6/17/2005 | $ 36.49 | $ 36.50 | $ 36.50 | 0.027% | $ 25.06 | $ 25.07 | $ 25.07 | 0.040% | $ 40.18 | $ 40.19 | $ 40.19 | 0.025% |
| 6/20/2005 | $ 36.27 | $ 36.29 | $ 36.28 | 0.055% | $ 25.11 | $ 25.12 | $ 25.12 | 0.040% | $ 39.95 | $ 39.96 | $ 39.96 | 0.025% |
| 6/21/2005 | $ 36.14 | $ 36.16 | $ 36.15 | 0.055% | $ 25.09 | $ 25.10 | $ 25.10 | 0.040% | $ 39.68 | $ 39.71 | $ 39.70 | 0.076% |
| 6/22/2005 | $ 35.71 | $ 35.73 | $ 35.72 | 0.056% | $ 25.05 | $ 25.06 | $ 25.06 | 0.040% | $ 39.70 | $ 39.74 | $ 39.72 | 0.101% |
| 6/23/2005 | $ 34.65 | $ 34.67 | $ 34.66 | 0.058% | $ 25.31 | $ 25.32 | $ 25.32 | 0.040% | $ 39.11 | $ 39.17 | $ 39.14 | 0.153% |
| 6/24/2005 | $ 34.77 | $ 34.79 | $ 34.78 | 0.058% | $ 25.08 | $ 25.09 | $ 25.09 | 0.040% | $ 38.23 | $ 38.26 | $ 38.25 | 0.078% |
| 6/27/2005 | $ 34.60 | $ 34.61 | $ 34.61 | 0.029% | $ 25.06 | $ 25.07 | $ 25.07 | 0.040% | $ 38.47 | $ 38.50 | $ 38.49 | 0.078% |
| 6/28/2005 | $ 35.15 | $ 35.16 | $ 35.16 | 0.028% | $ 25.07 | $ 25.08 | $ 25.08 | 0.040% | $ 39.29 | $ 39.31 | $ 39.30 | 0.051% |
| 6/29/2005 | $ 34.99 | $ 35.01 | $ 35.00 | 0.057% | $ 25.09 | $ 25.10 | $ 25.10 | 0.040% | $ 38.79 | $ 38.83 | $ 38.81 | 0.103% |
| 6/30/2005 | $ 34.64 | $ 34.65 | $ 34.65 | 0.029% | $ 24.82 | $ 24.83 | $ 24.83 | 0.040% | $ 38.88 | $ 38.90 | $ 38.89 | 0.051% |
| 7/1/2005 | $ 34.73 | $ 34.75 | $ 34.74 | 0.058% | $ 24.70 | $ 24.71 | $ 24.71 | 0.040% | $ 39.46 | $ 39.47 | $ 39.47 | 0.025% |
| 7/5/2005 | $ 34.71 | $ 34.73 | $ 34.72 | 0.058% | $ 24.98 | $ 24.99 | $ 24.99 | 0.040% | $ 40.08 | $ 40.10 | $ 40.09 | 0.050% |
| 7/6/2005 | $ 34.32 | $ 34.33 | $ 34.33 | 0.029% | $ 24.70 | $ 24.71 | $ 24.71 | 0.040% | $ 39.25 | $ 39.26 | $ 39.26 | 0.025% |
| 7/7/2005 | $ 34.18 | $ 34.19 | $ 34.19 | 0.029% | $ 24.66 | $ 24.67 | $ 24.67 | 0.041% | $ 39.36 | $ 39.41 | $ 39.39 | 0.127% |
| 7/8/2005 | $ 34.98 | $ 34.99 | $ 34.99 | 0.029% | $ 25.08 | $ 25.09 | $ 25.09 | 0.040% | $ 40.07 | $ 40.10 | $ 40.09 | 0.075% |
| 7/11/2005 | $ 35.10 | $ 35.12 | $ 35.11 | 0.057% | $ 25.29 | $ 25.30 | $ 25.30 | 0.040% | $ 40.27 | $ 40.30 | $ 40.29 | 0.074% |
| 7/12/2005 | $ 35.10 | $ 35.11 | $ 35.11 | 0.028% | $ 25.60 | $ 25.61 | $ 25.61 | 0.039% | $ 41.33 | $ 41.34 | $ 41.34 | 0.024% |
| 7/13/2005 | $ 35.18 | $ 35.19 | $ 35.19 | 0.028% | $ 25.65 | $ 25.66 | $ 25.66 | 0.039% | $ 40.97 | $ 40.98 | $ 40.98 | 0.024% |
| 7/14/2005 | $ 35.63 | $ 35.64 | $ 35.64 | 0.028% | $ 25.97 | $ 25.98 | $ 25.98 | 0.038% | $ 41.03 | $ 41.09 | $ 41.06 | 0.146% |
| 7/15/2005 | $ 35.52 | $ 35.54 | $ 35.53 | 0.056% | $ 25.76 | $ 25.77 | $ 25.77 | 0.039% | $ 41.60 | $ 41.64 | $ 41.62 | 0.096% |
| 7/18/2005 | $ 35.20 | $ 35.21 | $ 35.21 | 0.028% | $ 25.55 | $ 25.56 | $ 25.56 | 0.039% | $ 42.45 | $ 42.46 | $ 42.46 | 0.024% |
| 7/19/2005 | $ 35.32 | $ 35.33 | $ 35.33 | 0.028% | $ 26.17 | $ 26.18 | $ 26.18 | 0.038% | $ 43.16 | $ 43.21 | $ 43.19 | 0.116% |

**Closing Bid-Ask Spread**

| | General Electric Co | | | | Microsoft Corp | | | | Home Depot Inc | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 7/20/2005 | $ 35.28 | $ 35.30 | $ 35.29 | 0.057% | $ 26.19 | $ 26.20 | $ 26.20 | 0.038% | $ 43.95 | $ 43.96 | $ 43.96 | 0.023% |
| 7/21/2005 | $ 35.00 | $ 35.01 | $ 35.01 | 0.029% | $ 26.44 | $ 26.45 | $ 26.45 | 0.038% | $ 43.32 | $ 43.36 | $ 43.34 | 0.092% |
| 7/22/2005 | $ 35.06 | $ 35.08 | $ 35.07 | 0.057% | $ 25.63 | $ 25.64 | $ 25.64 | 0.039% | $ 43.45 | $ 43.48 | $ 43.47 | 0.069% |
| 7/25/2005 | $ 34.76 | $ 34.78 | $ 34.77 | 0.058% | $ 25.67 | $ 25.69 | $ 25.68 | 0.078% | $ 43.05 | $ 43.07 | $ 43.06 | 0.046% |
| 7/26/2005 | $ 34.69 | $ 34.71 | $ 34.70 | 0.058% | $ 25.54 | $ 25.55 | $ 25.55 | 0.039% | $ 43.68 | $ 43.74 | $ 43.71 | 0.137% |
| 7/27/2005 | $ 34.79 | $ 34.81 | $ 34.80 | 0.057% | $ 25.71 | $ 25.72 | $ 25.72 | 0.039% | $ 43.35 | $ 43.36 | $ 43.36 | 0.023% |
| 7/28/2005 | $ 34.88 | $ 34.89 | $ 34.89 | 0.029% | $ 25.75 | $ 25.76 | $ 25.76 | 0.039% | $ 43.87 | $ 43.89 | $ 43.88 | 0.046% |
| 7/29/2005 | $ 34.50 | $ 34.51 | $ 34.51 | 0.029% | $ 25.59 | $ 25.60 | $ 25.60 | 0.039% | $ 43.47 | $ 43.52 | $ 43.50 | 0.115% |
| 8/1/2005 | $ 34.24 | $ 34.26 | $ 34.25 | 0.058% | $ 25.90 | $ 25.91 | $ 25.91 | 0.039% | $ 42.81 | $ 42.87 | $ 42.84 | 0.140% |
| 8/2/2005 | $ 34.24 | $ 34.25 | $ 34.25 | 0.029% | $ 26.80 | $ 26.81 | $ 26.81 | 0.037% | $ 42.40 | $ 42.44 | $ 42.42 | 0.094% |
| 8/3/2005 | $ 34.20 | $ 34.22 | $ 34.21 | 0.058% | $ 27.22 | $ 27.23 | $ 27.23 | 0.037% | $ 42.17 | $ 42.24 | $ 42.21 | 0.166% |
| 8/4/2005 | $ 34.00 | $ 34.02 | $ 34.01 | 0.059% | $ 27.31 | $ 27.32 | $ 27.32 | 0.037% | $ 41.24 | $ 41.26 | $ 41.25 | 0.048% |
| 8/5/2005 | $ 33.80 | $ 33.82 | $ 33.81 | 0.059% | $ 27.76 | $ 27.77 | $ 27.77 | 0.036% | $ 40.94 | $ 40.96 | $ 40.95 | 0.049% |
| 8/8/2005 | $ 33.75 | $ 33.77 | $ 33.76 | 0.059% | $ 27.13 | $ 27.14 | $ 27.14 | 0.037% | $ 40.56 | $ 40.60 | $ 40.58 | 0.099% |
| 8/9/2005 | $ 34.13 | $ 34.15 | $ 34.14 | 0.059% | $ 27.34 | $ 27.35 | $ 27.35 | 0.037% | $ 41.37 | $ 41.39 | $ 41.38 | 0.048% |
| 8/10/2005 | $ 33.88 | $ 33.89 | $ 33.89 | 0.030% | $ 26.94 | $ 26.95 | $ 26.95 | 0.037% | $ 41.66 | $ 41.68 | $ 41.67 | 0.048% |
| 8/11/2005 | $ 34.50 | $ 34.52 | $ 34.51 | 0.058% | $ 27.26 | $ 27.29 | $ 27.28 | 0.110% | $ 41.48 | $ 41.51 | $ 41.50 | 0.072% |
| 8/12/2005 | $ 34.24 | $ 34.26 | $ 34.25 | 0.058% | $ 27.04 | $ 27.05 | $ 27.05 | 0.037% | $ 41.28 | $ 41.29 | $ 41.29 | 0.024% |
| 8/15/2005 | $ 34.20 | $ 34.22 | $ 34.21 | 0.058% | $ 27.10 | $ 27.11 | $ 27.11 | 0.037% | $ 41.58 | $ 41.61 | $ 41.60 | 0.072% |
| 8/16/2005 | $ 33.87 | $ 33.90 | $ 33.89 | 0.089% | $ 26.72 | $ 26.74 | $ 26.73 | 0.075% | $ 40.63 | $ 40.64 | $ 40.64 | 0.025% |
| 8/17/2005 | $ 34.10 | $ 34.11 | $ 34.11 | 0.029% | $ 26.96 | $ 26.98 | $ 26.97 | 0.074% | $ 40.60 | $ 40.62 | $ 40.61 | 0.049% |
| 8/18/2005 | $ 33.98 | $ 34.00 | $ 33.99 | 0.059% | $ 26.81 | $ 26.82 | $ 26.82 | 0.037% | $ 40.70 | $ 40.73 | $ 40.72 | 0.074% |
| 8/19/2005 | $ 33.95 | $ 33.96 | $ 33.96 | 0.029% | $ 26.72 | $ 26.73 | $ 26.73 | 0.037% | $ 40.33 | $ 40.38 | $ 40.36 | 0.124% |
| 8/22/2005 | $ 33.96 | $ 33.98 | $ 33.97 | 0.059% | $ 26.88 | $ 26.89 | $ 26.89 | 0.037% | $ 40.49 | $ 40.55 | $ 40.52 | 0.148% |
| 8/23/2005 | $ 33.96 | $ 33.98 | $ 33.97 | 0.059% | $ 26.87 | $ 26.88 | $ 26.88 | 0.037% | $ 40.61 | $ 40.65 | $ 40.63 | 0.098% |
| 8/24/2005 | $ 33.53 | $ 33.55 | $ 33.54 | 0.060% | $ 26.81 | $ 26.82 | $ 26.82 | 0.037% | $ 39.90 | $ 39.91 | $ 39.91 | 0.025% |
| 8/25/2005 | $ 33.49 | $ 33.51 | $ 33.50 | 0.060% | $ 27.02 | $ 27.03 | $ 27.03 | 0.037% | $ 40.18 | $ 40.19 | $ 40.19 | 0.025% |
| 8/26/2005 | $ 33.37 | $ 33.39 | $ 33.38 | 0.060% | $ 26.97 | $ 26.98 | $ 26.98 | 0.037% | $ 39.81 | $ 39.83 | $ 39.82 | 0.050% |
| 8/29/2005 | $ 33.59 | $ 33.60 | $ 33.60 | 0.030% | $ 27.16 | $ 27.17 | $ 27.17 | 0.037% | $ 40.53 | $ 40.58 | $ 40.56 | 0.123% |
| 8/30/2005 | $ 33.23 | $ 33.25 | $ 33.24 | 0.060% | $ 27.18 | $ 27.19 | $ 27.19 | 0.037% | $ 39.75 | $ 39.76 | $ 39.76 | 0.025% |
| 8/31/2005 | $ 33.60 | $ 33.62 | $ 33.61 | 0.060% | $ 27.38 | $ 27.39 | $ 27.39 | 0.037% | $ 40.32 | $ 40.35 | $ 40.34 | 0.074% |
| 9/1/2005 | $ 33.13 | $ 33.15 | $ 33.14 | 0.060% | $ 27.20 | $ 27.21 | $ 27.21 | 0.037% | $ 40.61 | $ 40.63 | $ 40.62 | 0.049% |
| 9/2/2005 | $ 33.32 | $ 33.34 | $ 33.33 | 0.060% | $ 26.99 | $ 27.00 | $ 27.00 | 0.037% | $ 40.31 | $ 40.34 | $ 40.33 | 0.074% |
| 9/6/2005 | $ 33.93 | $ 33.95 | $ 33.94 | 0.059% | $ 27.00 | $ 27.01 | $ 27.01 | 0.037% | $ 41.71 | $ 41.75 | $ 41.73 | 0.096% |
| 9/7/2005 | $ 34.00 | $ 34.02 | $ 34.01 | 0.059% | $ 26.84 | $ 26.85 | $ 26.85 | 0.037% | $ 41.96 | $ 41.98 | $ 41.97 | 0.048% |
| 9/8/2005 | $ 33.85 | $ 33.86 | $ 33.86 | 0.030% | $ 26.59 | $ 26.61 | $ 26.60 | 0.075% | $ 41.18 | $ 41.20 | $ 41.19 | 0.049% |
| 9/9/2005 | $ 33.96 | $ 33.99 | $ 33.98 | 0.088% | $ 26.60 | $ 26.61 | $ 26.61 | 0.038% | $ 41.20 | $ 41.21 | $ 41.21 | 0.024% |
| 9/12/2005 | $ 34.42 | $ 34.44 | $ 34.43 | 0.058% | $ 26.61 | $ 26.62 | $ 26.62 | 0.038% | $ 41.29 | $ 41.34 | $ 41.32 | 0.121% |
| 9/13/2005 | $ 34.27 | $ 34.29 | $ 34.28 | 0.058% | $ 26.48 | $ 26.49 | $ 26.49 | 0.038% | $ 40.60 | $ 40.61 | $ 40.61 | 0.025% |
| 9/14/2005 | $ 34.05 | $ 34.06 | $ 34.06 | 0.029% | $ 26.30 | $ 26.31 | $ 26.31 | 0.038% | $ 40.31 | $ 40.35 | $ 40.33 | 0.099% |
| 9/15/2005 | $ 34.37 | $ 34.39 | $ 34.38 | 0.058% | $ 26.27 | $ 26.28 | $ 26.28 | 0.038% | $ 40.34 | $ 40.35 | $ 40.35 | 0.025% |
| 9/16/2005 | $ 34.47 | $ 34.48 | $ 34.48 | 0.029% | $ 26.06 | $ 26.07 | $ 26.07 | 0.038% | $ 39.90 | $ 39.95 | $ 39.93 | 0.125% |
| 9/19/2005 | $ 34.04 | $ 34.06 | $ 34.05 | 0.059% | $ 26.00 | $ 26.01 | $ 26.01 | 0.038% | $ 39.50 | $ 39.55 | $ 39.53 | 0.127% |
| 9/20/2005 | $ 33.83 | $ 33.85 | $ 33.84 | 0.059% | $ 25.83 | $ 25.84 | $ 25.84 | 0.039% | $ 38.70 | $ 38.72 | $ 38.71 | 0.052% |
| 9/21/2005 | $ 33.54 | $ 33.56 | $ 33.55 | 0.060% | $ 25.49 | $ 25.50 | $ 25.50 | 0.039% | $ 38.35 | $ 38.37 | $ 38.36 | 0.052% |
| 9/22/2005 | $ 33.29 | $ 33.31 | $ 33.30 | 0.060% | $ 25.34 | $ 25.35 | $ 25.35 | 0.039% | $ 38.74 | $ 38.76 | $ 38.75 | 0.052% |
| 9/23/2005 | $ 33.40 | $ 33.41 | $ 33.41 | 0.030% | $ 25.27 | $ 25.28 | $ 25.28 | 0.040% | $ 38.52 | $ 38.60 | $ 38.56 | 0.207% |
| 9/26/2005 | $ 33.26 | $ 33.28 | $ 33.27 | 0.060% | $ 25.26 | $ 25.27 | $ 25.27 | 0.040% | $ 38.40 | $ 38.42 | $ 38.41 | 0.052% |
| 9/27/2005 | $ 33.64 | $ 33.65 | $ 33.65 | 0.030% | $ 25.34 | $ 25.35 | $ 25.35 | 0.039% | $ 38.38 | $ 38.40 | $ 38.39 | 0.052% |
| 9/28/2005 | $ 33.49 | $ 33.50 | $ 33.50 | 0.030% | $ 25.67 | $ 25.68 | $ 25.68 | 0.039% | $ 37.84 | $ 37.85 | $ 37.85 | 0.026% |
| 9/29/2005 | $ 33.64 | $ 33.66 | $ 33.65 | 0.059% | $ 25.94 | $ 25.95 | $ 25.95 | 0.039% | $ 38.04 | $ 38.08 | $ 38.06 | 0.105% |
| 9/30/2005 | $ 33.66 | $ 33.68 | $ 33.67 | 0.059% | $ 25.72 | $ 25.73 | $ 25.73 | 0.039% | $ 38.13 | $ 38.19 | $ 38.16 | 0.157% |
| 10/3/2005 | $ 33.22 | $ 33.24 | $ 33.23 | 0.060% | $ 25.49 | $ 25.50 | $ 25.50 | 0.039% | $ 38.11 | $ 38.15 | $ 38.13 | 0.105% |
| 10/4/2005 | $ 32.84 | $ 32.86 | $ 32.85 | 0.061% | $ 24.97 | $ 24.98 | $ 24.98 | 0.040% | $ 38.21 | $ 38.23 | $ 38.22 | 0.052% |
| 10/5/2005 | $ 32.67 | $ 32.69 | $ 32.68 | 0.061% | $ 24.67 | $ 24.68 | $ 24.68 | 0.041% | $ 37.67 | $ 37.70 | $ 37.69 | 0.080% |
| 10/6/2005 | $ 33.58 | $ 33.59 | $ 33.59 | 0.030% | $ 24.72 | $ 24.73 | $ 24.73 | 0.040% | $ 37.91 | $ 37.95 | $ 37.93 | 0.105% |
| 10/7/2005 | $ 34.21 | $ 34.23 | $ 34.22 | 0.058% | $ 24.59 | $ 24.60 | $ 24.60 | 0.041% | $ 37.79 | $ 37.80 | $ 37.80 | 0.026% |
| 10/10/2005 | $ 33.98 | $ 34.00 | $ 33.99 | 0.059% | $ 24.46 | $ 24.47 | $ 24.47 | 0.041% | $ 38.02 | $ 38.03 | $ 38.03 | 0.026% |
| 10/11/2005 | $ 33.79 | $ 33.81 | $ 33.80 | 0.059% | $ 24.40 | $ 24.41 | $ 24.41 | 0.041% | $ 38.21 | $ 38.23 | $ 38.22 | 0.052% |
| 10/12/2005 | $ 33.79 | $ 33.81 | $ 33.80 | 0.059% | $ 24.30 | $ 24.31 | $ 24.31 | 0.041% | $ 38.09 | $ 38.13 | $ 38.11 | 0.105% |
| 10/13/2005 | $ 34.01 | $ 34.03 | $ 34.02 | 0.059% | $ 24.59 | $ 24.60 | $ 24.60 | 0.041% | $ 37.94 | $ 37.96 | $ 37.95 | 0.053% |
| 10/14/2005 | $ 34.33 | $ 34.35 | $ 34.34 | 0.058% | $ 24.68 | $ 24.69 | $ 24.69 | 0.041% | $ 38.40 | $ 38.42 | $ 38.41 | 0.052% |
| 10/17/2005 | $ 34.00 | $ 34.02 | $ 34.01 | 0.059% | $ 24.52 | $ 24.53 | $ 24.53 | 0.041% | $ 38.45 | $ 38.46 | $ 38.46 | 0.026% |
| 10/18/2005 | $ 33.99 | $ 34.01 | $ 34.00 | 0.059% | $ 24.56 | $ 24.57 | $ 24.57 | 0.041% | $ 38.15 | $ 38.16 | $ 38.16 | 0.026% |
| 10/19/2005 | $ 34.40 | $ 34.41 | $ 34.41 | 0.029% | $ 25.08 | $ 25.09 | $ 25.09 | 0.040% | $ 39.25 | $ 39.33 | $ 39.29 | 0.204% |
| 10/20/2005 | $ 33.87 | $ 33.89 | $ 33.88 | 0.059% | $ 24.78 | $ 24.79 | $ 24.79 | 0.040% | $ 39.57 | $ 39.58 | $ 39.58 | 0.025% |
| 10/21/2005 | $ 33.72 | $ 33.74 | $ 33.73 | 0.059% | $ 24.75 | $ 24.76 | $ 24.76 | 0.040% | $ 39.65 | $ 39.67 | $ 39.66 | 0.050% |

**Closing Bid-Ask Spread**

| | General Electric Co | | | | Microsoft Corp | | | | Home Depot Inc | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 10/24/2005 | $ 34.12 | $ 34.13 | $ 34.13 | 0.029% | $ 25.09 | $ 25.10 | $ 25.10 | 0.040% | $ 40.64 | $ 40.66 | $ 40.65 | 0.049% |
| 10/25/2005 | $ 33.90 | $ 33.92 | $ 33.91 | 0.059% | $ 25.03 | $ 25.04 | $ 25.04 | 0.040% | $ 40.10 | $ 40.13 | $ 40.12 | 0.075% |
| 10/26/2005 | $ 33.70 | $ 33.71 | $ 33.71 | 0.030% | $ 25.11 | $ 25.12 | $ 25.12 | 0.040% | $ 40.25 | $ 40.29 | $ 40.27 | 0.099% |
| 10/27/2005 | $ 33.57 | $ 33.59 | $ 33.58 | 0.060% | $ 24.87 | $ 24.88 | $ 24.88 | 0.040% | $ 39.40 | $ 39.42 | $ 39.41 | 0.051% |
| 10/28/2005 | $ 34.04 | $ 34.06 | $ 34.05 | 0.059% | $ 25.53 | $ 25.54 | $ 25.54 | 0.039% | $ 40.50 | $ 40.53 | $ 40.52 | 0.074% |
| 10/31/2005 | $ 33.90 | $ 33.92 | $ 33.91 | 0.059% | $ 25.69 | $ 25.70 | $ 25.70 | 0.039% | $ 41.02 | $ 41.05 | $ 41.04 | 0.073% |
| 11/1/2005 | $ 33.59 | $ 33.60 | $ 33.60 | 0.030% | $ 25.96 | $ 25.97 | $ 25.97 | 0.039% | $ 40.96 | $ 40.98 | $ 40.97 | 0.049% |
| 11/2/2005 | $ 33.80 | $ 33.82 | $ 33.81 | 0.059% | $ 26.45 | $ 26.46 | $ 26.46 | 0.038% | $ 41.25 | $ 41.27 | $ 41.26 | 0.048% |
| 11/3/2005 | $ 33.97 | $ 33.98 | $ 33.98 | 0.029% | $ 26.45 | $ 26.46 | $ 26.46 | 0.038% | $ 40.77 | $ 40.80 | $ 40.79 | 0.074% |
| 11/4/2005 | $ 34.01 | $ 34.03 | $ 34.02 | 0.059% | $ 26.64 | $ 26.66 | $ 26.65 | 0.075% | $ 41.35 | $ 41.39 | $ 41.37 | 0.097% |
| 11/7/2005 | $ 34.01 | $ 34.02 | $ 34.02 | 0.029% | $ 27.00 | $ 27.01 | $ 27.01 | 0.037% | $ 41.49 | $ 41.51 | $ 41.50 | 0.048% |
| 11/8/2005 | $ 33.75 | $ 33.76 | $ 33.76 | 0.030% | $ 27.04 | $ 27.05 | $ 27.05 | 0.037% | $ 40.57 | $ 40.58 | $ 40.58 | 0.025% |
| 11/9/2005 | $ 33.91 | $ 33.93 | $ 33.92 | 0.059% | $ 26.96 | $ 26.97 | $ 26.97 | 0.037% | $ 40.80 | $ 40.82 | $ 40.81 | 0.049% |
| 11/10/2005 | $ 34.49 | $ 34.50 | $ 34.50 | 0.029% | $ 27.09 | $ 27.10 | $ 27.10 | 0.037% | $ 41.74 | $ 41.83 | $ 41.79 | 0.215% |
| 11/11/2005 | $ 34.63 | $ 34.65 | $ 34.64 | 0.058% | $ 27.28 | $ 27.29 | $ 27.29 | 0.037% | $ 41.88 | $ 41.92 | $ 41.90 | 0.095% |
| 11/14/2005 | $ 34.39 | $ 34.41 | $ 34.40 | 0.058% | $ 27.36 | $ 27.37 | $ 27.37 | 0.037% | $ 42.52 | $ 42.57 | $ 42.55 | 0.118% |
| 11/15/2005 | $ 34.38 | $ 34.41 | $ 34.40 | 0.087% | $ 27.49 | $ 27.50 | $ 27.50 | 0.036% | $ 42.38 | $ 42.41 | $ 42.40 | 0.071% |
| 11/16/2005 | $ 34.53 | $ 34.54 | $ 34.54 | 0.029% | $ 27.74 | $ 27.75 | $ 27.75 | 0.036% | $ 42.21 | $ 42.27 | $ 42.24 | 0.142% |
| 11/17/2005 | $ 34.65 | $ 34.67 | $ 34.66 | 0.058% | $ 27.97 | $ 27.98 | $ 27.98 | 0.036% | $ 42.50 | $ 42.53 | $ 42.52 | 0.071% |
| 11/18/2005 | $ 35.74 | $ 35.76 | $ 35.75 | 0.056% | $ 28.05 | $ 28.06 | $ 28.06 | 0.036% | $ 42.40 | $ 42.45 | $ 42.43 | 0.118% |
| 11/21/2005 | $ 36.20 | $ 36.22 | $ 36.21 | 0.055% | $ 28.16 | $ 28.17 | $ 28.17 | 0.036% | $ 42.27 | $ 42.31 | $ 42.29 | 0.095% |
| 11/22/2005 | $ 36.05 | $ 36.07 | $ 36.06 | 0.055% | $ 27.88 | $ 27.89 | $ 27.89 | 0.036% | $ 42.34 | $ 42.39 | $ 42.37 | 0.118% |
| 11/23/2005 | $ 35.93 | $ 35.95 | $ 35.94 | 0.056% | $ 27.92 | $ 27.93 | $ 27.93 | 0.036% | $ 42.48 | $ 42.52 | $ 42.50 | 0.094% |
| 11/25/2005 | $ 36.19 | $ 36.21 | $ 36.20 | 0.055% | $ 27.74 | $ 27.75 | $ 27.75 | 0.036% | $ 42.40 | $ 42.43 | $ 42.42 | 0.071% |
| 11/28/2005 | $ 35.97 | $ 35.99 | $ 35.98 | 0.056% | $ 27.77 | $ 27.78 | $ 27.78 | 0.036% | $ 41.65 | $ 41.69 | $ 41.67 | 0.096% |
| 11/29/2005 | $ 35.91 | $ 35.93 | $ 35.92 | 0.056% | $ 27.68 | $ 27.69 | $ 27.69 | 0.036% | $ 41.97 | $ 42.00 | $ 41.99 | 0.071% |
| 11/30/2005 | $ 35.72 | $ 35.73 | $ 35.73 | 0.028% | $ 27.68 | $ 27.69 | $ 27.69 | 0.036% | $ 41.77 | $ 41.79 | $ 41.78 | 0.048% |
| 12/1/2005 | $ 35.74 | $ 35.76 | $ 35.75 | 0.056% | $ 27.89 | $ 27.90 | $ 27.90 | 0.036% | $ 41.53 | $ 41.56 | $ 41.55 | 0.072% |
| 12/2/2005 | $ 35.49 | $ 35.51 | $ 35.50 | 0.056% | $ 28.00 | $ 28.01 | $ 28.01 | 0.036% | $ 41.62 | $ 41.67 | $ 41.65 | 0.120% |
| 12/5/2005 | $ 35.76 | $ 35.78 | $ 35.77 | 0.056% | $ 27.84 | $ 27.85 | $ 27.85 | 0.036% | $ 41.39 | $ 41.40 | $ 41.40 | 0.024% |
| 12/6/2005 | $ 35.80 | $ 35.81 | $ 35.81 | 0.028% | $ 27.68 | $ 27.69 | $ 27.69 | 0.036% | $ 41.37 | $ 41.42 | $ 41.40 | 0.121% |
| 12/7/2005 | $ 35.56 | $ 35.58 | $ 35.57 | 0.056% | $ 27.74 | $ 27.75 | $ 27.75 | 0.036% | $ 41.49 | $ 41.53 | $ 41.51 | 0.096% |
| 12/8/2005 | $ 35.34 | $ 35.36 | $ 35.35 | 0.057% | $ 27.68 | $ 27.69 | $ 27.69 | 0.036% | $ 41.21 | $ 41.25 | $ 41.23 | 0.097% |
| 12/9/2005 | $ 35.52 | $ 35.53 | $ 35.53 | 0.028% | $ 27.71 | $ 27.72 | $ 27.72 | 0.036% | $ 41.01 | $ 41.05 | $ 41.03 | 0.097% |
| 12/12/2005 | $ 35.54 | $ 35.56 | $ 35.55 | 0.056% | $ 27.43 | $ 27.45 | $ 27.44 | 0.073% | $ 41.31 | $ 41.35 | $ 41.33 | 0.097% |
| 12/13/2005 | $ 35.46 | $ 35.47 | $ 35.47 | 0.028% | $ 27.14 | $ 27.15 | $ 27.15 | 0.037% | $ 42.24 | $ 42.28 | $ 42.26 | 0.095% |
| 12/14/2005 | $ 35.76 | $ 35.78 | $ 35.77 | 0.056% | $ 27.10 | $ 27.11 | $ 27.11 | 0.037% | $ 42.48 | $ 42.49 | $ 42.49 | 0.024% |
| 12/15/2005 | $ 35.99 | $ 36.00 | $ 36.00 | 0.028% | $ 26.89 | $ 26.91 | $ 26.90 | 0.074% | $ 42.56 | $ 42.58 | $ 42.57 | 0.047% |
| 12/16/2005 | $ 36.05 | $ 36.07 | $ 36.06 | 0.055% | $ 26.91 | $ 26.92 | $ 26.92 | 0.037% | $ 42.50 | $ 42.51 | $ 42.51 | 0.024% |
| 12/19/2005 | $ 35.82 | $ 35.84 | $ 35.83 | 0.056% | $ 26.82 | $ 26.83 | $ 26.83 | 0.037% | $ 41.81 | $ 41.82 | $ 41.82 | 0.024% |
| 12/20/2005 | $ 35.53 | $ 35.55 | $ 35.54 | 0.056% | $ 26.87 | $ 26.88 | $ 26.88 | 0.037% | $ 41.44 | $ 41.47 | $ 41.46 | 0.072% |
| 12/21/2005 | $ 35.31 | $ 35.33 | $ 35.32 | 0.057% | $ 26.73 | $ 26.74 | $ 26.74 | 0.037% | $ 41.54 | $ 41.56 | $ 41.55 | 0.048% |
| 12/22/2005 | $ 35.42 | $ 35.43 | $ 35.43 | 0.028% | $ 26.59 | $ 26.60 | $ 26.60 | 0.038% | $ 41.39 | $ 41.44 | $ 41.42 | 0.121% |
| 12/23/2005 | $ 35.42 | $ 35.43 | $ 35.43 | 0.028% | $ 26.64 | $ 26.65 | $ 26.65 | 0.038% | $ 41.59 | $ 41.64 | $ 41.62 | 0.120% |
| 12/27/2005 | $ 35.05 | $ 35.07 | $ 35.06 | 0.057% | $ 26.46 | $ 26.47 | $ 26.47 | 0.038% | $ 41.02 | $ 41.04 | $ 41.03 | 0.049% |
| 12/28/2005 | $ 35.10 | $ 35.12 | $ 35.11 | 0.057% | $ 26.37 | $ 26.38 | $ 26.38 | 0.038% | $ 41.08 | $ 41.11 | $ 41.10 | 0.073% |
| 12/29/2005 | $ 35.18 | $ 35.20 | $ 35.19 | 0.057% | $ 26.27 | $ 26.28 | $ 26.28 | 0.038% | $ 40.74 | $ 40.76 | $ 40.75 | 0.049% |
| 12/30/2005 | $ 35.04 | $ 35.06 | $ 35.05 | 0.057% | $ 26.11 | $ 26.12 | $ 26.12 | 0.038% | $ 40.44 | $ 40.49 | $ 40.47 | 0.124% |
| 1/3/2006 | $ 35.36 | $ 35.38 | $ 35.37 | 0.057% | $ 26.82 | $ 26.83 | $ 26.83 | 0.037% | $ 41.23 | $ 41.24 | $ 41.24 | 0.024% |
| 1/4/2006 | $ 35.31 | $ 35.33 | $ 35.32 | 0.057% | $ 26.99 | $ 27.00 | $ 27.00 | 0.037% | $ 40.48 | $ 40.49 | $ 40.49 | 0.025% |
| 1/5/2006 | $ 35.22 | $ 35.23 | $ 35.23 | 0.028% | $ 26.97 | $ 27.00 | $ 26.99 | 0.111% | $ 40.04 | $ 40.08 | $ 40.06 | 0.100% |
| 1/6/2006 | $ 35.47 | $ 35.49 | $ 35.48 | 0.056% | $ 26.94 | $ 26.95 | $ 26.95 | 0.037% | $ 40.37 | $ 40.39 | $ 40.38 | 0.050% |
| 1/9/2006 | $ 35.37 | $ 35.38 | $ 35.38 | 0.028% | $ 26.85 | $ 26.86 | $ 26.86 | 0.037% | $ 40.82 | $ 40.84 | $ 40.83 | 0.049% |
| 1/10/2006 | $ 35.18 | $ 35.20 | $ 35.19 | 0.057% | $ 27.00 | $ 27.01 | $ 27.01 | 0.037% | $ 41.74 | $ 41.81 | $ 41.78 | 0.168% |
| 1/11/2006 | $ 35.42 | $ 35.44 | $ 35.43 | 0.056% | $ 27.29 | $ 27.30 | $ 27.30 | 0.037% | $ 42.91 | $ 42.96 | $ 42.94 | 0.116% |
| 1/12/2006 | $ 34.99 | $ 35.01 | $ 35.00 | 0.057% | $ 27.13 | $ 27.14 | $ 27.14 | 0.037% | $ 42.55 | $ 42.59 | $ 42.57 | 0.094% |
| 1/13/2006 | $ 35.09 | $ 35.10 | $ 35.10 | 0.028% | $ 27.18 | $ 27.19 | $ 27.19 | 0.037% | $ 41.89 | $ 41.92 | $ 41.91 | 0.072% |
| 1/17/2006 | $ 34.93 | $ 34.95 | $ 34.94 | 0.057% | $ 26.99 | $ 27.01 | $ 27.00 | 0.074% | $ 41.57 | $ 41.58 | $ 41.58 | 0.024% |
| 1/18/2006 | $ 34.82 | $ 34.83 | $ 34.83 | 0.029% | $ 26.80 | $ 26.81 | $ 26.81 | 0.037% | $ 41.87 | $ 41.90 | $ 41.89 | 0.072% |
| 1/19/2006 | $ 34.67 | $ 34.69 | $ 34.68 | 0.058% | $ 27.00 | $ 27.01 | $ 27.01 | 0.037% | $ 41.25 | $ 41.29 | $ 41.27 | 0.097% |
| 1/20/2006 | $ 33.37 | $ 33.38 | $ 33.38 | 0.030% | $ 26.41 | $ 26.45 | $ 26.43 | 0.151% | $ 40.16 | $ 40.18 | $ 40.17 | 0.050% |
| 1/23/2006 | $ 33.28 | $ 33.30 | $ 33.29 | 0.060% | $ 26.35 | $ 26.36 | $ 26.36 | 0.038% | $ 39.68 | $ 39.70 | $ 39.69 | 0.050% |
| 1/24/2006 | $ 32.95 | $ 32.96 | $ 32.96 | 0.030% | $ 26.27 | $ 26.28 | $ 26.28 | 0.038% | $ 40.42 | $ 40.46 | $ 40.44 | 0.099% |
| 1/25/2006 | $ 32.75 | $ 32.77 | $ 32.76 | 0.061% | $ 26.39 | $ 26.40 | $ 26.40 | 0.038% | $ 39.98 | $ 40.02 | $ 40.00 | 0.100% |
| 1/26/2006 | $ 33.00 | $ 33.02 | $ 33.01 | 0.061% | $ 26.50 | $ 26.52 | $ 26.51 | 0.075% | $ 40.33 | $ 40.41 | $ 40.37 | 0.198% |
| 1/27/2006 | $ 32.94 | $ 32.95 | $ 32.95 | 0.030% | $ 27.83 | $ 27.84 | $ 27.84 | 0.036% | $ 39.94 | $ 40.00 | $ 39.97 | 0.150% |
| 1/30/2006 | $ 32.92 | $ 32.94 | $ 32.93 | 0.061% | $ 28.00 | $ 28.01 | $ 28.01 | 0.036% | $ 39.99 | $ 40.02 | $ 40.01 | 0.075% |

**Closing Bid-Ask Spread**

| | General Electric Co | | | | Microsoft Corp | | | | Home Depot Inc | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 1/31/2006 | $ 32.74 | $ 32.76 | $ 32.75 | 0.061% | $ 28.15 | $ 28.16 | $ 28.16 | 0.036% | $ 40.54 | $ 40.56 | $ 40.55 | 0.049% |
| 2/1/2006 | $ 33.13 | $ 33.14 | $ 33.14 | 0.030% | $ 28.03 | $ 28.04 | $ 28.04 | 0.036% | $ 40.20 | $ 40.24 | $ 40.22 | 0.099% |
| 2/2/2006 | $ 32.89 | $ 32.91 | $ 32.90 | 0.061% | $ 27.66 | $ 27.68 | $ 27.67 | 0.072% | $ 39.95 | $ 39.98 | $ 39.97 | 0.075% |
| 2/3/2006 | $ 32.85 | $ 32.86 | $ 32.86 | 0.030% | $ 27.53 | $ 27.54 | $ 27.54 | 0.036% | $ 39.78 | $ 39.82 | $ 39.80 | 0.101% |
| 2/6/2006 | $ 32.74 | $ 32.76 | $ 32.75 | 0.061% | $ 27.17 | $ 27.18 | $ 27.18 | 0.037% | $ 39.48 | $ 39.51 | $ 39.50 | 0.076% |
| 2/7/2006 | $ 32.30 | $ 32.32 | $ 32.31 | 0.062% | $ 26.94 | $ 26.95 | $ 26.95 | 0.037% | $ 38.72 | $ 38.75 | $ 38.74 | 0.077% |
| 2/8/2006 | $ 32.73 | $ 32.75 | $ 32.74 | 0.061% | $ 26.90 | $ 26.91 | $ 26.91 | 0.037% | $ 39.25 | $ 39.28 | $ 39.27 | 0.076% |
| 2/9/2006 | $ 32.92 | $ 32.93 | $ 32.93 | 0.030% | $ 26.66 | $ 26.67 | $ 26.67 | 0.038% | $ 39.04 | $ 39.05 | $ 39.05 | 0.026% |
| 2/10/2006 | $ 33.27 | $ 33.29 | $ 33.28 | 0.060% | $ 26.67 | $ 26.68 | $ 26.68 | 0.037% | $ 39.22 | $ 39.25 | $ 39.24 | 0.076% |
| 2/13/2006 | $ 33.24 | $ 33.26 | $ 33.25 | 0.060% | $ 26.39 | $ 26.41 | $ 26.40 | 0.076% | $ 39.70 | $ 39.74 | $ 39.72 | 0.101% |
| 2/14/2006 | $ 33.45 | $ 33.47 | $ 33.46 | 0.060% | $ 26.64 | $ 26.65 | $ 26.65 | 0.038% | $ 41.08 | $ 41.13 | $ 41.11 | 0.122% |
| 2/15/2006 | $ 33.45 | $ 33.48 | $ 33.47 | 0.090% | $ 26.86 | $ 26.88 | $ 26.87 | 0.074% | $ 41.53 | $ 41.56 | $ 41.55 | 0.072% |
| 2/16/2006 | $ 33.34 | $ 33.36 | $ 33.35 | 0.060% | $ 26.80 | $ 26.81 | $ 26.81 | 0.037% | $ 41.84 | $ 41.86 | $ 41.85 | 0.048% |
| **Average** | | | | **0.062%** | | | | **0.051%** | | | | **0.070%** |

**Closing Bid-Ask Spread**

| | Honeywell International Inc | | | | JPMorgan Chase & Co | | | | AT&T Inc | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 2/27/2003 | $ 23.09 | $ 23.11 | $ 23.10 | 0.087% | $ 22.61 | $ 22.67 | $ 22.64 | 0.265% | $ 21.06 | $ 21.07 | $ 21.07 | 0.047% |
| 2/28/2003 | $ 22.86 | $ 22.89 | $ 22.88 | 0.131% | $ 22.67 | $ 22.69 | $ 22.68 | 0.088% | $ 20.79 | $ 20.81 | $ 20.80 | 0.096% |
| 3/3/2003 | $ 22.90 | $ 22.94 | $ 22.92 | 0.175% | $ 22.80 | $ 22.85 | $ 22.83 | 0.219% | $ 20.73 | $ 20.76 | $ 20.75 | 0.145% |
| 3/4/2003 | $ 22.19 | $ 22.21 | $ 22.20 | 0.090% | $ 22.40 | $ 22.42 | $ 22.41 | 0.089% | $ 20.43 | $ 20.47 | $ 20.45 | 0.196% |
| 3/5/2003 | $ 22.30 | $ 22.33 | $ 22.32 | 0.134% | $ 22.77 | $ 22.82 | $ 22.80 | 0.219% | $ 20.84 | $ 20.86 | $ 20.85 | 0.096% |
| 3/6/2003 | $ 21.89 | $ 21.91 | $ 21.90 | 0.091% | $ 21.98 | $ 22.01 | $ 22.00 | 0.136% | $ 20.39 | $ 20.43 | $ 20.41 | 0.196% |
| 3/7/2003 | $ 21.70 | $ 21.76 | $ 21.73 | 0.276% | $ 22.28 | $ 22.29 | $ 22.29 | 0.045% | $ 20.48 | $ 20.49 | $ 20.49 | 0.049% |
| 3/10/2003 | $ 21.11 | $ 21.13 | $ 21.12 | 0.095% | $ 21.43 | $ 21.44 | $ 21.44 | 0.047% | $ 19.35 | $ 19.36 | $ 19.36 | 0.052% |
| 3/11/2003 | $ 20.87 | $ 20.89 | $ 20.88 | 0.096% | $ 20.71 | $ 20.76 | $ 20.74 | 0.241% | $ 19.31 | $ 19.35 | $ 19.33 | 0.207% |
| 3/12/2003 | $ 20.68 | $ 20.74 | $ 20.71 | 0.290% | $ 20.74 | $ 20.75 | $ 20.75 | 0.048% | $ 19.43 | $ 19.46 | $ 19.45 | 0.154% |
| 3/13/2003 | $ 21.58 | $ 21.59 | $ 21.59 | 0.046% | $ 21.71 | $ 21.73 | $ 21.72 | 0.092% | $ 20.49 | $ 20.51 | $ 20.50 | 0.098% |
| 3/14/2003 | $ 22.46 | $ 22.47 | $ 22.47 | 0.045% | $ 21.25 | $ 21.26 | $ 21.26 | 0.047% | $ 20.84 | $ 20.86 | $ 20.85 | 0.096% |
| 3/17/2003 | $ 23.44 | $ 23.46 | $ 23.45 | 0.085% | $ 22.55 | $ 22.56 | $ 22.56 | 0.044% | $ 21.73 | $ 21.74 | $ 21.74 | 0.046% |
| 3/18/2003 | $ 23.76 | $ 23.81 | $ 23.79 | 0.210% | $ 22.80 | $ 22.85 | $ 22.83 | 0.219% | $ 21.46 | $ 21.48 | $ 21.47 | 0.093% |
| 3/19/2003 | $ 23.86 | $ 23.89 | $ 23.88 | 0.126% | $ 23.30 | $ 23.33 | $ 23.32 | 0.129% | $ 21.81 | $ 21.83 | $ 21.82 | 0.092% |
| 3/20/2003 | $ 23.61 | $ 23.63 | $ 23.62 | 0.085% | $ 23.52 | $ 23.53 | $ 23.53 | 0.043% | $ 21.76 | $ 21.77 | $ 21.77 | 0.046% |
| 3/21/2003 | $ 24.04 | $ 24.06 | $ 24.05 | 0.083% | $ 24.65 | $ 24.76 | $ 24.71 | 0.445% | $ 21.62 | $ 21.65 | $ 21.64 | 0.139% |
| 3/24/2003 | $ 22.65 | $ 22.66 | $ 22.66 | 0.044% | $ 23.61 | $ 23.63 | $ 23.62 | 0.085% | $ 20.92 | $ 20.93 | $ 20.93 | 0.048% |
| 3/25/2003 | $ 22.48 | $ 22.49 | $ 22.49 | 0.044% | $ 24.12 | $ 24.15 | $ 24.14 | 0.124% | $ 21.15 | $ 21.20 | $ 21.18 | 0.236% |
| 3/26/2003 | $ 22.30 | $ 22.31 | $ 22.31 | 0.045% | $ 24.15 | $ 24.17 | $ 24.16 | 0.083% | $ 21.42 | $ 21.44 | $ 21.43 | 0.093% |
| 3/27/2003 | $ 21.94 | $ 21.98 | $ 21.96 | 0.182% | $ 24.16 | $ 24.19 | $ 24.18 | 0.124% | $ 20.84 | $ 20.86 | $ 20.85 | 0.096% |
| 3/28/2003 | $ 21.80 | $ 21.82 | $ 21.81 | 0.092% | $ 24.42 | $ 24.45 | $ 24.44 | 0.123% | $ 20.23 | $ 20.26 | $ 20.25 | 0.148% |
| 3/31/2003 | $ 21.30 | $ 21.36 | $ 21.33 | 0.281% | $ 23.70 | $ 23.75 | $ 23.73 | 0.211% | $ 20.03 | $ 20.07 | $ 20.05 | 0.200% |
| 4/1/2003 | $ 21.96 | $ 21.98 | $ 21.97 | 0.091% | $ 24.23 | $ 24.28 | $ 24.26 | 0.206% | $ 21.36 | $ 21.39 | $ 21.38 | 0.140% |
| 4/2/2003 | $ 22.33 | $ 22.35 | $ 22.34 | 0.090% | $ 25.10 | $ 25.11 | $ 25.11 | 0.040% | $ 22.14 | $ 22.16 | $ 22.15 | 0.090% |
| 4/3/2003 | $ 22.41 | $ 22.42 | $ 22.42 | 0.045% | $ 24.92 | $ 24.94 | $ 24.93 | 0.080% | $ 21.67 | $ 21.69 | $ 21.68 | 0.092% |
| 4/4/2003 | $ 22.39 | $ 22.41 | $ 22.40 | 0.089% | $ 25.57 | $ 25.58 | $ 25.58 | 0.039% | $ 21.89 | $ 21.91 | $ 21.90 | 0.091% |
| 4/7/2003 | $ 22.40 | $ 22.49 | $ 22.45 | 0.401% | $ 25.63 | $ 25.66 | $ 25.65 | 0.117% | $ 21.90 | $ 21.91 | $ 21.91 | 0.046% |
| 4/8/2003 | $ 22.30 | $ 22.32 | $ 22.31 | 0.090% | $ 25.96 | $ 26.00 | $ 25.98 | 0.154% | $ 21.46 | $ 21.49 | $ 21.48 | 0.140% |
| 4/9/2003 | $ 22.41 | $ 22.46 | $ 22.44 | 0.223% | $ 25.70 | $ 25.74 | $ 25.72 | 0.156% | $ 21.02 | $ 21.06 | $ 21.04 | 0.190% |
| 4/10/2003 | $ 21.99 | $ 22.00 | $ 22.00 | 0.045% | $ 25.71 | $ 25.73 | $ 25.72 | 0.078% | $ 21.02 | $ 21.09 | $ 21.06 | 0.332% |
| 4/11/2003 | $ 21.58 | $ 21.61 | $ 21.60 | 0.139% | $ 25.57 | $ 25.60 | $ 25.59 | 0.117% | $ 20.70 | $ 20.71 | $ 20.71 | 0.048% |
| 4/14/2003 | $ 22.33 | $ 22.37 | $ 22.35 | 0.179% | $ 26.53 | $ 26.54 | $ 26.54 | 0.038% | $ 21.18 | $ 21.19 | $ 21.19 | 0.047% |
| 4/15/2003 | $ 22.38 | $ 22.39 | $ 22.39 | 0.045% | $ 26.86 | $ 26.87 | $ 26.87 | 0.037% | $ 21.24 | $ 21.26 | $ 21.25 | 0.094% |
| 4/16/2003 | $ 22.35 | $ 22.38 | $ 22.37 | 0.134% | $ 26.46 | $ 26.50 | $ 26.48 | 0.151% | $ 20.28 | $ 20.30 | $ 20.29 | 0.099% |
| 4/17/2003 | $ 22.55 | $ 22.58 | $ 22.57 | 0.133% | $ 27.30 | $ 27.31 | $ 27.31 | 0.037% | $ 20.59 | $ 20.61 | $ 20.60 | 0.097% |
| 4/21/2003 | $ 22.48 | $ 22.50 | $ 22.49 | 0.089% | $ 27.43 | $ 27.46 | $ 27.45 | 0.109% | $ 20.02 | $ 20.04 | $ 20.03 | 0.100% |
| 4/22/2003 | $ 23.24 | $ 23.25 | $ 23.25 | 0.043% | $ 28.68 | $ 28.69 | $ 28.69 | 0.035% | $ 19.97 | $ 19.99 | $ 19.98 | 0.100% |
| 4/23/2003 | $ 22.99 | $ 23.00 | $ 23.00 | 0.043% | $ 29.41 | $ 29.45 | $ 29.43 | 0.136% | $ 21.79 | $ 21.80 | $ 21.80 | 0.046% |
| 4/24/2003 | $ 23.07 | $ 23.19 | $ 23.13 | 0.519% | $ 28.52 | $ 28.56 | $ 28.54 | 0.140% | $ 22.51 | $ 22.53 | $ 22.52 | 0.089% |
| 4/25/2003 | $ 22.61 | $ 22.69 | $ 22.65 | 0.353% | $ 27.96 | $ 27.97 | $ 27.97 | 0.036% | $ 22.10 | $ 22.12 | $ 22.11 | 0.090% |
| 4/28/2003 | $ 23.04 | $ 23.09 | $ 23.07 | 0.217% | $ 28.80 | $ 28.81 | $ 28.81 | 0.035% | $ 23.02 | $ 23.06 | $ 23.04 | 0.174% |
| 4/29/2003 | $ 23.16 | $ 23.18 | $ 23.17 | 0.086% | $ 29.12 | $ 29.15 | $ 29.14 | 0.103% | $ 23.06 | $ 23.07 | $ 23.07 | 0.043% |
| 4/30/2003 | $ 23.54 | $ 23.61 | $ 23.58 | 0.297% | $ 29.32 | $ 29.36 | $ 29.34 | 0.136% | $ 23.34 | $ 23.36 | $ 23.35 | 0.086% |
| 5/1/2003 | $ 23.65 | $ 23.66 | $ 23.66 | 0.042% | $ 29.27 | $ 29.29 | $ 29.28 | 0.068% | $ 23.27 | $ 23.30 | $ 23.29 | 0.129% |
| 5/2/2003 | $ 24.10 | $ 24.19 | $ 24.15 | 0.373% | $ 29.91 | $ 29.92 | $ 29.92 | 0.033% | $ 24.00 | $ 24.02 | $ 24.01 | 0.083% |
| 5/5/2003 | $ 24.15 | $ 24.19 | $ 24.17 | 0.165% | $ 30.34 | $ 30.36 | $ 30.35 | 0.066% | $ 23.50 | $ 23.54 | $ 23.52 | 0.170% |
| 5/6/2003 | $ 24.33 | $ 24.42 | $ 24.38 | 0.369% | $ 30.69 | $ 30.71 | $ 30.70 | 0.065% | $ 23.74 | $ 23.76 | $ 23.75 | 0.084% |
| 5/7/2003 | $ 24.16 | $ 24.18 | $ 24.17 | 0.083% | $ 30.80 | $ 30.83 | $ 30.82 | 0.097% | $ 23.06 | $ 23.08 | $ 23.07 | 0.087% |
| 5/8/2003 | $ 23.74 | $ 23.76 | $ 23.75 | 0.084% | $ 29.93 | $ 29.96 | $ 29.95 | 0.100% | $ 22.99 | $ 23.02 | $ 23.01 | 0.130% |
| 5/9/2003 | $ 24.17 | $ 24.20 | $ 24.19 | 0.124% | $ 30.05 | $ 30.08 | $ 30.07 | 0.100% | $ 23.65 | $ 23.68 | $ 23.67 | 0.127% |
| 5/12/2003 | $ 24.90 | $ 24.93 | $ 24.92 | 0.120% | $ 30.92 | $ 30.94 | $ 30.93 | 0.065% | $ 24.63 | $ 24.65 | $ 24.64 | 0.081% |
| 5/13/2003 | $ 24.74 | $ 24.80 | $ 24.77 | 0.242% | $ 30.71 | $ 30.73 | $ 30.72 | 0.065% | $ 24.52 | $ 24.55 | $ 24.54 | 0.122% |
| 5/14/2003 | $ 24.94 | $ 25.01 | $ 24.98 | 0.280% | $ 30.48 | $ 30.50 | $ 30.49 | 0.066% | $ 24.65 | $ 24.67 | $ 24.66 | 0.081% |
| 5/15/2003 | $ 25.14 | $ 25.16 | $ 25.15 | 0.080% | $ 31.01 | $ 31.04 | $ 31.03 | 0.097% | $ 24.75 | $ 24.77 | $ 24.76 | 0.081% |
| 5/16/2003 | $ 24.88 | $ 24.90 | $ 24.89 | 0.080% | $ 31.24 | $ 31.25 | $ 31.25 | 0.032% | $ 24.94 | $ 24.96 | $ 24.95 | 0.080% |
| 5/19/2003 | $ 24.05 | $ 24.06 | $ 24.06 | 0.042% | $ 30.40 | $ 30.42 | $ 30.41 | 0.066% | $ 24.33 | $ 24.36 | $ 24.35 | 0.123% |
| 5/20/2003 | $ 23.68 | $ 23.70 | $ 23.69 | 0.084% | $ 30.40 | $ 30.43 | $ 30.42 | 0.099% | $ 24.34 | $ 24.38 | $ 24.36 | 0.164% |
| 5/21/2003 | $ 23.88 | $ 23.95 | $ 23.92 | 0.293% | $ 30.49 | $ 30.55 | $ 30.52 | 0.197% | $ 24.04 | $ 24.07 | $ 24.06 | 0.125% |
| 5/22/2003 | $ 24.36 | $ 24.44 | $ 24.40 | 0.328% | $ 30.48 | $ 30.50 | $ 30.49 | 0.066% | $ 24.19 | $ 24.21 | $ 24.20 | 0.083% |
| 5/23/2003 | $ 24.46 | $ 24.48 | $ 24.47 | 0.082% | $ 30.86 | $ 30.90 | $ 30.88 | 0.130% | $ 25.11 | $ 25.16 | $ 25.14 | 0.199% |
| 5/27/2003 | $ 25.52 | $ 25.53 | $ 25.53 | 0.039% | $ 32.04 | $ 32.05 | $ 32.05 | 0.031% | $ 25.44 | $ 25.45 | $ 25.45 | 0.039% |
| 5/28/2003 | $ 25.58 | $ 25.60 | $ 25.59 | 0.078% | $ 32.53 | $ 32.56 | $ 32.55 | 0.092% | $ 25.30 | $ 25.33 | $ 25.32 | 0.119% |
| 5/29/2003 | $ 25.99 | $ 26.06 | $ 26.03 | 0.269% | $ 32.25 | $ 32.27 | $ 32.26 | 0.062% | $ 25.19 | $ 25.21 | $ 25.20 | 0.079% |
| 5/30/2003 | $ 26.19 | $ 26.20 | $ 26.20 | 0.038% | $ 32.86 | $ 32.87 | $ 32.87 | 0.030% | $ 25.45 | $ 25.47 | $ 25.46 | 0.079% |
| 6/2/2003 | $ 26.39 | $ 26.41 | $ 26.40 | 0.076% | $ 33.86 | $ 33.93 | $ 33.90 | 0.207% | $ 25.79 | $ 25.80 | $ 25.80 | 0.039% |
| 6/3/2003 | $ 26.74 | $ 26.75 | $ 26.75 | 0.037% | $ 33.80 | $ 33.83 | $ 33.82 | 0.089% | $ 25.78 | $ 25.84 | $ 25.81 | 0.232% |

**Closing Bid-Ask Spread**

| | Honeywell International Inc | | | | JPMorgan Chase & Co | | | | AT&T Inc | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 6/4/2003 | $ 27.22 | $ 27.24 | $ 27.23 | 0.073% | $ 34.68 | $ 34.69 | $ 34.69 | 0.029% | $ 26.17 | $ 26.19 | $ 26.18 | 0.076% |
| 6/5/2003 | $ 27.47 | $ 27.49 | $ 27.48 | 0.073% | $ 35.06 | $ 35.13 | $ 35.10 | 0.199% | $ 26.52 | $ 26.53 | $ 26.53 | 0.038% |
| 6/6/2003 | $ 27.53 | $ 27.57 | $ 27.55 | 0.145% | $ 35.12 | $ 35.13 | $ 35.13 | 0.028% | $ 26.40 | $ 26.43 | $ 26.42 | 0.114% |
| 6/9/2003 | $ 26.85 | $ 26.94 | $ 26.90 | 0.335% | $ 33.75 | $ 33.76 | $ 33.76 | 0.030% | $ 25.79 | $ 25.81 | $ 25.80 | 0.078% |
| 6/10/2003 | $ 27.20 | $ 27.24 | $ 27.22 | 0.147% | $ 34.07 | $ 34.08 | $ 34.08 | 0.029% | $ 25.70 | $ 25.71 | $ 25.71 | 0.039% |
| 6/11/2003 | $ 27.73 | $ 27.77 | $ 27.75 | 0.144% | $ 34.52 | $ 34.54 | $ 34.53 | 0.058% | $ 25.82 | $ 25.84 | $ 25.83 | 0.077% |
| 6/12/2003 | $ 27.88 | $ 27.92 | $ 27.90 | 0.143% | $ 34.65 | $ 34.70 | $ 34.68 | 0.144% | $ 26.01 | $ 26.03 | $ 26.02 | 0.077% |
| 6/13/2003 | $ 27.85 | $ 27.87 | $ 27.86 | 0.072% | $ 34.68 | $ 34.70 | $ 34.69 | 0.058% | $ 25.30 | $ 25.33 | $ 25.32 | 0.119% |
| 6/16/2003 | $ 28.61 | $ 28.64 | $ 28.63 | 0.105% | $ 35.94 | $ 35.95 | $ 35.95 | 0.028% | $ 25.84 | $ 25.85 | $ 25.85 | 0.039% |
| 6/17/2003 | $ 28.58 | $ 28.63 | $ 28.61 | 0.175% | $ 36.06 | $ 36.10 | $ 36.08 | 0.111% | $ 25.54 | $ 25.56 | $ 25.55 | 0.078% |
| 6/18/2003 | $ 28.99 | $ 29.03 | $ 29.01 | 0.138% | $ 35.03 | $ 35.07 | $ 35.05 | 0.114% | $ 25.64 | $ 25.66 | $ 25.65 | 0.078% |
| 6/19/2003 | $ 28.04 | $ 28.05 | $ 28.05 | 0.036% | $ 34.41 | $ 34.46 | $ 34.44 | 0.145% | $ 25.61 | $ 25.62 | $ 25.62 | 0.039% |
| 6/20/2003 | $ 28.41 | $ 28.46 | $ 28.44 | 0.176% | $ 34.77 | $ 34.81 | $ 34.79 | 0.115% | $ 26.10 | $ 26.11 | $ 26.11 | 0.038% |
| 6/23/2003 | $ 27.17 | $ 27.25 | $ 27.21 | 0.294% | $ 33.77 | $ 33.86 | $ 33.82 | 0.266% | $ 26.01 | $ 26.03 | $ 26.02 | 0.077% |
| 6/24/2003 | $ 27.57 | $ 27.61 | $ 27.59 | 0.145% | $ 34.26 | $ 34.30 | $ 34.28 | 0.117% | $ 26.39 | $ 26.41 | $ 26.40 | 0.076% |
| 6/25/2003 | $ 27.22 | $ 27.24 | $ 27.23 | 0.073% | $ 33.94 | $ 34.00 | $ 33.97 | 0.177% | $ 25.78 | $ 25.81 | $ 25.80 | 0.116% |
| 6/26/2003 | $ 27.24 | $ 27.25 | $ 27.25 | 0.037% | $ 34.30 | $ 34.41 | $ 34.36 | 0.320% | $ 26.02 | $ 26.04 | $ 26.03 | 0.077% |
| 6/27/2003 | $ 26.69 | $ 26.72 | $ 26.71 | 0.112% | $ 33.89 | $ 33.91 | $ 33.90 | 0.059% | $ 25.40 | $ 25.44 | $ 25.42 | 0.157% |
| 6/30/2003 | $ 26.82 | $ 26.88 | $ 26.85 | 0.223% | $ 34.13 | $ 34.15 | $ 34.14 | 0.059% | $ 25.54 | $ 25.55 | $ 25.55 | 0.039% |
| 7/1/2003 | $ 26.95 | $ 27.00 | $ 26.98 | 0.185% | $ 34.18 | $ 34.22 | $ 34.20 | 0.117% | $ 26.02 | $ 26.04 | $ 26.03 | 0.077% |
| 7/2/2003 | $ 27.80 | $ 27.83 | $ 27.82 | 0.108% | $ 34.34 | $ 34.37 | $ 34.36 | 0.087% | $ 26.58 | $ 26.60 | $ 26.59 | 0.075% |
| 7/3/2003 | $ 27.17 | $ 27.20 | $ 27.19 | 0.110% | $ 34.10 | $ 34.14 | $ 34.12 | 0.117% | $ 26.22 | $ 26.24 | $ 26.23 | 0.076% |
| 7/7/2003 | $ 28.05 | $ 28.07 | $ 28.06 | 0.071% | $ 35.06 | $ 35.07 | $ 35.07 | 0.029% | $ 26.34 | $ 26.36 | $ 26.35 | 0.076% |
| 7/8/2003 | $ 27.80 | $ 27.82 | $ 27.81 | 0.072% | $ 35.33 | $ 35.40 | $ 35.37 | 0.198% | $ 26.09 | $ 26.12 | $ 26.11 | 0.115% |
| 7/9/2003 | $ 28.02 | $ 28.09 | $ 28.06 | 0.250% | $ 35.62 | $ 35.66 | $ 35.64 | 0.112% | $ 25.75 | $ 25.76 | $ 25.76 | 0.039% |
| 7/10/2003 | $ 27.44 | $ 27.46 | $ 27.45 | 0.073% | $ 35.01 | $ 35.03 | $ 35.02 | 0.057% | $ 24.97 | $ 24.99 | $ 24.98 | 0.080% |
| 7/11/2003 | $ 27.52 | $ 27.56 | $ 27.54 | 0.145% | $ 35.75 | $ 35.79 | $ 35.77 | 0.112% | $ 25.40 | $ 25.42 | $ 25.41 | 0.079% |
| 7/14/2003 | $ 28.27 | $ 28.35 | $ 28.31 | 0.283% | $ 37.29 | $ 37.34 | $ 37.32 | 0.134% | $ 25.16 | $ 25.18 | $ 25.17 | 0.079% |
| 7/15/2003 | $ 27.87 | $ 27.88 | $ 27.88 | 0.036% | $ 37.22 | $ 37.23 | $ 37.23 | 0.027% | $ 24.79 | $ 24.81 | $ 24.80 | 0.081% |
| 7/16/2003 | $ 27.72 | $ 27.75 | $ 27.74 | 0.108% | $ 36.23 | $ 36.25 | $ 36.24 | 0.055% | $ 24.11 | $ 24.13 | $ 24.12 | 0.083% |
| 7/17/2003 | $ 27.49 | $ 27.62 | $ 27.56 | 0.472% | $ 35.03 | $ 35.05 | $ 35.04 | 0.057% | $ 23.43 | $ 23.46 | $ 23.45 | 0.128% |
| 7/18/2003 | $ 27.69 | $ 27.70 | $ 27.70 | 0.036% | $ 35.29 | $ 35.34 | $ 35.32 | 0.142% | $ 24.10 | $ 24.18 | $ 24.14 | 0.331% |
| 7/21/2003 | $ 27.76 | $ 27.85 | $ 27.81 | 0.324% | $ 34.40 | $ 34.44 | $ 34.42 | 0.116% | $ 23.13 | $ 23.14 | $ 23.14 | 0.043% |
| 7/22/2003 | $ 28.70 | $ 28.74 | $ 28.72 | 0.139% | $ 34.90 | $ 34.94 | $ 34.92 | 0.115% | $ 23.77 | $ 23.78 | $ 23.78 | 0.042% |
| 7/23/2003 | $ 28.42 | $ 28.49 | $ 28.46 | 0.246% | $ 34.85 | $ 34.86 | $ 34.86 | 0.029% | $ 23.97 | $ 23.98 | $ 23.98 | 0.042% |
| 7/24/2003 | $ 28.23 | $ 28.27 | $ 28.25 | 0.142% | $ 34.55 | $ 34.58 | $ 34.57 | 0.087% | $ 23.30 | $ 23.31 | $ 23.31 | 0.043% |
| 7/25/2003 | $ 28.79 | $ 28.82 | $ 28.81 | 0.104% | $ 35.44 | $ 35.47 | $ 35.46 | 0.085% | $ 23.54 | $ 23.60 | $ 23.57 | 0.255% |
| 7/28/2003 | $ 28.60 | $ 28.64 | $ 28.62 | 0.140% | $ 35.45 | $ 35.49 | $ 35.47 | 0.113% | $ 23.92 | $ 23.96 | $ 23.94 | 0.167% |
| 7/29/2003 | $ 28.30 | $ 28.40 | $ 28.35 | 0.353% | $ 35.23 | $ 35.24 | $ 35.24 | 0.028% | $ 23.55 | $ 23.58 | $ 23.57 | 0.127% |
| 7/30/2003 | $ 28.35 | $ 28.36 | $ 28.36 | 0.035% | $ 35.06 | $ 35.07 | $ 35.07 | 0.029% | $ 23.62 | $ 23.65 | $ 23.64 | 0.127% |
| 7/31/2003 | $ 28.26 | $ 28.30 | $ 28.28 | 0.141% | $ 35.04 | $ 35.06 | $ 35.05 | 0.057% | $ 23.34 | $ 23.37 | $ 23.36 | 0.128% |
| 8/1/2003 | $ 28.00 | $ 28.02 | $ 28.01 | 0.071% | $ 33.35 | $ 33.36 | $ 33.36 | 0.030% | $ 23.32 | $ 23.34 | $ 23.33 | 0.086% |
| 8/4/2003 | $ 28.11 | $ 28.17 | $ 28.14 | 0.213% | $ 33.72 | $ 33.73 | $ 33.73 | 0.030% | $ 23.84 | $ 23.86 | $ 23.85 | 0.084% |
| 8/5/2003 | $ 27.78 | $ 27.81 | $ 27.80 | 0.108% | $ 32.74 | $ 32.76 | $ 32.75 | 0.061% | $ 23.22 | $ 23.24 | $ 23.23 | 0.086% |
| 8/6/2003 | $ 27.61 | $ 27.66 | $ 27.64 | 0.181% | $ 32.95 | $ 32.99 | $ 32.97 | 0.121% | $ 23.44 | $ 23.46 | $ 23.45 | 0.085% |
| 8/7/2003 | $ 27.60 | $ 27.66 | $ 27.63 | 0.217% | $ 32.96 | $ 32.98 | $ 32.97 | 0.061% | $ 23.37 | $ 23.38 | $ 23.38 | 0.043% |
| 8/8/2003 | $ 27.66 | $ 27.68 | $ 27.67 | 0.072% | $ 32.98 | $ 33.00 | $ 32.99 | 0.061% | $ 23.38 | $ 23.42 | $ 23.40 | 0.171% |
| 8/11/2003 | $ 27.42 | $ 27.47 | $ 27.45 | 0.182% | $ 33.21 | $ 33.23 | $ 33.22 | 0.060% | $ 23.52 | $ 23.53 | $ 23.53 | 0.043% |
| 8/12/2003 | $ 27.73 | $ 27.80 | $ 27.77 | 0.252% | $ 33.64 | $ 33.67 | $ 33.66 | 0.089% | $ 23.59 | $ 23.61 | $ 23.60 | 0.085% |
| 8/13/2003 | $ 27.91 | $ 27.97 | $ 27.94 | 0.215% | $ 33.40 | $ 33.44 | $ 33.42 | 0.120% | $ 23.09 | $ 23.11 | $ 23.10 | 0.087% |
| 8/14/2003 | $ 28.47 | $ 28.50 | $ 28.49 | 0.105% | $ 33.88 | $ 33.90 | $ 33.89 | 0.059% | $ 23.07 | $ 23.09 | $ 23.08 | 0.087% |
| 8/15/2003 | $ 28.51 | $ 28.56 | $ 28.54 | 0.175% | $ 33.65 | $ 33.69 | $ 33.67 | 0.119% | $ 23.21 | $ 23.23 | $ 23.22 | 0.086% |
| 8/18/2003 | $ 29.32 | $ 29.34 | $ 29.33 | 0.068% | $ 34.01 | $ 34.05 | $ 34.03 | 0.118% | $ 23.52 | $ 23.53 | $ 23.53 | 0.043% |
| 8/19/2003 | $ 29.46 | $ 29.50 | $ 29.48 | 0.136% | $ 34.19 | $ 34.20 | $ 34.20 | 0.029% | $ 23.65 | $ 23.67 | $ 23.66 | 0.085% |
| 8/20/2003 | $ 28.95 | $ 28.97 | $ 28.96 | 0.069% | $ 34.82 | $ 34.83 | $ 34.83 | 0.029% | $ 23.73 | $ 23.74 | $ 23.74 | 0.042% |
| 8/21/2003 | $ 29.14 | $ 29.18 | $ 29.16 | 0.137% | $ 34.59 | $ 34.64 | $ 34.62 | 0.144% | $ 23.77 | $ 23.78 | $ 23.78 | 0.042% |
| 8/22/2003 | $ 29.10 | $ 29.13 | $ 29.12 | 0.103% | $ 33.91 | $ 33.92 | $ 33.92 | 0.029% | $ 23.14 | $ 23.16 | $ 23.15 | 0.086% |
| 8/25/2003 | $ 28.80 | $ 28.84 | $ 28.82 | 0.139% | $ 33.70 | $ 33.74 | $ 33.72 | 0.119% | $ 22.87 | $ 22.89 | $ 22.88 | 0.087% |
| 8/26/2003 | $ 28.39 | $ 28.43 | $ 28.41 | 0.141% | $ 33.37 | $ 33.40 | $ 33.39 | 0.090% | $ 23.07 | $ 23.11 | $ 23.09 | 0.173% |
| 8/27/2003 | $ 28.61 | $ 28.65 | $ 28.63 | 0.140% | $ 33.25 | $ 33.27 | $ 33.26 | 0.060% | $ 22.69 | $ 22.71 | $ 22.70 | 0.088% |
| 8/28/2003 | $ 28.99 | $ 29.07 | $ 29.03 | 0.276% | $ 33.90 | $ 33.91 | $ 33.91 | 0.029% | $ 22.79 | $ 22.81 | $ 22.80 | 0.088% |
| 8/29/2003 | $ 28.99 | $ 29.00 | $ 29.00 | 0.034% | $ 34.21 | $ 34.22 | $ 34.22 | 0.029% | $ 22.48 | $ 22.50 | $ 22.49 | 0.089% |
| 9/2/2003 | $ 29.73 | $ 29.77 | $ 29.75 | 0.134% | $ 34.69 | $ 34.74 | $ 34.72 | 0.144% | $ 22.48 | $ 22.49 | $ 22.49 | 0.044% |
| 9/3/2003 | $ 29.77 | $ 29.83 | $ 29.80 | 0.201% | $ 34.85 | $ 34.89 | $ 34.87 | 0.115% | $ 22.92 | $ 22.96 | $ 22.94 | 0.174% |
| 9/4/2003 | $ 29.44 | $ 29.46 | $ 29.45 | 0.068% | $ 34.67 | $ 34.68 | $ 34.68 | 0.029% | $ 23.11 | $ 23.13 | $ 23.12 | 0.087% |
| 9/5/2003 | $ 29.56 | $ 29.68 | $ 29.62 | 0.405% | $ 34.19 | $ 34.22 | $ 34.21 | 0.088% | $ 22.99 | $ 23.01 | $ 23.00 | 0.087% |
| 9/8/2003 | $ 30.00 | $ 30.06 | $ 30.03 | 0.200% | $ 34.63 | $ 34.64 | $ 34.64 | 0.029% | $ 23.13 | $ 23.14 | $ 23.14 | 0.043% |

**Closing Bid-Ask Spread**

| | Altria Group Inc | | | | EI du Pont de Nemours & Co | | | | International Paper Co | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 7/20/2005 | $ 15.33 | $ 15.34 | $ 15.33 | 0.060% | $ 44.30 | $ 44.36 | $ 44.33 | 0.135% | $ 32.39 | $ 32.41 | $ 32.40 | 0.062% |
| 7/21/2005 | $ 15.23 | $ 15.25 | $ 15.24 | 0.137% | $ 44.11 | $ 44.15 | $ 44.13 | 0.091% | $ 31.85 | $ 31.90 | $ 31.88 | 0.157% |
| 7/22/2005 | $ 15.39 | $ 15.40 | $ 15.40 | 0.075% | $ 44.19 | $ 44.25 | $ 44.22 | 0.136% | $ 31.57 | $ 31.60 | $ 31.59 | 0.095% |
| 7/25/2005 | $ 15.32 | $ 15.33 | $ 15.33 | 0.091% | $ 44.04 | $ 44.05 | $ 44.05 | 0.023% | $ 31.55 | $ 31.60 | $ 31.58 | 0.158% |
| 7/26/2005 | $ 15.36 | $ 15.37 | $ 15.37 | 0.045% | $ 41.14 | $ 41.20 | $ 41.17 | 0.146% | $ 31.32 | $ 31.34 | $ 31.33 | 0.064% |
| 7/27/2005 | $ 15.40 | $ 15.41 | $ 15.40 | 0.060% | $ 41.70 | $ 41.72 | $ 41.71 | 0.048% | $ 31.03 | $ 31.06 | $ 31.05 | 0.097% |
| 7/28/2005 | $ 15.53 | $ 15.54 | $ 15.53 | 0.045% | $ 41.93 | $ 41.94 | $ 41.94 | 0.024% | $ 31.00 | $ 31.04 | $ 31.02 | 0.129% |
| 7/29/2005 | $ 15.50 | $ 15.51 | $ 15.51 | 0.119% | $ 42.60 | $ 42.68 | $ 42.64 | 0.188% | $ 31.60 | $ 31.61 | $ 31.61 | 0.032% |
| 8/1/2005 | $ 15.37 | $ 15.38 | $ 15.37 | 0.031% | $ 42.26 | $ 42.29 | $ 42.28 | 0.071% | $ 31.50 | $ 31.51 | $ 31.51 | 0.032% |
| 8/2/2005 | $ 15.48 | $ 15.50 | $ 15.49 | 0.105% | $ 43.03 | $ 43.04 | $ 43.04 | 0.023% | $ 31.72 | $ 31.75 | $ 31.74 | 0.095% |
| 8/3/2005 | $ 15.62 | $ 15.63 | $ 15.62 | 0.044% | $ 43.05 | $ 43.07 | $ 43.06 | 0.046% | $ 31.58 | $ 31.60 | $ 31.59 | 0.063% |
| 8/4/2005 | $ 15.63 | $ 15.64 | $ 15.63 | 0.044% | $ 42.96 | $ 43.01 | $ 42.99 | 0.116% | $ 31.44 | $ 31.47 | $ 31.46 | 0.095% |
| 8/5/2005 | $ 15.35 | $ 15.36 | $ 15.35 | 0.030% | $ 42.70 | $ 42.72 | $ 42.71 | 0.047% | $ 31.19 | $ 31.20 | $ 31.20 | 0.032% |
| 8/8/2005 | $ 15.31 | $ 15.32 | $ 15.31 | 0.076% | $ 42.24 | $ 42.30 | $ 42.27 | 0.142% | $ 31.30 | $ 31.35 | $ 31.33 | 0.160% |
| 8/9/2005 | $ 15.37 | $ 15.37 | $ 15.37 | 0.015% | $ 42.61 | $ 42.65 | $ 42.63 | 0.094% | $ 31.63 | $ 31.66 | $ 31.65 | 0.095% |
| 8/10/2005 | $ 15.48 | $ 15.49 | $ 15.49 | 0.060% | $ 42.50 | $ 42.55 | $ 42.53 | 0.118% | $ 31.68 | $ 31.70 | $ 31.69 | 0.063% |
| 8/11/2005 | $ 15.61 | $ 15.62 | $ 15.61 | 0.074% | $ 41.78 | $ 41.80 | $ 41.79 | 0.048% | $ 31.63 | $ 31.65 | $ 31.64 | 0.063% |
| 8/12/2005 | $ 15.47 | $ 15.48 | $ 15.47 | 0.030% | $ 41.34 | $ 41.36 | $ 41.35 | 0.048% | $ 31.30 | $ 31.31 | $ 31.31 | 0.032% |
| 8/15/2005 | $ 15.51 | $ 15.51 | $ 15.51 | 0.030% | $ 41.51 | $ 41.52 | $ 41.52 | 0.024% | $ 31.41 | $ 31.43 | $ 31.42 | 0.064% |
| 8/16/2005 | $ 15.59 | $ 15.60 | $ 15.59 | 0.029% | $ 40.79 | $ 40.83 | $ 40.81 | 0.098% | $ 31.20 | $ 31.25 | $ 31.23 | 0.160% |
| 8/17/2005 | $ 15.70 | $ 15.71 | $ 15.70 | 0.089% | $ 40.96 | $ 40.98 | $ 40.97 | 0.049% | $ 31.47 | $ 31.49 | $ 31.48 | 0.064% |
| 8/18/2005 | $ 16.29 | $ 16.29 | $ 16.29 | 0.029% | $ 40.82 | $ 40.84 | $ 40.83 | 0.049% | $ 31.25 | $ 31.27 | $ 31.26 | 0.064% |
| 8/19/2005 | $ 16.19 | $ 16.20 | $ 16.19 | 0.014% | $ 40.72 | $ 40.74 | $ 40.73 | 0.049% | $ 31.06 | $ 31.10 | $ 31.08 | 0.129% |
| 8/22/2005 | $ 16.13 | $ 16.14 | $ 16.13 | 0.100% | $ 40.56 | $ 40.63 | $ 40.60 | 0.172% | $ 31.23 | $ 31.24 | $ 31.24 | 0.032% |
| 8/23/2005 | $ 16.13 | $ 16.14 | $ 16.14 | 0.058% | $ 40.38 | $ 40.41 | $ 40.40 | 0.074% | $ 30.39 | $ 30.40 | $ 30.40 | 0.033% |
| 8/24/2005 | $ 16.11 | $ 16.12 | $ 16.11 | 0.043% | $ 40.00 | $ 40.01 | $ 40.01 | 0.025% | $ 30.42 | $ 30.44 | $ 30.43 | 0.066% |
| 8/25/2005 | $ 16.18 | $ 16.18 | $ 16.18 | 0.028% | $ 40.00 | $ 40.04 | $ 40.02 | 0.100% | $ 30.49 | $ 30.50 | $ 30.50 | 0.033% |
| 8/26/2005 | $ 16.08 | $ 16.08 | $ 16.08 | 0.029% | $ 39.73 | $ 39.75 | $ 39.74 | 0.050% | $ 30.53 | $ 30.54 | $ 30.54 | 0.033% |
| 8/29/2005 | $ 16.10 | $ 16.12 | $ 16.11 | 0.115% | $ 39.71 | $ 39.72 | $ 39.72 | 0.025% | $ 30.22 | $ 30.25 | $ 30.24 | 0.099% |
| 8/30/2005 | $ 16.18 | $ 16.19 | $ 16.18 | 0.100% | $ 39.40 | $ 39.43 | $ 39.42 | 0.076% | $ 30.55 | $ 30.58 | $ 30.57 | 0.098% |
| 8/31/2005 | $ 16.36 | $ 16.38 | $ 16.37 | 0.085% | $ 39.57 | $ 39.59 | $ 39.58 | 0.051% | $ 30.85 | $ 30.87 | $ 30.86 | 0.065% |
| 9/1/2005 | $ 16.21 | $ 16.22 | $ 16.21 | 0.043% | $ 39.41 | $ 39.43 | $ 39.42 | 0.051% | $ 30.99 | $ 31.01 | $ 31.00 | 0.065% |
| 9/2/2005 | $ 16.21 | $ 16.22 | $ 16.22 | 0.029% | $ 38.84 | $ 38.89 | $ 38.87 | 0.129% | $ 30.60 | $ 30.62 | $ 30.61 | 0.065% |
| 9/6/2005 | $ 16.36 | $ 16.36 | $ 16.36 | 0.028% | $ 39.47 | $ 39.49 | $ 39.48 | 0.051% | $ 31.43 | $ 31.46 | $ 31.45 | 0.095% |
| 9/7/2005 | $ 16.44 | $ 16.45 | $ 16.45 | 0.028% | $ 39.74 | $ 39.78 | $ 39.76 | 0.101% | $ 31.35 | $ 31.41 | $ 31.38 | 0.191% |
| 9/8/2005 | $ 16.79 | $ 16.80 | $ 16.79 | 0.082% | $ 39.60 | $ 39.61 | $ 39.61 | 0.025% | $ 31.15 | $ 31.17 | $ 31.16 | 0.064% |
| 9/9/2005 | $ 16.81 | $ 16.82 | $ 16.82 | 0.042% | $ 39.83 | $ 39.84 | $ 39.84 | 0.025% | $ 31.83 | $ 31.86 | $ 31.85 | 0.094% |
| 9/12/2005 | $ 16.81 | $ 16.82 | $ 16.82 | 0.083% | $ 40.09 | $ 40.11 | $ 40.10 | 0.050% | $ 31.91 | $ 31.93 | $ 31.92 | 0.063% |
| 9/13/2005 | $ 16.44 | $ 16.44 | $ 16.44 | 0.014% | $ 39.75 | $ 39.76 | $ 39.76 | 0.025% | $ 31.43 | $ 31.45 | $ 31.44 | 0.064% |
| 9/14/2005 | $ 16.58 | $ 16.58 | $ 16.58 | 0.028% | $ 40.07 | $ 40.08 | $ 40.08 | 0.025% | $ 31.69 | $ 31.70 | $ 31.70 | 0.032% |
| 9/15/2005 | $ 16.72 | $ 16.73 | $ 16.72 | 0.014% | $ 40.09 | $ 40.10 | $ 40.10 | 0.025% | $ 31.67 | $ 31.68 | $ 31.68 | 0.032% |
| 9/16/2005 | $ 16.93 | $ 16.93 | $ 16.93 | 0.014% | $ 40.50 | $ 40.51 | $ 40.51 | 0.025% | $ 31.56 | $ 31.57 | $ 31.57 | 0.032% |
| 9/19/2005 | $ 16.89 | $ 16.89 | $ 16.89 | 0.027% | $ 40.25 | $ 40.30 | $ 40.28 | 0.124% | $ 30.84 | $ 30.86 | $ 30.85 | 0.065% |
| 9/20/2005 | $ 16.86 | $ 16.87 | $ 16.86 | 0.028% | $ 39.44 | $ 39.45 | $ 39.45 | 0.025% | $ 31.20 | $ 31.23 | $ 31.22 | 0.096% |
| 9/21/2005 | $ 16.57 | $ 16.58 | $ 16.58 | 0.056% | $ 39.01 | $ 39.06 | $ 39.04 | 0.128% | $ 30.61 | $ 30.63 | $ 30.62 | 0.065% |
| 9/22/2005 | $ 16.64 | $ 16.65 | $ 16.64 | 0.028% | $ 38.96 | $ 38.97 | $ 38.97 | 0.026% | $ 30.42 | $ 30.44 | $ 30.43 | 0.066% |
| 9/23/2005 | $ 16.64 | $ 16.65 | $ 16.64 | 0.028% | $ 38.77 | $ 38.80 | $ 38.79 | 0.077% | $ 30.29 | $ 30.31 | $ 30.30 | 0.066% |
| 9/26/2005 | $ 16.78 | $ 16.79 | $ 16.79 | 0.028% | $ 38.60 | $ 38.64 | $ 38.62 | 0.104% | $ 30.26 | $ 30.31 | $ 30.29 | 0.165% |
| 9/27/2005 | $ 17.01 | $ 17.01 | $ 17.01 | 0.041% | $ 38.43 | $ 38.45 | $ 38.44 | 0.052% | $ 30.08 | $ 30.12 | $ 30.10 | 0.133% |
| 9/28/2005 | $ 17.00 | $ 17.01 | $ 17.01 | 0.027% | $ 38.03 | $ 38.05 | $ 38.04 | 0.053% | $ 29.67 | $ 29.70 | $ 29.69 | 0.101% |
| 9/29/2005 | $ 17.04 | $ 17.05 | $ 17.05 | 0.054% | $ 38.61 | $ 38.62 | $ 38.62 | 0.026% | $ 29.98 | $ 30.00 | $ 29.99 | 0.067% |
| 9/30/2005 | $ 17.05 | $ 17.06 | $ 17.06 | 0.095% | $ 39.17 | $ 39.20 | $ 39.19 | 0.077% | $ 29.78 | $ 29.80 | $ 29.79 | 0.067% |
| 10/3/2005 | $ 17.17 | $ 17.17 | $ 17.17 | 0.041% | $ 38.83 | $ 38.84 | $ 38.84 | 0.026% | $ 29.54 | $ 29.57 | $ 29.56 | 0.102% |
| 10/4/2005 | $ 17.15 | $ 17.17 | $ 17.16 | 0.067% | $ 38.51 | $ 38.53 | $ 38.52 | 0.052% | $ 28.93 | $ 28.94 | $ 28.94 | 0.035% |
| 10/5/2005 | $ 17.14 | $ 17.15 | $ 17.15 | 0.040% | $ 37.97 | $ 37.98 | $ 37.98 | 0.026% | $ 28.61 | $ 28.63 | $ 28.62 | 0.070% |
| 10/6/2005 | $ 16.83 | $ 16.84 | $ 16.84 | 0.041% | $ 37.83 | $ 37.84 | $ 37.84 | 0.026% | $ 28.11 | $ 28.12 | $ 28.12 | 0.036% |
| 10/7/2005 | $ 16.77 | $ 16.78 | $ 16.77 | 0.042% | $ 37.88 | $ 37.90 | $ 37.89 | 0.053% | $ 28.39 | $ 28.40 | $ 28.40 | 0.035% |
| 10/10/2005 | $ 16.54 | $ 16.55 | $ 16.55 | 0.056% | $ 38.35 | $ 38.36 | $ 38.36 | 0.026% | $ 28.11 | $ 28.12 | $ 28.12 | 0.036% |
| 10/11/2005 | $ 16.68 | $ 16.68 | $ 16.68 | 0.041% | $ 38.52 | $ 38.53 | $ 38.53 | 0.026% | $ 28.02 | $ 28.05 | $ 28.04 | 0.107% |
| 10/12/2005 | $ 16.41 | $ 16.42 | $ 16.41 | 0.028% | $ 38.66 | $ 38.67 | $ 38.67 | 0.026% | $ 27.49 | $ 27.50 | $ 27.50 | 0.036% |
| 10/13/2005 | $ 16.11 | $ 16.12 | $ 16.11 | 0.071% | $ 38.21 | $ 38.23 | $ 38.22 | 0.052% | $ 27.10 | $ 27.16 | $ 27.13 | 0.221% |
| 10/14/2005 | $ 16.35 | $ 16.36 | $ 16.36 | 0.071% | $ 38.00 | $ 38.01 | $ 38.01 | 0.026% | $ 27.19 | $ 27.21 | $ 27.20 | 0.074% |
| 10/17/2005 | $ 17.34 | $ 17.35 | $ 17.35 | 0.066% | $ 37.87 | $ 37.91 | $ 37.89 | 0.106% | $ 27.24 | $ 27.25 | $ 27.25 | 0.037% |
| 10/18/2005 | $ 16.78 | $ 16.79 | $ 16.78 | 0.055% | $ 37.81 | $ 37.84 | $ 37.83 | 0.079% | $ 27.56 | $ 27.57 | $ 27.57 | 0.036% |
| 10/19/2005 | $ 17.08 | $ 17.10 | $ 17.09 | 0.081% | $ 38.60 | $ 38.61 | $ 38.61 | 0.026% | $ 27.81 | $ 27.84 | $ 27.83 | 0.108% |
| 10/20/2005 | $ 16.82 | $ 16.83 | $ 16.83 | 0.027% | $ 38.77 | $ 38.78 | $ 38.78 | 0.026% | $ 27.71 | $ 27.74 | $ 27.73 | 0.108% |
| 10/21/2005 | $ 16.89 | $ 16.90 | $ 16.89 | 0.082% | $ 38.64 | $ 38.65 | $ 38.65 | 0.026% | $ 28.00 | $ 28.02 | $ 28.01 | 0.071% |

**Closing Bid-Ask Spread**

| | Altria Group Inc | | | | EI du Pont de Nemours & Co | | | | International Paper Co | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 10/24/2005 | $ 17.13 | $ 17.14 | $ 17.13 | 0.081% | $ 39.60 | $ 39.62 | $ 39.61 | 0.050% | $ 28.36 | $ 28.38 | $ 28.37 | 0.070% |
| 10/25/2005 | $ 17.21 | $ 17.22 | $ 17.22 | 0.054% | $ 40.80 | $ 40.85 | $ 40.83 | 0.122% | $ 27.99 | $ 28.01 | $ 28.00 | 0.071% |
| 10/26/2005 | $ 17.29 | $ 17.30 | $ 17.30 | 0.013% | $ 41.46 | $ 41.50 | $ 41.48 | 0.096% | $ 28.67 | $ 28.68 | $ 28.68 | 0.035% |
| 10/27/2005 | $ 16.99 | $ 17.00 | $ 16.99 | 0.041% | $ 41.35 | $ 41.37 | $ 41.36 | 0.048% | $ 28.34 | $ 28.36 | $ 28.35 | 0.071% |
| 10/28/2005 | $ 17.37 | $ 17.39 | $ 17.38 | 0.093% | $ 41.99 | $ 42.00 | $ 42.00 | 0.024% | $ 28.83 | $ 28.87 | $ 28.85 | 0.139% |
| 10/31/2005 | $ 17.36 | $ 17.37 | $ 17.37 | 0.053% | $ 41.65 | $ 41.69 | $ 41.67 | 0.096% | $ 29.15 | $ 29.19 | $ 29.17 | 0.137% |
| 11/1/2005 | $ 17.17 | $ 17.18 | $ 17.18 | 0.040% | $ 41.72 | $ 41.75 | $ 41.74 | 0.072% | $ 29.29 | $ 29.32 | $ 29.31 | 0.102% |
| 11/2/2005 | $ 17.28 | $ 17.28 | $ 17.28 | 0.027% | $ 42.47 | $ 42.49 | $ 42.48 | 0.047% | $ 29.71 | $ 29.74 | $ 29.73 | 0.101% |
| 11/3/2005 | $ 17.20 | $ 17.20 | $ 17.20 | 0.013% | $ 42.99 | $ 43.01 | $ 43.00 | 0.047% | $ 29.47 | $ 29.51 | $ 29.49 | 0.136% |
| 11/4/2005 | $ 17.13 | $ 17.14 | $ 17.13 | 0.054% | $ 43.30 | $ 43.32 | $ 43.31 | 0.046% | $ 29.35 | $ 29.37 | $ 29.36 | 0.068% |
| 11/7/2005 | $ 17.17 | $ 17.17 | $ 17.17 | 0.040% | $ 43.08 | $ 43.10 | $ 43.09 | 0.046% | $ 29.79 | $ 29.82 | $ 29.81 | 0.101% |
| 11/8/2005 | $ 17.25 | $ 17.25 | $ 17.25 | 0.041% | $ 43.02 | $ 43.03 | $ 43.03 | 0.023% | $ 29.52 | $ 29.53 | $ 29.53 | 0.034% |
| 11/9/2005 | $ 17.08 | $ 17.08 | $ 17.08 | 0.040% | $ 42.07 | $ 42.09 | $ 42.08 | 0.048% | $ 29.28 | $ 29.31 | $ 29.30 | 0.102% |
| 11/10/2005 | $ 17.25 | $ 17.26 | $ 17.25 | 0.094% | $ 42.25 | $ 42.29 | $ 42.27 | 0.095% | $ 29.53 | $ 29.56 | $ 29.55 | 0.102% |
| 11/11/2005 | $ 17.31 | $ 17.33 | $ 17.32 | 0.094% | $ 42.47 | $ 42.50 | $ 42.49 | 0.071% | $ 29.82 | $ 29.84 | $ 29.83 | 0.067% |
| 11/14/2005 | $ 17.26 | $ 17.27 | $ 17.27 | 0.027% | $ 42.28 | $ 42.31 | $ 42.30 | 0.071% | $ 30.45 | $ 30.46 | $ 30.46 | 0.033% |
| 11/15/2005 | $ 17.21 | $ 17.22 | $ 17.22 | 0.041% | $ 42.30 | $ 42.35 | $ 42.33 | 0.118% | $ 30.54 | $ 30.57 | $ 30.56 | 0.098% |
| 11/16/2005 | $ 17.10 | $ 17.10 | $ 17.10 | 0.027% | $ 41.88 | $ 41.90 | $ 41.89 | 0.048% | $ 30.52 | $ 30.54 | $ 30.53 | 0.066% |
| 11/17/2005 | $ 16.62 | $ 16.62 | $ 16.62 | 0.042% | $ 42.26 | $ 42.27 | $ 42.27 | 0.024% | $ 30.94 | $ 30.97 | $ 30.96 | 0.097% |
| 11/18/2005 | $ 16.48 | $ 16.49 | $ 16.49 | 0.070% | $ 42.44 | $ 42.46 | $ 42.45 | 0.047% | $ 30.88 | $ 30.89 | $ 30.89 | 0.032% |
| 11/21/2005 | $ 16.57 | $ 16.57 | $ 16.57 | 0.014% | $ 42.91 | $ 42.92 | $ 42.92 | 0.023% | $ 31.58 | $ 31.61 | $ 31.60 | 0.095% |
| 11/22/2005 | $ 16.90 | $ 16.93 | $ 16.92 | 0.137% | $ 43.14 | $ 43.16 | $ 43.15 | 0.046% | $ 31.59 | $ 31.62 | $ 31.61 | 0.095% |
| 11/23/2005 | $ 16.98 | $ 16.99 | $ 16.99 | 0.082% | $ 42.81 | $ 42.89 | $ 42.85 | 0.187% | $ 31.39 | $ 31.41 | $ 31.40 | 0.064% |
| 11/25/2005 | $ 17.00 | $ 17.02 | $ 17.01 | 0.095% | $ 43.12 | $ 43.15 | $ 43.14 | 0.070% | $ 31.39 | $ 31.42 | $ 31.41 | 0.096% |
| 11/28/2005 | $ 16.86 | $ 16.87 | $ 16.87 | 0.069% | $ 43.11 | $ 43.12 | $ 43.12 | 0.023% | $ 31.25 | $ 31.27 | $ 31.26 | 0.064% |
| 11/29/2005 | $ 16.89 | $ 16.89 | $ 16.89 | 0.027% | $ 43.43 | $ 43.44 | $ 43.44 | 0.023% | $ 31.96 | $ 31.97 | $ 31.97 | 0.031% |
| 11/30/2005 | $ 16.85 | $ 16.85 | $ 16.85 | 0.014% | $ 42.74 | $ 42.76 | $ 42.75 | 0.047% | $ 31.53 | $ 31.55 | $ 31.54 | 0.063% |
| 12/1/2005 | $ 16.89 | $ 16.90 | $ 16.90 | 0.028% | $ 43.32 | $ 43.33 | $ 43.33 | 0.023% | $ 32.86 | $ 32.87 | $ 32.87 | 0.030% |
| 12/2/2005 | $ 16.96 | $ 16.97 | $ 16.97 | 0.054% | $ 43.16 | $ 43.17 | $ 43.17 | 0.023% | $ 33.44 | $ 33.47 | $ 33.46 | 0.090% |
| 12/5/2005 | $ 16.84 | $ 16.85 | $ 16.84 | 0.096% | $ 43.10 | $ 43.11 | $ 43.11 | 0.023% | $ 33.05 | $ 33.08 | $ 33.07 | 0.091% |
| 12/6/2005 | $ 16.75 | $ 16.77 | $ 16.76 | 0.110% | $ 43.45 | $ 43.48 | $ 43.47 | 0.069% | $ 33.17 | $ 33.20 | $ 33.19 | 0.090% |
| 12/7/2005 | $ 16.66 | $ 16.67 | $ 16.67 | 0.069% | $ 43.08 | $ 43.09 | $ 43.09 | 0.023% | $ 33.85 | $ 33.89 | $ 33.87 | 0.118% |
| 12/8/2005 | $ 16.64 | $ 16.64 | $ 16.64 | 0.028% | $ 42.98 | $ 43.00 | $ 42.99 | 0.047% | $ 33.65 | $ 33.66 | $ 33.66 | 0.030% |
| 12/9/2005 | $ 16.71 | $ 16.73 | $ 16.72 | 0.083% | $ 42.85 | $ 42.89 | $ 42.87 | 0.093% | $ 33.82 | $ 33.84 | $ 33.83 | 0.059% |
| 12/12/2005 | $ 16.78 | $ 16.79 | $ 16.79 | 0.069% | $ 42.86 | $ 42.87 | $ 42.87 | 0.023% | $ 34.04 | $ 34.08 | $ 34.06 | 0.117% |
| 12/13/2005 | $ 17.13 | $ 17.14 | $ 17.13 | 0.041% | $ 43.27 | $ 43.29 | $ 43.28 | 0.046% | $ 34.01 | $ 34.03 | $ 34.02 | 0.059% |
| 12/14/2005 | $ 17.07 | $ 17.07 | $ 17.07 | 0.027% | $ 43.18 | $ 43.21 | $ 43.20 | 0.069% | $ 33.69 | $ 33.71 | $ 33.70 | 0.059% |
| 12/15/2005 | $ 17.73 | $ 17.74 | $ 17.74 | 0.039% | $ 42.90 | $ 42.91 | $ 42.91 | 0.023% | $ 33.79 | $ 33.80 | $ 33.80 | 0.030% |
| 12/16/2005 | $ 17.89 | $ 17.90 | $ 17.90 | 0.039% | $ 42.49 | $ 42.50 | $ 42.50 | 0.024% | $ 33.68 | $ 33.70 | $ 33.69 | 0.059% |
| 12/19/2005 | $ 17.72 | $ 17.73 | $ 17.73 | 0.026% | $ 42.12 | $ 42.15 | $ 42.14 | 0.071% | $ 33.50 | $ 33.53 | $ 33.52 | 0.090% |
| 12/20/2005 | $ 17.60 | $ 17.61 | $ 17.60 | 0.026% | $ 41.95 | $ 41.96 | $ 41.96 | 0.024% | $ 33.31 | $ 33.33 | $ 33.32 | 0.060% |
| 12/21/2005 | $ 17.66 | $ 17.67 | $ 17.66 | 0.026% | $ 42.79 | $ 42.81 | $ 42.80 | 0.047% | $ 34.11 | $ 34.13 | $ 34.12 | 0.059% |
| 12/22/2005 | $ 17.78 | $ 17.79 | $ 17.79 | 0.052% | $ 42.89 | $ 42.93 | $ 42.91 | 0.093% | $ 34.46 | $ 34.48 | $ 34.47 | 0.058% |
| 12/23/2005 | $ 17.60 | $ 17.60 | $ 17.60 | 0.013% | $ 43.00 | $ 43.03 | $ 43.02 | 0.070% | $ 34.40 | $ 34.43 | $ 34.42 | 0.087% |
| 12/27/2005 | $ 17.39 | $ 17.40 | $ 17.40 | 0.026% | $ 43.02 | $ 43.04 | $ 43.03 | 0.046% | $ 34.49 | $ 34.51 | $ 34.50 | 0.058% |
| 12/28/2005 | $ 17.39 | $ 17.40 | $ 17.40 | 0.013% | $ 43.24 | $ 43.26 | $ 43.25 | 0.046% | $ 34.51 | $ 34.54 | $ 34.53 | 0.087% |
| 12/29/2005 | $ 17.38 | $ 17.40 | $ 17.39 | 0.080% | $ 42.99 | $ 43.02 | $ 43.01 | 0.070% | $ 34.21 | $ 34.24 | $ 34.23 | 0.088% |
| 12/30/2005 | $ 17.29 | $ 17.30 | $ 17.29 | 0.027% | $ 42.49 | $ 42.50 | $ 42.50 | 0.024% | $ 33.60 | $ 33.63 | $ 33.62 | 0.089% |
| 1/3/2006 | $ 17.35 | $ 17.36 | $ 17.35 | 0.027% | $ 43.05 | $ 43.09 | $ 43.07 | 0.093% | $ 33.48 | $ 33.50 | $ 33.49 | 0.060% |
| 1/4/2006 | $ 17.48 | $ 17.48 | $ 17.48 | 0.040% | $ 42.82 | $ 42.85 | $ 42.84 | 0.070% | $ 33.72 | $ 33.76 | $ 33.74 | 0.119% |
| 1/5/2006 | $ 17.43 | $ 17.44 | $ 17.44 | 0.027% | $ 42.69 | $ 42.75 | $ 42.72 | 0.140% | $ 33.62 | $ 33.65 | $ 33.64 | 0.089% |
| 1/6/2006 | $ 17.57 | $ 17.58 | $ 17.58 | 0.040% | $ 42.91 | $ 42.95 | $ 42.93 | 0.093% | $ 34.15 | $ 34.18 | $ 34.17 | 0.088% |
| 1/9/2006 | $ 17.63 | $ 17.63 | $ 17.63 | 0.026% | $ 42.66 | $ 42.68 | $ 42.67 | 0.047% | $ 33.89 | $ 33.92 | $ 33.91 | 0.088% |
| 1/10/2006 | $ 17.60 | $ 17.61 | $ 17.61 | 0.053% | $ 42.55 | $ 42.56 | $ 42.56 | 0.023% | $ 34.24 | $ 34.28 | $ 34.26 | 0.117% |
| 1/11/2006 | $ 17.70 | $ 17.72 | $ 17.71 | 0.144% | $ 41.13 | $ 41.14 | $ 41.14 | 0.024% | $ 34.02 | $ 34.03 | $ 34.03 | 0.029% |
| 1/12/2006 | $ 17.67 | $ 17.67 | $ 17.67 | 0.052% | $ 40.23 | $ 40.25 | $ 40.24 | 0.050% | $ 33.39 | $ 33.40 | $ 33.40 | 0.030% |
| 1/13/2006 | $ 17.69 | $ 17.70 | $ 17.69 | 0.026% | $ 40.06 | $ 40.09 | $ 40.08 | 0.075% | $ 33.23 | $ 33.25 | $ 33.24 | 0.060% |
| 1/17/2006 | $ 17.54 | $ 17.55 | $ 17.55 | 0.027% | $ 39.95 | $ 39.96 | $ 39.96 | 0.025% | $ 33.27 | $ 33.29 | $ 33.28 | 0.060% |
| 1/18/2006 | $ 17.56 | $ 17.57 | $ 17.57 | 0.053% | $ 39.72 | $ 39.76 | $ 39.74 | 0.101% | $ 32.77 | $ 32.82 | $ 32.80 | 0.152% |
| 1/19/2006 | $ 17.48 | $ 17.49 | $ 17.48 | 0.066% | $ 39.88 | $ 39.89 | $ 39.89 | 0.025% | $ 32.60 | $ 32.62 | $ 32.61 | 0.061% |
| 1/20/2006 | $ 17.32 | $ 17.32 | $ 17.32 | 0.027% | $ 39.52 | $ 39.54 | $ 39.53 | 0.051% | $ 32.25 | $ 32.26 | $ 32.26 | 0.031% |
| 1/23/2006 | $ 17.26 | $ 17.27 | $ 17.26 | 0.081% | $ 39.54 | $ 39.56 | $ 39.55 | 0.051% | $ 32.65 | $ 32.68 | $ 32.67 | 0.092% |
| 1/24/2006 | $ 17.17 | $ 17.18 | $ 17.18 | 0.027% | $ 39.21 | $ 39.26 | $ 39.24 | 0.127% | $ 32.40 | $ 32.42 | $ 32.41 | 0.062% |
| 1/25/2006 | $ 17.09 | $ 17.10 | $ 17.09 | 0.027% | $ 39.20 | $ 39.26 | $ 39.23 | 0.153% | $ 32.53 | $ 32.56 | $ 32.55 | 0.092% |
| 1/26/2006 | $ 17.07 | $ 17.08 | $ 17.07 | 0.081% | $ 39.81 | $ 39.84 | $ 39.83 | 0.075% | $ 32.66 | $ 32.70 | $ 32.68 | 0.122% |
| 1/27/2006 | $ 17.30 | $ 17.30 | $ 17.30 | 0.040% | $ 39.83 | $ 39.85 | $ 39.84 | 0.050% | $ 32.71 | $ 32.73 | $ 32.72 | 0.061% |
| 1/30/2006 | $ 17.10 | $ 17.11 | $ 17.11 | 0.027% | $ 39.31 | $ 39.36 | $ 39.34 | 0.127% | $ 32.93 | $ 32.95 | $ 32.94 | 0.061% |

**Closing Bid-Ask Spread**

| | Altria Group Inc | | | | EI du Pont de Nemours & Co | | | | International Paper Co | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 1/31/2006 | $ 16.74 | $ 16.75 | $ 16.74 | 0.027% | $ 39.15 | $ 39.17 | $ 39.16 | 0.051% | $ 32.62 | $ 32.64 | $ 32.63 | 0.061% |
| 2/1/2006 | $ 17.00 | $ 17.01 | $ 17.01 | 0.068% | $ 39.48 | $ 39.53 | $ 39.51 | 0.127% | $ 33.01 | $ 33.05 | $ 33.03 | 0.121% |
| 2/2/2006 | $ 16.67 | $ 16.67 | $ 16.67 | 0.014% | $ 38.89 | $ 38.93 | $ 38.91 | 0.103% | $ 32.91 | $ 32.93 | $ 32.92 | 0.061% |
| 2/3/2006 | $ 16.59 | $ 16.60 | $ 16.59 | 0.042% | $ 38.89 | $ 38.92 | $ 38.91 | 0.077% | $ 32.50 | $ 32.51 | $ 32.51 | 0.031% |
| 2/6/2006 | $ 16.52 | $ 16.52 | $ 16.52 | 0.028% | $ 38.88 | $ 38.89 | $ 38.89 | 0.026% | $ 32.73 | $ 32.74 | $ 32.74 | 0.031% |
| 2/7/2006 | $ 16.44 | $ 16.45 | $ 16.45 | 0.028% | $ 39.16 | $ 39.18 | $ 39.17 | 0.051% | $ 32.38 | $ 32.41 | $ 32.40 | 0.093% |
| 2/8/2006 | $ 16.51 | $ 16.52 | $ 16.51 | 0.028% | $ 39.49 | $ 39.55 | $ 39.52 | 0.152% | $ 32.20 | $ 32.25 | $ 32.23 | 0.155% |
| 2/9/2006 | $ 16.62 | $ 16.63 | $ 16.62 | 0.028% | $ 40.19 | $ 40.21 | $ 40.20 | 0.050% | $ 32.34 | $ 32.36 | $ 32.35 | 0.062% |
| 2/10/2006 | $ 16.63 | $ 16.65 | $ 16.64 | 0.084% | $ 40.68 | $ 40.70 | $ 40.69 | 0.049% | $ 32.62 | $ 32.64 | $ 32.63 | 0.061% |
| 2/13/2006 | $ 16.49 | $ 16.51 | $ 16.50 | 0.084% | $ 40.14 | $ 40.17 | $ 40.16 | 0.075% | $ 32.67 | $ 32.71 | $ 32.69 | 0.122% |
| 2/14/2006 | $ 16.80 | $ 16.80 | $ 16.80 | 0.028% | $ 40.98 | $ 40.99 | $ 40.99 | 0.024% | $ 33.60 | $ 33.61 | $ 33.61 | 0.030% |
| 2/15/2006 | $ 16.98 | $ 16.99 | $ 16.99 | 0.055% | $ 40.92 | $ 40.93 | $ 40.93 | 0.024% | $ 33.63 | $ 33.65 | $ 33.64 | 0.059% |
| 2/16/2006 | $ 16.94 | $ 16.94 | $ 16.94 | 0.027% | $ 41.48 | $ 41.52 | $ 41.50 | 0.096% | $ 33.69 | $ 33.72 | $ 33.71 | 0.089% |
| **Average** | | | | **0.061%** | | | | **0.074%** | | | | **0.074%** |

**Closing Bid-Ask Spread**

| | Exxon Mobil Corp | | | | Motors Liquidation Co | | | | American Express Co | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 2/27/2003 | $ 33.95 | $ 33.98 | $ 33.97 | 0.088% | $ 33.70 | $ 33.82 | $ 33.76 | 0.355% | $ 28.95 | $ 28.97 | $ 28.96 | 0.090% |
| 2/28/2003 | $ 34.02 | $ 34.03 | $ 34.03 | 0.029% | $ 33.76 | $ 33.80 | $ 33.78 | 0.118% | $ 29.39 | $ 29.40 | $ 29.39 | 0.060% |
| 3/3/2003 | $ 34.45 | $ 34.47 | $ 34.46 | 0.058% | $ 33.12 | $ 33.17 | $ 33.15 | 0.151% | $ 29.03 | $ 29.04 | $ 29.03 | 0.030% |
| 3/4/2003 | $ 34.21 | $ 34.23 | $ 34.22 | 0.058% | $ 31.21 | $ 31.28 | $ 31.25 | 0.224% | $ 28.67 | $ 28.69 | $ 28.68 | 0.061% |
| 3/5/2003 | $ 34.90 | $ 34.92 | $ 34.91 | 0.057% | $ 31.57 | $ 31.63 | $ 31.60 | 0.190% | $ 28.97 | $ 28.97 | $ 28.97 | 0.030% |
| 3/6/2003 | $ 34.56 | $ 34.57 | $ 34.57 | 0.029% | $ 31.18 | $ 31.21 | $ 31.20 | 0.096% | $ 28.48 | $ 28.51 | $ 28.50 | 0.092% |
| 3/7/2003 | $ 34.78 | $ 34.79 | $ 34.79 | 0.029% | $ 31.10 | $ 31.11 | $ 31.11 | 0.032% | $ 28.93 | $ 28.94 | $ 28.93 | 0.030% |
| 3/10/2003 | $ 34.34 | $ 34.36 | $ 34.35 | 0.058% | $ 30.67 | $ 30.69 | $ 30.68 | 0.065% | $ 27.89 | $ 27.91 | $ 27.90 | 0.063% |
| 3/11/2003 | $ 34.55 | $ 34.57 | $ 34.56 | 0.058% | $ 29.91 | $ 29.93 | $ 29.92 | 0.067% | $ 27.62 | $ 27.66 | $ 27.64 | 0.158% |
| 3/12/2003 | $ 34.05 | $ 34.06 | $ 34.06 | 0.029% | $ 30.60 | $ 30.64 | $ 30.62 | 0.131% | $ 27.54 | $ 27.57 | $ 27.56 | 0.127% |
| 3/13/2003 | $ 34.49 | $ 34.50 | $ 34.50 | 0.029% | $ 32.59 | $ 32.60 | $ 32.60 | 0.031% | $ 28.91 | $ 28.93 | $ 28.92 | 0.061% |
| 3/14/2003 | $ 34.38 | $ 34.39 | $ 34.39 | 0.029% | $ 31.99 | $ 32.00 | $ 32.00 | 0.031% | $ 29.31 | $ 29.36 | $ 29.33 | 0.179% |
| 3/17/2003 | $ 35.04 | $ 35.05 | $ 35.05 | 0.029% | $ 33.20 | $ 33.21 | $ 33.21 | 0.030% | $ 31.21 | $ 31.22 | $ 31.21 | 0.056% |
| 3/18/2003 | $ 35.24 | $ 35.25 | $ 35.25 | 0.028% | $ 34.06 | $ 34.13 | $ 34.10 | 0.205% | $ 31.56 | $ 31.57 | $ 31.57 | 0.055% |
| 3/19/2003 | $ 35.57 | $ 35.59 | $ 35.58 | 0.056% | $ 34.01 | $ 34.07 | $ 34.04 | 0.176% | $ 31.75 | $ 31.78 | $ 31.77 | 0.110% |
| 3/20/2003 | $ 35.56 | $ 35.59 | $ 35.58 | 0.084% | $ 34.20 | $ 34.21 | $ 34.21 | 0.029% | $ 32.12 | $ 32.13 | $ 32.12 | 0.027% |
| 3/21/2003 | $ 36.00 | $ 36.01 | $ 36.01 | 0.028% | $ 35.25 | $ 35.26 | $ 35.26 | 0.028% | $ 33.13 | $ 33.15 | $ 33.14 | 0.053% |
| 3/24/2003 | $ 35.31 | $ 35.32 | $ 35.32 | 0.028% | $ 33.83 | $ 33.89 | $ 33.86 | 0.177% | $ 31.79 | $ 31.82 | $ 31.81 | 0.083% |
| 3/25/2003 | $ 35.66 | $ 35.68 | $ 35.67 | 0.056% | $ 34.26 | $ 34.28 | $ 34.27 | 0.058% | $ 30.83 | $ 30.87 | $ 30.85 | 0.142% |
| 3/26/2003 | $ 35.85 | $ 35.86 | $ 35.86 | 0.028% | $ 34.32 | $ 34.34 | $ 34.33 | 0.058% | $ 30.78 | $ 30.80 | $ 30.79 | 0.085% |
| 3/27/2003 | $ 35.91 | $ 35.92 | $ 35.92 | 0.028% | $ 34.20 | $ 34.22 | $ 34.21 | 0.058% | $ 30.13 | $ 30.15 | $ 30.14 | 0.058% |
| 3/28/2003 | $ 36.01 | $ 36.03 | $ 36.02 | 0.056% | $ 33.95 | $ 34.03 | $ 33.99 | 0.235% | $ 29.94 | $ 29.95 | $ 29.95 | 0.058% |
| 3/31/2003 | $ 34.94 | $ 34.96 | $ 34.95 | 0.057% | $ 33.61 | $ 33.62 | $ 33.62 | 0.030% | $ 29.04 | $ 29.09 | $ 29.07 | 0.150% |
| 4/1/2003 | $ 35.64 | $ 35.66 | $ 35.65 | 0.056% | $ 33.76 | $ 33.81 | $ 33.79 | 0.148% | $ 29.42 | $ 29.43 | $ 29.42 | 0.030% |
| 4/2/2003 | $ 35.70 | $ 35.71 | $ 35.71 | 0.028% | $ 34.69 | $ 34.70 | $ 34.70 | 0.029% | $ 30.41 | $ 30.42 | $ 30.41 | 0.029% |
| 4/3/2003 | $ 35.04 | $ 35.05 | $ 35.05 | 0.029% | $ 34.98 | $ 35.01 | $ 35.00 | 0.086% | $ 30.35 | $ 30.36 | $ 30.35 | 0.029% |
| 4/4/2003 | $ 35.51 | $ 35.52 | $ 35.52 | 0.028% | $ 34.85 | $ 34.90 | $ 34.88 | 0.143% | $ 31.04 | $ 31.06 | $ 31.05 | 0.057% |
| 4/7/2003 | $ 35.05 | $ 35.06 | $ 35.06 | 0.029% | $ 35.38 | $ 35.41 | $ 35.40 | 0.085% | $ 31.31 | $ 31.33 | $ 31.32 | 0.056% |
| 4/8/2003 | $ 34.57 | $ 34.59 | $ 34.58 | 0.058% | $ 34.72 | $ 34.73 | $ 34.73 | 0.029% | $ 30.83 | $ 30.84 | $ 30.83 | 0.028% |
| 4/9/2003 | $ 34.46 | $ 34.48 | $ 34.47 | 0.058% | $ 34.46 | $ 34.49 | $ 34.48 | 0.087% | $ 30.11 | $ 30.12 | $ 30.12 | 0.029% |
| 4/10/2003 | $ 34.65 | $ 34.69 | $ 34.67 | 0.115% | $ 34.48 | $ 34.50 | $ 34.49 | 0.058% | $ 30.52 | $ 30.53 | $ 30.53 | 0.028% |
| 4/11/2003 | $ 34.32 | $ 34.34 | $ 34.33 | 0.058% | $ 34.83 | $ 34.84 | $ 34.84 | 0.029% | $ 30.29 | $ 30.30 | $ 30.30 | 0.058% |
| 4/14/2003 | $ 34.86 | $ 34.88 | $ 34.87 | 0.057% | $ 36.12 | $ 36.13 | $ 36.13 | 0.028% | $ 31.15 | $ 31.20 | $ 31.18 | 0.140% |
| 4/15/2003 | $ 35.04 | $ 35.05 | $ 35.05 | 0.029% | $ 35.16 | $ 35.17 | $ 35.17 | 0.028% | $ 32.29 | $ 32.31 | $ 32.30 | 0.054% |
| 4/16/2003 | $ 34.67 | $ 34.69 | $ 34.68 | 0.058% | $ 35.05 | $ 35.06 | $ 35.06 | 0.029% | $ 31.82 | $ 31.83 | $ 31.82 | 0.028% |
| 4/17/2003 | $ 35.02 | $ 35.03 | $ 35.03 | 0.029% | $ 35.36 | $ 35.37 | $ 35.37 | 0.028% | $ 32.44 | $ 32.48 | $ 32.46 | 0.108% |
| 4/21/2003 | $ 34.86 | $ 34.91 | $ 34.89 | 0.143% | $ 35.71 | $ 35.72 | $ 35.72 | 0.028% | $ 31.91 | $ 31.99 | $ 31.95 | 0.247% |
| 4/22/2003 | $ 35.41 | $ 35.42 | $ 35.42 | 0.028% | $ 37.12 | $ 37.13 | $ 37.13 | 0.027% | $ 33.17 | $ 33.18 | $ 33.17 | 0.027% |
| 4/23/2003 | $ 35.29 | $ 35.34 | $ 35.32 | 0.142% | $ 37.50 | $ 37.51 | $ 37.51 | 0.027% | $ 32.83 | $ 32.85 | $ 32.84 | 0.053% |
| 4/24/2003 | $ 35.11 | $ 35.13 | $ 35.12 | 0.057% | $ 36.65 | $ 36.67 | $ 36.66 | 0.055% | $ 32.39 | $ 32.41 | $ 32.40 | 0.081% |
| 4/25/2003 | $ 34.77 | $ 34.80 | $ 34.79 | 0.086% | $ 35.61 | $ 35.62 | $ 35.62 | 0.028% | $ 32.11 | $ 32.12 | $ 32.11 | 0.027% |
| 4/28/2003 | $ 35.40 | $ 35.42 | $ 35.41 | 0.056% | $ 36.46 | $ 36.47 | $ 36.47 | 0.027% | $ 32.81 | $ 32.83 | $ 32.82 | 0.053% |
| 4/29/2003 | $ 34.81 | $ 34.83 | $ 34.82 | 0.057% | $ 36.28 | $ 36.30 | $ 36.29 | 0.055% | $ 33.03 | $ 33.04 | $ 33.03 | 0.026% |
| 4/30/2003 | $ 35.18 | $ 35.21 | $ 35.20 | 0.085% | $ 36.04 | $ 36.06 | $ 36.05 | 0.055% | $ 33.13 | $ 33.16 | $ 33.15 | 0.079% |
| 5/1/2003 | $ 35.47 | $ 35.49 | $ 35.48 | 0.056% | $ 35.50 | $ 35.52 | $ 35.51 | 0.056% | $ 33.03 | $ 33.05 | $ 33.04 | 0.079% |
| 5/2/2003 | $ 36.03 | $ 36.05 | $ 36.04 | 0.055% | $ 35.79 | $ 35.80 | $ 35.80 | 0.028% | $ 33.65 | $ 33.67 | $ 33.66 | 0.078% |
| 5/5/2003 | $ 35.44 | $ 35.45 | $ 35.45 | 0.028% | $ 35.68 | $ 35.74 | $ 35.71 | 0.168% | $ 33.53 | $ 33.54 | $ 33.53 | 0.052% |
| 5/6/2003 | $ 35.20 | $ 35.22 | $ 35.21 | 0.057% | $ 36.22 | $ 36.25 | $ 36.24 | 0.083% | $ 34.23 | $ 34.23 | $ 34.23 | 0.026% |
| 5/7/2003 | $ 35.40 | $ 35.42 | $ 35.41 | 0.056% | $ 36.06 | $ 36.09 | $ 36.08 | 0.083% | $ 34.14 | $ 34.16 | $ 34.15 | 0.051% |
| 5/8/2003 | $ 35.33 | $ 35.35 | $ 35.34 | 0.057% | $ 35.76 | $ 35.79 | $ 35.78 | 0.084% | $ 33.49 | $ 33.50 | $ 33.50 | 0.026% |
| 5/9/2003 | $ 35.46 | $ 35.47 | $ 35.47 | 0.028% | $ 35.93 | $ 35.97 | $ 35.95 | 0.111% | $ 34.82 | $ 34.86 | $ 34.84 | 0.100% |
| 5/12/2003 | $ 35.52 | $ 35.55 | $ 35.54 | 0.084% | $ 36.66 | $ 36.69 | $ 36.68 | 0.082% | $ 35.37 | $ 35.42 | $ 35.39 | 0.124% |
| 5/13/2003 | $ 35.53 | $ 35.54 | $ 35.54 | 0.028% | $ 36.28 | $ 36.31 | $ 36.30 | 0.083% | $ 35.27 | $ 35.29 | $ 35.28 | 0.074% |
| 5/14/2003 | $ 35.21 | $ 35.23 | $ 35.22 | 0.057% | $ 35.89 | $ 35.91 | $ 35.90 | 0.056% | $ 35.36 | $ 35.38 | $ 35.37 | 0.049% |
| 5/15/2003 | $ 35.28 | $ 35.29 | $ 35.29 | 0.028% | $ 34.87 | $ 34.88 | $ 34.88 | 0.029% | $ 35.87 | $ 35.89 | $ 35.88 | 0.049% |
| 5/16/2003 | $ 35.42 | $ 35.45 | $ 35.44 | 0.085% | $ 34.41 | $ 34.42 | $ 34.42 | 0.029% | $ 35.55 | $ 35.57 | $ 35.56 | 0.049% |
| 5/19/2003 | $ 35.01 | $ 35.03 | $ 35.02 | 0.057% | $ 33.59 | $ 33.61 | $ 33.60 | 0.060% | $ 34.73 | $ 34.75 | $ 34.74 | 0.050% |
| 5/20/2003 | $ 35.26 | $ 35.28 | $ 35.27 | 0.057% | $ 33.33 | $ 33.35 | $ 33.34 | 0.060% | $ 34.71 | $ 34.73 | $ 34.72 | 0.050% |
| 5/21/2003 | $ 35.78 | $ 35.79 | $ 35.79 | 0.028% | $ 33.46 | $ 33.54 | $ 33.50 | 0.239% | $ 35.06 | $ 35.10 | $ 35.08 | 0.125% |
| 5/22/2003 | $ 35.94 | $ 35.95 | $ 35.95 | 0.028% | $ 33.60 | $ 33.61 | $ 33.61 | 0.030% | $ 34.96 | $ 34.99 | $ 34.97 | 0.075% |
| 5/23/2003 | $ 35.96 | $ 35.99 | $ 35.98 | 0.083% | $ 33.23 | $ 33.26 | $ 33.25 | 0.090% | $ 34.98 | $ 35.01 | $ 35.00 | 0.100% |
| 5/27/2003 | $ 36.70 | $ 36.71 | $ 36.71 | 0.027% | $ 34.85 | $ 34.91 | $ 34.88 | 0.172% | $ 35.64 | $ 35.64 | $ 35.64 | 0.025% |
| 5/28/2003 | $ 36.44 | $ 36.46 | $ 36.45 | 0.055% | $ 34.65 | $ 34.72 | $ 34.69 | 0.202% | $ 36.43 | $ 36.48 | $ 36.45 | 0.120% |
| 5/29/2003 | $ 35.96 | $ 35.97 | $ 35.97 | 0.028% | $ 34.55 | $ 34.58 | $ 34.57 | 0.087% | $ 35.89 | $ 35.92 | $ 35.91 | 0.097% |
| 5/30/2003 | $ 36.40 | $ 36.41 | $ 36.41 | 0.027% | $ 35.33 | $ 35.38 | $ 35.36 | 0.141% | $ 36.46 | $ 36.48 | $ 36.47 | 0.072% |
| 6/2/2003 | $ 36.56 | $ 36.59 | $ 36.58 | 0.082% | $ 36.33 | $ 36.34 | $ 36.34 | 0.028% | $ 37.08 | $ 37.11 | $ 37.09 | 0.071% |
| 6/3/2003 | $ 36.97 | $ 36.99 | $ 36.98 | 0.054% | $ 35.93 | $ 35.95 | $ 35.94 | 0.056% | $ 37.06 | $ 37.08 | $ 37.07 | 0.047% |

**Closing Bid-Ask Spread**

| | Exxon Mobil Corp | | | | Motors Liquidation Co | | | | American Express Co | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 6/4/2003 | $ 37.39 | $ 37.41 | $ 37.40 | 0.053% | $ 35.81 | $ 35.85 | $ 35.83 | 0.112% | $ 38.03 | $ 38.04 | $ 38.03 | 0.046% |
| 6/5/2003 | $ 37.15 | $ 37.16 | $ 37.16 | 0.027% | $ 35.58 | $ 35.59 | $ 35.59 | 0.028% | $ 38.07 | $ 38.09 | $ 38.08 | 0.046% |
| 6/6/2003 | $ 37.33 | $ 37.35 | $ 37.34 | 0.054% | $ 35.71 | $ 35.75 | $ 35.73 | 0.112% | $ 37.79 | $ 37.80 | $ 37.79 | 0.023% |
| 6/9/2003 | $ 37.45 | $ 37.47 | $ 37.46 | 0.053% | $ 35.27 | $ 35.30 | $ 35.29 | 0.085% | $ 37.42 | $ 37.44 | $ 37.43 | 0.047% |
| 6/10/2003 | $ 37.53 | $ 37.55 | $ 37.54 | 0.053% | $ 36.28 | $ 36.30 | $ 36.29 | 0.055% | $ 37.72 | $ 37.74 | $ 37.73 | 0.046% |
| 6/11/2003 | $ 38.17 | $ 38.20 | $ 38.19 | 0.079% | $ 37.11 | $ 37.15 | $ 37.13 | 0.108% | $ 38.20 | $ 38.22 | $ 38.21 | 0.046% |
| 6/12/2003 | $ 38.19 | $ 38.21 | $ 38.20 | 0.052% | $ 37.10 | $ 37.12 | $ 37.11 | 0.054% | $ 38.19 | $ 38.21 | $ 38.20 | 0.046% |
| 6/13/2003 | $ 37.89 | $ 37.94 | $ 37.92 | 0.132% | $ 36.18 | $ 36.20 | $ 36.19 | 0.055% | $ 38.01 | $ 38.02 | $ 38.01 | 0.023% |
| 6/16/2003 | $ 38.30 | $ 38.32 | $ 38.31 | 0.052% | $ 37.10 | $ 37.11 | $ 37.11 | 0.027% | $ 39.02 | $ 39.03 | $ 39.03 | 0.023% |
| 6/17/2003 | $ 37.65 | $ 37.68 | $ 37.67 | 0.080% | $ 39.12 | $ 39.14 | $ 39.13 | 0.051% | $ 38.52 | $ 38.54 | $ 38.53 | 0.068% |
| 6/18/2003 | $ 37.33 | $ 37.34 | $ 37.34 | 0.027% | $ 38.53 | $ 38.56 | $ 38.55 | 0.078% | $ 38.42 | $ 38.45 | $ 38.43 | 0.068% |
| 6/19/2003 | $ 36.87 | $ 36.89 | $ 36.88 | 0.054% | $ 38.02 | $ 38.08 | $ 38.05 | 0.158% | $ 37.66 | $ 37.68 | $ 37.67 | 0.070% |
| 6/20/2003 | $ 36.88 | $ 36.90 | $ 36.89 | 0.054% | $ 38.57 | $ 38.59 | $ 38.58 | 0.052% | $ 37.55 | $ 37.59 | $ 37.57 | 0.093% |
| 6/23/2003 | $ 36.90 | $ 36.94 | $ 36.92 | 0.108% | $ 37.36 | $ 37.38 | $ 37.37 | 0.054% | $ 36.86 | $ 36.89 | $ 36.87 | 0.071% |
| 6/24/2003 | $ 36.87 | $ 36.91 | $ 36.89 | 0.108% | $ 36.89 | $ 36.90 | $ 36.90 | 0.027% | $ 37.22 | $ 37.25 | $ 37.23 | 0.071% |
| 6/25/2003 | $ 36.65 | $ 36.67 | $ 36.66 | 0.055% | $ 36.59 | $ 36.61 | $ 36.60 | 0.055% | $ 37.18 | $ 37.18 | $ 37.18 | 0.024% |
| 6/26/2003 | $ 36.70 | $ 36.71 | $ 36.71 | 0.027% | $ 35.93 | $ 35.95 | $ 35.94 | 0.056% | $ 37.25 | $ 37.28 | $ 37.27 | 0.071% |
| 6/27/2003 | $ 36.36 | $ 36.38 | $ 36.37 | 0.055% | $ 36.08 | $ 36.11 | $ 36.10 | 0.083% | $ 37.12 | $ 37.14 | $ 37.13 | 0.047% |
| 6/30/2003 | $ 35.90 | $ 35.97 | $ 35.94 | 0.195% | $ 36.00 | $ 36.10 | $ 36.05 | 0.277% | $ 36.59 | $ 36.61 | $ 36.60 | 0.048% |
| 7/1/2003 | $ 36.17 | $ 36.19 | $ 36.18 | 0.055% | $ 35.71 | $ 35.75 | $ 35.73 | 0.112% | $ 36.66 | $ 36.69 | $ 36.68 | 0.095% |
| 7/2/2003 | $ 36.27 | $ 36.28 | $ 36.28 | 0.028% | $ 35.92 | $ 35.94 | $ 35.93 | 0.056% | $ 37.01 | $ 37.03 | $ 37.02 | 0.047% |
| 7/3/2003 | $ 36.05 | $ 36.07 | $ 36.06 | 0.055% | $ 35.76 | $ 35.79 | $ 35.78 | 0.084% | $ 36.99 | $ 37.01 | $ 37.00 | 0.047% |
| 7/7/2003 | $ 36.04 | $ 36.06 | $ 36.05 | 0.055% | $ 35.89 | $ 35.90 | $ 35.90 | 0.028% | $ 38.12 | $ 38.16 | $ 38.14 | 0.092% |
| 7/8/2003 | $ 35.64 | $ 35.65 | $ 35.65 | 0.028% | $ 36.57 | $ 36.59 | $ 36.58 | 0.055% | $ 38.65 | $ 38.71 | $ 38.68 | 0.158% |
| 7/9/2003 | $ 35.85 | $ 35.86 | $ 35.86 | 0.028% | $ 36.14 | $ 36.18 | $ 36.16 | 0.111% | $ 38.34 | $ 38.36 | $ 38.35 | 0.046% |
| 7/10/2003 | $ 35.50 | $ 35.51 | $ 35.51 | 0.028% | $ 35.70 | $ 35.76 | $ 35.73 | 0.168% | $ 37.88 | $ 37.90 | $ 37.89 | 0.069% |
| 7/11/2003 | $ 35.59 | $ 35.61 | $ 35.60 | 0.056% | $ 35.71 | $ 35.74 | $ 35.73 | 0.084% | $ 38.47 | $ 38.49 | $ 38.48 | 0.045% |
| 7/14/2003 | $ 35.30 | $ 35.31 | $ 35.31 | 0.028% | $ 36.26 | $ 36.31 | $ 36.29 | 0.138% | $ 39.73 | $ 39.76 | $ 39.75 | 0.066% |
| 7/15/2003 | $ 35.19 | $ 35.20 | $ 35.20 | 0.028% | $ 36.21 | $ 36.26 | $ 36.24 | 0.138% | $ 39.50 | $ 39.57 | $ 39.54 | 0.155% |
| 7/16/2003 | $ 34.92 | $ 34.95 | $ 34.94 | 0.086% | $ 35.85 | $ 35.93 | $ 35.89 | 0.223% | $ 39.83 | $ 39.87 | $ 39.85 | 0.110% |
| 7/17/2003 | $ 35.19 | $ 35.22 | $ 35.21 | 0.085% | $ 35.70 | $ 35.74 | $ 35.72 | 0.112% | $ 39.20 | $ 39.24 | $ 39.22 | 0.112% |
| 7/18/2003 | $ 35.85 | $ 35.88 | $ 35.87 | 0.084% | $ 35.81 | $ 35.87 | $ 35.84 | 0.167% | $ 39.82 | $ 39.87 | $ 39.85 | 0.132% |
| 7/21/2003 | $ 35.36 | $ 35.38 | $ 35.37 | 0.057% | $ 35.94 | $ 35.98 | $ 35.96 | 0.111% | $ 38.90 | $ 38.93 | $ 38.91 | 0.067% |
| 7/22/2003 | $ 35.69 | $ 35.72 | $ 35.71 | 0.084% | $ 36.04 | $ 36.09 | $ 36.07 | 0.139% | $ 39.19 | $ 39.20 | $ 39.19 | 0.022% |
| 7/23/2003 | $ 35.66 | $ 35.68 | $ 35.67 | 0.056% | $ 36.20 | $ 36.23 | $ 36.22 | 0.083% | $ 39.11 | $ 39.12 | $ 39.11 | 0.022% |
| 7/24/2003 | $ 35.24 | $ 35.26 | $ 35.25 | 0.057% | $ 36.27 | $ 36.30 | $ 36.29 | 0.083% | $ 38.85 | $ 38.87 | $ 38.86 | 0.067% |
| 7/25/2003 | $ 35.75 | $ 35.77 | $ 35.76 | 0.056% | $ 36.78 | $ 36.84 | $ 36.81 | 0.163% | $ 39.88 | $ 39.92 | $ 39.90 | 0.110% |
| 7/28/2003 | $ 35.74 | $ 35.75 | $ 35.75 | 0.028% | $ 37.20 | $ 37.26 | $ 37.23 | 0.161% | $ 39.39 | $ 39.41 | $ 39.40 | 0.044% |
| 7/29/2003 | $ 35.42 | $ 35.43 | $ 35.43 | 0.028% | $ 36.91 | $ 36.92 | $ 36.92 | 0.027% | $ 39.24 | $ 39.27 | $ 39.26 | 0.067% |
| 7/30/2003 | $ 35.32 | $ 35.40 | $ 35.36 | 0.226% | $ 36.86 | $ 36.88 | $ 36.87 | 0.054% | $ 38.81 | $ 38.87 | $ 38.84 | 0.135% |
| 7/31/2003 | $ 35.53 | $ 35.56 | $ 35.55 | 0.084% | $ 37.43 | $ 37.47 | $ 37.45 | 0.107% | $ 38.64 | $ 38.67 | $ 38.66 | 0.091% |
| 8/1/2003 | $ 35.30 | $ 35.32 | $ 35.31 | 0.057% | $ 37.26 | $ 37.27 | $ 37.27 | 0.027% | $ 37.97 | $ 38.02 | $ 37.99 | 0.115% |
| 8/4/2003 | $ 35.60 | $ 35.61 | $ 35.61 | 0.028% | $ 36.92 | $ 36.99 | $ 36.96 | 0.189% | $ 38.19 | $ 38.23 | $ 38.21 | 0.092% |
| 8/5/2003 | $ 35.34 | $ 35.36 | $ 35.35 | 0.057% | $ 36.18 | $ 36.21 | $ 36.20 | 0.083% | $ 37.14 | $ 37.17 | $ 37.15 | 0.071% |
| 8/6/2003 | $ 35.70 | $ 35.75 | $ 35.73 | 0.140% | $ 36.56 | $ 36.57 | $ 36.57 | 0.027% | $ 38.08 | $ 38.13 | $ 38.10 | 0.138% |
| 8/7/2003 | $ 36.24 | $ 36.28 | $ 36.26 | 0.110% | $ 36.66 | $ 36.72 | $ 36.69 | 0.164% | $ 38.69 | $ 38.73 | $ 38.71 | 0.113% |
| 8/8/2003 | $ 36.51 | $ 36.52 | $ 36.52 | 0.027% | $ 36.98 | $ 36.99 | $ 36.99 | 0.027% | $ 38.83 | $ 38.86 | $ 38.84 | 0.068% |
| 8/11/2003 | $ 36.49 | $ 36.53 | $ 36.51 | 0.110% | $ 37.08 | $ 37.11 | $ 37.10 | 0.081% | $ 38.57 | $ 38.59 | $ 38.58 | 0.045% |
| 8/12/2003 | $ 36.70 | $ 36.71 | $ 36.71 | 0.027% | $ 37.63 | $ 37.68 | $ 37.66 | 0.133% | $ 39.29 | $ 39.31 | $ 39.30 | 0.045% |
| 8/13/2003 | $ 36.49 | $ 36.50 | $ 36.50 | 0.027% | $ 37.09 | $ 37.10 | $ 37.10 | 0.027% | $ 39.17 | $ 39.22 | $ 39.19 | 0.112% |
| 8/14/2003 | $ 36.93 | $ 36.94 | $ 36.94 | 0.027% | $ 37.26 | $ 37.33 | $ 37.30 | 0.188% | $ 39.84 | $ 39.87 | $ 39.85 | 0.088% |
| 8/15/2003 | $ 36.82 | $ 36.83 | $ 36.83 | 0.027% | $ 37.10 | $ 37.11 | $ 37.11 | 0.027% | $ 39.81 | $ 39.83 | $ 39.82 | 0.044% |
| 8/18/2003 | $ 36.92 | $ 36.95 | $ 36.94 | 0.081% | $ 38.03 | $ 38.08 | $ 38.06 | 0.131% | $ 39.91 | $ 39.92 | $ 39.92 | 0.044% |
| 8/19/2003 | $ 36.68 | $ 36.69 | $ 36.69 | 0.027% | $ 38.55 | $ 38.57 | $ 38.56 | 0.052% | $ 40.06 | $ 40.08 | $ 40.07 | 0.044% |
| 8/20/2003 | $ 36.80 | $ 36.81 | $ 36.81 | 0.027% | $ 38.48 | $ 38.52 | $ 38.50 | 0.104% | $ 39.79 | $ 39.84 | $ 39.82 | 0.110% |
| 8/21/2003 | $ 37.02 | $ 37.05 | $ 37.04 | 0.081% | $ 39.13 | $ 39.15 | $ 39.14 | 0.051% | $ 40.18 | $ 40.21 | $ 40.20 | 0.087% |
| 8/22/2003 | $ 36.52 | $ 36.53 | $ 36.53 | 0.027% | $ 38.66 | $ 38.68 | $ 38.67 | 0.052% | $ 39.74 | $ 39.76 | $ 39.75 | 0.044% |
| 8/25/2003 | $ 36.76 | $ 36.77 | $ 36.77 | 0.027% | $ 38.46 | $ 38.47 | $ 38.47 | 0.026% | $ 39.48 | $ 39.51 | $ 39.50 | 0.089% |
| 8/26/2003 | $ 36.83 | $ 36.84 | $ 36.84 | 0.027% | $ 39.02 | $ 39.07 | $ 39.05 | 0.128% | $ 39.37 | $ 39.39 | $ 39.38 | 0.044% |
| 8/27/2003 | $ 37.25 | $ 37.26 | $ 37.26 | 0.027% | $ 39.39 | $ 39.40 | $ 39.40 | 0.025% | $ 38.93 | $ 38.96 | $ 38.94 | 0.090% |
| 8/28/2003 | $ 37.53 | $ 37.55 | $ 37.54 | 0.053% | $ 40.40 | $ 40.42 | $ 40.41 | 0.049% | $ 39.34 | $ 39.36 | $ 39.35 | 0.045% |
| 8/29/2003 | $ 37.70 | $ 37.71 | $ 37.71 | 0.027% | $ 41.08 | $ 41.10 | $ 41.09 | 0.049% | $ 39.43 | $ 39.44 | $ 39.43 | 0.044% |
| 9/2/2003 | $ 37.97 | $ 37.98 | $ 37.98 | 0.026% | $ 42.46 | $ 42.49 | $ 42.48 | 0.071% | $ 39.89 | $ 39.91 | $ 39.90 | 0.044% |
| 9/3/2003 | $ 38.07 | $ 38.09 | $ 38.08 | 0.053% | $ 42.60 | $ 42.62 | $ 42.61 | 0.047% | $ 39.96 | $ 39.98 | $ 39.97 | 0.044% |
| 9/4/2003 | $ 38.16 | $ 38.19 | $ 38.18 | 0.079% | $ 42.45 | $ 42.52 | $ 42.49 | 0.165% | $ 39.82 | $ 39.84 | $ 39.83 | 0.044% |
| 9/5/2003 | $ 37.96 | $ 37.98 | $ 37.97 | 0.053% | $ 41.70 | $ 41.72 | $ 41.71 | 0.048% | $ 39.52 | $ 39.58 | $ 39.55 | 0.155% |
| 9/8/2003 | $ 38.45 | $ 38.47 | $ 38.46 | 0.052% | $ 42.50 | $ 42.51 | $ 42.51 | 0.024% | $ 39.99 | $ 40.00 | $ 40.00 | 0.022% |

**Closing Bid-Ask Spread**

| Date | Exxon Mobil Corp Last Bid | Exxon Mobil Corp Last Ask | Exxon Mobil Corp Last Midpoint | Exxon Mobil Corp (Bid - Ask) / Midpoint | Motors Liquidation Co Last Bid | Motors Liquidation Co Last Ask | Motors Liquidation Co Last Midpoint | Motors Liquidation Co (Bid - Ask) / Midpoint | American Express Co Last Bid | American Express Co Last Ask | American Express Co Last Midpoint | American Express Co (Bid - Ask) / Midpoint |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/9/2003 | $ 38.11 | $ 38.12 | $ 38.12 | 0.026% | $ 41.60 | $ 41.62 | $ 41.61 | 0.048% | $ 39.87 | $ 39.91 | $ 39.89 | 0.088% |
| 9/10/2003 | $ 37.97 | $ 38.00 | $ 37.99 | 0.079% | $ 40.89 | $ 40.93 | $ 40.91 | 0.098% | $ 39.40 | $ 39.44 | $ 39.42 | 0.111% |
| 9/11/2003 | $ 38.00 | $ 38.01 | $ 38.01 | 0.026% | $ 40.94 | $ 40.96 | $ 40.95 | 0.049% | $ 39.77 | $ 39.82 | $ 39.79 | 0.132% |
| 9/12/2003 | $ 37.73 | $ 37.74 | $ 37.74 | 0.027% | $ 41.51 | $ 41.54 | $ 41.53 | 0.072% | $ 39.29 | $ 39.31 | $ 39.30 | 0.067% |
| 9/15/2003 | $ 37.51 | $ 37.53 | $ 37.52 | 0.053% | $ 41.24 | $ 41.25 | $ 41.25 | 0.024% | $ 39.08 | $ 39.08 | $ 39.08 | 0.023% |
| 9/16/2003 | $ 37.70 | $ 37.71 | $ 37.71 | 0.027% | $ 41.82 | $ 41.89 | $ 41.86 | 0.167% | $ 39.59 | $ 39.62 | $ 39.61 | 0.066% |
| 9/17/2003 | $ 36.83 | $ 36.85 | $ 36.84 | 0.054% | $ 41.65 | $ 41.69 | $ 41.67 | 0.096% | $ 39.69 | $ 39.73 | $ 39.71 | 0.110% |
| 9/18/2003 | $ 37.08 | $ 37.09 | $ 37.09 | 0.027% | $ 41.95 | $ 41.96 | $ 41.96 | 0.024% | $ 41.21 | $ 41.22 | $ 41.22 | 0.021% |
| 9/19/2003 | $ 36.98 | $ 37.00 | $ 36.99 | 0.054% | $ 41.81 | $ 41.89 | $ 41.85 | 0.191% | $ 41.18 | $ 41.19 | $ 41.19 | 0.042% |
| 9/22/2003 | $ 36.70 | $ 36.73 | $ 36.72 | 0.082% | $ 41.33 | $ 41.35 | $ 41.34 | 0.048% | $ 40.80 | $ 40.86 | $ 40.83 | 0.150% |
| 9/23/2003 | $ 37.05 | $ 37.07 | $ 37.06 | 0.054% | $ 41.62 | $ 41.68 | $ 41.65 | 0.144% | $ 41.14 | $ 41.17 | $ 41.15 | 0.064% |
| 9/24/2003 | $ 36.88 | $ 36.90 | $ 36.89 | 0.054% | $ 40.76 | $ 40.83 | $ 40.80 | 0.172% | $ 40.17 | $ 40.18 | $ 40.17 | 0.022% |
| 9/25/2003 | $ 37.15 | $ 37.16 | $ 37.16 | 0.027% | $ 40.78 | $ 40.79 | $ 40.79 | 0.025% | $ 39.92 | $ 39.93 | $ 39.92 | 0.044% |
| 9/26/2003 | $ 36.77 | $ 36.80 | $ 36.79 | 0.082% | $ 40.45 | $ 40.46 | $ 40.46 | 0.025% | $ 39.27 | $ 39.28 | $ 39.27 | 0.022% |
| 9/29/2003 | $ 37.00 | $ 37.02 | $ 37.01 | 0.054% | $ 40.60 | $ 40.62 | $ 40.61 | 0.049% | $ 39.87 | $ 39.90 | $ 39.89 | 0.066% |
| 9/30/2003 | $ 36.60 | $ 36.64 | $ 36.62 | 0.109% | $ 40.90 | $ 40.94 | $ 40.92 | 0.098% | $ 39.43 | $ 39.45 | $ 39.44 | 0.044% |
| 10/1/2003 | $ 37.32 | $ 37.35 | $ 37.34 | 0.080% | $ 40.55 | $ 40.57 | $ 40.56 | 0.049% | $ 40.31 | $ 40.33 | $ 40.32 | 0.043% |
| 10/2/2003 | $ 37.55 | $ 37.56 | $ 37.56 | 0.027% | $ 40.81 | $ 40.82 | $ 40.82 | 0.025% | $ 40.40 | $ 40.42 | $ 40.41 | 0.065% |
| 10/3/2003 | $ 37.75 | $ 37.76 | $ 37.76 | 0.026% | $ 41.44 | $ 41.45 | $ 41.45 | 0.024% | $ 40.77 | $ 40.78 | $ 40.77 | 0.043% |
| 10/6/2003 | $ 38.08 | $ 38.09 | $ 38.09 | 0.026% | $ 41.80 | $ 41.82 | $ 41.81 | 0.048% | $ 40.73 | $ 40.74 | $ 40.73 | 0.021% |
| 10/7/2003 | $ 38.33 | $ 38.34 | $ 38.34 | 0.026% | $ 42.02 | $ 42.11 | $ 42.07 | 0.214% | $ 40.97 | $ 40.98 | $ 40.98 | 0.043% |
| 10/8/2003 | $ 38.01 | $ 38.04 | $ 38.03 | 0.079% | $ 42.10 | $ 42.15 | $ 42.13 | 0.119% | $ 40.70 | $ 40.71 | $ 40.71 | 0.021% |
| 10/9/2003 | $ 37.94 | $ 37.96 | $ 37.95 | 0.053% | $ 42.39 | $ 42.40 | $ 42.40 | 0.024% | $ 41.23 | $ 41.24 | $ 41.23 | 0.021% |
| 10/10/2003 | $ 38.30 | $ 38.31 | $ 38.31 | 0.026% | $ 42.78 | $ 42.85 | $ 42.82 | 0.163% | $ 41.58 | $ 41.63 | $ 41.61 | 0.126% |
| 10/13/2003 | $ 38.47 | $ 38.48 | $ 38.48 | 0.026% | $ 43.54 | $ 43.55 | $ 43.55 | 0.023% | $ 42.15 | $ 42.17 | $ 42.16 | 0.042% |
| 10/14/2003 | $ 38.72 | $ 38.74 | $ 38.73 | 0.052% | $ 43.95 | $ 43.98 | $ 43.97 | 0.068% | $ 42.88 | $ 42.92 | $ 42.90 | 0.082% |
| 10/15/2003 | $ 38.49 | $ 38.51 | $ 38.50 | 0.052% | $ 43.55 | $ 43.56 | $ 43.56 | 0.023% | $ 42.25 | $ 42.28 | $ 42.27 | 0.062% |
| 10/16/2003 | $ 38.89 | $ 38.91 | $ 38.90 | 0.051% | $ 43.79 | $ 43.84 | $ 43.82 | 0.114% | $ 42.32 | $ 42.35 | $ 42.34 | 0.062% |
| 10/17/2003 | $ 38.65 | $ 38.66 | $ 38.66 | 0.026% | $ 43.14 | $ 43.16 | $ 43.15 | 0.046% | $ 41.88 | $ 41.89 | $ 41.88 | 0.021% |
| 10/20/2003 | $ 38.60 | $ 38.63 | $ 38.62 | 0.078% | $ 43.30 | $ 43.36 | $ 43.33 | 0.138% | $ 41.94 | $ 41.96 | $ 41.95 | 0.042% |
| 10/21/2003 | $ 38.35 | $ 38.36 | $ 38.36 | 0.026% | $ 42.75 | $ 42.76 | $ 42.76 | 0.023% | $ 42.37 | $ 42.41 | $ 42.39 | 0.103% |
| 10/22/2003 | $ 37.35 | $ 37.36 | $ 37.36 | 0.027% | $ 41.87 | $ 41.92 | $ 41.90 | 0.119% | $ 41.18 | $ 41.23 | $ 41.20 | 0.127% |
| 10/23/2003 | $ 37.52 | $ 37.60 | $ 37.56 | 0.213% | $ 42.02 | $ 42.08 | $ 42.05 | 0.143% | $ 41.68 | $ 41.70 | $ 41.69 | 0.042% |
| 10/24/2003 | $ 37.83 | $ 37.85 | $ 37.84 | 0.053% | $ 41.83 | $ 41.84 | $ 41.84 | 0.024% | $ 41.62 | $ 41.69 | $ 41.66 | 0.168% |
| 10/27/2003 | $ 37.72 | $ 37.75 | $ 37.74 | 0.080% | $ 42.25 | $ 42.28 | $ 42.27 | 0.071% | $ 40.91 | $ 40.93 | $ 40.92 | 0.043% |
| 10/28/2003 | $ 37.93 | $ 38.00 | $ 37.97 | 0.184% | $ 43.11 | $ 43.15 | $ 43.13 | 0.093% | $ 41.58 | $ 41.62 | $ 41.60 | 0.105% |
| 10/29/2003 | $ 37.81 | $ 37.88 | $ 37.85 | 0.185% | $ 42.94 | $ 42.96 | $ 42.95 | 0.047% | $ 41.44 | $ 41.45 | $ 41.44 | 0.021% |
| 10/30/2003 | $ 36.29 | $ 36.31 | $ 36.30 | 0.055% | $ 42.88 | $ 42.89 | $ 42.89 | 0.023% | $ 40.71 | $ 40.73 | $ 40.72 | 0.043% |
| 10/31/2003 | $ 36.57 | $ 36.60 | $ 36.59 | 0.082% | $ 42.66 | $ 42.68 | $ 42.67 | 0.047% | $ 41.04 | $ 41.10 | $ 41.07 | 0.149% |
| 11/3/2003 | $ 36.67 | $ 36.69 | $ 36.68 | 0.055% | $ 42.89 | $ 42.91 | $ 42.90 | 0.047% | $ 41.33 | $ 41.35 | $ 41.34 | 0.063% |
| 11/4/2003 | $ 36.30 | $ 36.33 | $ 36.32 | 0.083% | $ 42.90 | $ 42.93 | $ 42.92 | 0.070% | $ 41.24 | $ 41.26 | $ 41.25 | 0.042% |
| 11/5/2003 | $ 36.01 | $ 36.03 | $ 36.02 | 0.056% | $ 42.92 | $ 42.96 | $ 42.94 | 0.093% | $ 41.40 | $ 41.41 | $ 41.40 | 0.042% |
| 11/6/2003 | $ 35.91 | $ 35.93 | $ 35.92 | 0.056% | $ 42.88 | $ 42.89 | $ 42.89 | 0.023% | $ 41.46 | $ 41.49 | $ 41.47 | 0.084% |
| 11/7/2003 | $ 35.55 | $ 35.56 | $ 35.56 | 0.028% | $ 42.91 | $ 42.95 | $ 42.93 | 0.093% | $ 40.69 | $ 40.75 | $ 40.72 | 0.129% |
| 11/10/2003 | $ 35.74 | $ 35.76 | $ 35.75 | 0.056% | $ 42.00 | $ 42.07 | $ 42.04 | 0.167% | $ 40.31 | $ 40.34 | $ 40.33 | 0.087% |
| 11/11/2003 | $ 36.01 | $ 36.06 | $ 36.04 | 0.139% | $ 42.03 | $ 42.09 | $ 42.06 | 0.143% | $ 39.78 | $ 39.81 | $ 39.79 | 0.088% |
| 11/12/2003 | $ 36.01 | $ 36.03 | $ 36.02 | 0.056% | $ 42.71 | $ 42.73 | $ 42.72 | 0.047% | $ 40.27 | $ 40.29 | $ 40.28 | 0.043% |
| 11/13/2003 | $ 36.25 | $ 36.26 | $ 36.26 | 0.028% | $ 42.78 | $ 42.82 | $ 42.80 | 0.093% | $ 40.04 | $ 40.10 | $ 40.07 | 0.153% |
| 11/14/2003 | $ 36.00 | $ 36.01 | $ 36.01 | 0.028% | $ 42.24 | $ 42.27 | $ 42.26 | 0.071% | $ 39.67 | $ 39.68 | $ 39.68 | 0.022% |
| 11/17/2003 | $ 35.59 | $ 35.61 | $ 35.60 | 0.056% | $ 41.85 | $ 41.88 | $ 41.87 | 0.072% | $ 38.44 | $ 38.45 | $ 38.45 | 0.046% |
| 11/18/2003 | $ 35.14 | $ 35.15 | $ 35.15 | 0.028% | $ 41.58 | $ 41.63 | $ 41.61 | 0.120% | $ 38.94 | $ 38.94 | $ 38.94 | 0.022% |
| 11/19/2003 | $ 35.43 | $ 35.45 | $ 35.44 | 0.056% | $ 42.18 | $ 42.22 | $ 42.20 | 0.095% | $ 39.28 | $ 39.29 | $ 39.29 | 0.045% |
| 11/20/2003 | $ 35.30 | $ 35.32 | $ 35.31 | 0.057% | $ 41.65 | $ 41.67 | $ 41.66 | 0.048% | $ 38.86 | $ 38.90 | $ 38.88 | 0.113% |
| 11/21/2003 | $ 35.34 | $ 35.35 | $ 35.35 | 0.028% | $ 41.60 | $ 41.61 | $ 41.61 | 0.024% | $ 39.29 | $ 39.33 | $ 39.31 | 0.089% |
| 11/24/2003 | $ 35.55 | $ 35.57 | $ 35.56 | 0.056% | $ 42.39 | $ 42.43 | $ 42.41 | 0.094% | $ 39.51 | $ 39.53 | $ 39.52 | 0.044% |
| 11/25/2003 | $ 35.81 | $ 35.83 | $ 35.82 | 0.056% | $ 42.60 | $ 42.62 | $ 42.61 | 0.047% | $ 39.70 | $ 39.71 | $ 39.70 | 0.022% |
| 11/26/2003 | $ 36.25 | $ 36.28 | $ 36.27 | 0.083% | $ 42.70 | $ 42.71 | $ 42.71 | 0.023% | $ 40.02 | $ 40.07 | $ 40.05 | 0.131% |
| 11/28/2003 | $ 36.16 | $ 36.20 | $ 36.18 | 0.111% | $ 42.78 | $ 42.79 | $ 42.79 | 0.023% | $ 40.06 | $ 40.06 | $ 40.06 | 0.022% |
| 12/1/2003 | $ 36.38 | $ 36.40 | $ 36.39 | 0.055% | $ 43.10 | $ 43.13 | $ 43.12 | 0.070% | $ 40.29 | $ 40.31 | $ 40.30 | 0.043% |
| 12/2/2003 | $ 36.50 | $ 36.51 | $ 36.51 | 0.027% | $ 43.28 | $ 43.29 | $ 43.29 | 0.023% | $ 40.04 | $ 40.10 | $ 40.07 | 0.153% |
| 12/3/2003 | $ 36.54 | $ 36.55 | $ 36.55 | 0.027% | $ 45.52 | $ 45.54 | $ 45.53 | 0.044% | $ 40.25 | $ 40.26 | $ 40.25 | 0.022% |
| 12/4/2003 | $ 37.02 | $ 37.03 | $ 37.03 | 0.027% | $ 46.47 | $ 46.48 | $ 46.48 | 0.022% | $ 40.33 | $ 40.34 | $ 40.33 | 0.022% |
| 12/5/2003 | $ 36.78 | $ 36.79 | $ 36.79 | 0.027% | $ 46.04 | $ 46.06 | $ 46.05 | 0.043% | $ 39.83 | $ 39.85 | $ 39.84 | 0.066% |
| 12/8/2003 | $ 37.39 | $ 37.40 | $ 37.40 | 0.027% | $ 47.12 | $ 47.14 | $ 47.13 | 0.042% | $ 40.38 | $ 40.41 | $ 40.39 | 0.065% |
| 12/9/2003 | $ 37.62 | $ 37.65 | $ 37.64 | 0.080% | $ 48.40 | $ 48.41 | $ 48.41 | 0.021% | $ 39.97 | $ 40.01 | $ 39.99 | 0.110% |
| 12/10/2003 | $ 37.77 | $ 37.79 | $ 37.78 | 0.053% | $ 48.38 | $ 48.40 | $ 48.39 | 0.041% | $ 39.55 | $ 39.56 | $ 39.55 | 0.022% |
| 12/11/2003 | $ 37.89 | $ 37.91 | $ 37.90 | 0.053% | $ 48.88 | $ 48.94 | $ 48.91 | 0.123% | $ 39.60 | $ 39.62 | $ 39.61 | 0.044% |

**Closing Bid-Ask Spread**

| | Exxon Mobil Corp | | | | Motors Liquidation Co | | | | American Express Co | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 12/12/2003 | $ 38.06 | $ 38.08 | $ 38.07 | 0.053% | $ 49.78 | $ 49.79 | $ 49.79 | 0.020% | $ 39.56 | $ 39.58 | $ 39.57 | 0.066% |
| 12/15/2003 | $ 37.80 | $ 37.81 | $ 37.81 | 0.026% | $ 48.93 | $ 48.94 | $ 48.94 | 0.020% | $ 39.65 | $ 39.68 | $ 39.67 | 0.066% |
| 12/16/2003 | $ 38.44 | $ 38.47 | $ 38.46 | 0.078% | $ 49.58 | $ 49.60 | $ 49.59 | 0.040% | $ 39.61 | $ 39.65 | $ 39.63 | 0.111% |
| 12/17/2003 | $ 38.86 | $ 38.89 | $ 38.88 | 0.077% | $ 49.85 | $ 49.87 | $ 49.86 | 0.040% | $ 39.38 | $ 39.39 | $ 39.39 | 0.022% |
| 12/18/2003 | $ 39.40 | $ 39.42 | $ 39.41 | 0.051% | $ 50.36 | $ 50.40 | $ 50.38 | 0.079% | $ 40.92 | $ 40.95 | $ 40.94 | 0.064% |
| 12/19/2003 | $ 39.58 | $ 39.60 | $ 39.59 | 0.051% | $ 50.34 | $ 50.37 | $ 50.36 | 0.060% | $ 41.32 | $ 41.33 | $ 41.32 | 0.021% |
| 12/22/2003 | $ 39.46 | $ 39.48 | $ 39.47 | 0.051% | $ 52.40 | $ 52.41 | $ 52.41 | 0.019% | $ 41.52 | $ 41.54 | $ 41.53 | 0.042% |
| 12/23/2003 | $ 39.73 | $ 39.75 | $ 39.74 | 0.050% | $ 51.97 | $ 51.99 | $ 51.98 | 0.038% | $ 41.69 | $ 41.75 | $ 41.72 | 0.126% |
| 12/24/2003 | $ 39.82 | $ 39.87 | $ 39.85 | 0.125% | $ 53.35 | $ 53.36 | $ 53.36 | 0.019% | $ 41.87 | $ 41.92 | $ 41.89 | 0.125% |
| 12/26/2003 | $ 40.04 | $ 40.06 | $ 40.05 | 0.050% | $ 52.96 | $ 52.98 | $ 52.97 | 0.038% | $ 41.86 | $ 41.89 | $ 41.88 | 0.084% |
| 12/29/2003 | $ 40.54 | $ 40.59 | $ 40.57 | 0.123% | $ 53.68 | $ 53.70 | $ 53.69 | 0.037% | $ 42.45 | $ 42.46 | $ 42.45 | 0.041% |
| 12/30/2003 | $ 40.68 | $ 40.69 | $ 40.69 | 0.025% | $ 53.54 | $ 53.55 | $ 53.55 | 0.019% | $ 42.24 | $ 42.28 | $ 42.26 | 0.083% |
| 12/31/2003 | $ 40.87 | $ 41.01 | $ 40.94 | 0.342% | $ 53.38 | $ 53.40 | $ 53.39 | 0.037% | $ 42.14 | $ 42.23 | $ 42.18 | 0.207% |
| 1/2/2004 | $ 40.62 | $ 40.64 | $ 40.63 | 0.049% | $ 53.64 | $ 53.70 | $ 53.67 | 0.112% | $ 41.79 | $ 41.81 | $ 41.80 | 0.042% |
| 1/5/2004 | $ 41.56 | $ 41.59 | $ 41.58 | 0.072% | $ 54.57 | $ 54.59 | $ 54.58 | 0.037% | $ 42.16 | $ 42.19 | $ 42.17 | 0.083% |
| 1/6/2004 | $ 41.30 | $ 41.31 | $ 41.31 | 0.024% | $ 54.25 | $ 54.26 | $ 54.26 | 0.018% | $ 42.23 | $ 42.24 | $ 42.24 | 0.041% |
| 1/7/2004 | $ 41.00 | $ 41.01 | $ 41.01 | 0.024% | $ 54.99 | $ 55.00 | $ 55.00 | 0.018% | $ 42.35 | $ 42.37 | $ 42.36 | 0.042% |
| 1/8/2004 | $ 40.89 | $ 40.90 | $ 40.90 | 0.024% | $ 54.94 | $ 54.99 | $ 54.97 | 0.091% | $ 42.23 | $ 42.25 | $ 42.24 | 0.062% |
| 1/9/2004 | $ 40.28 | $ 40.30 | $ 40.29 | 0.050% | $ 53.75 | $ 53.81 | $ 53.78 | 0.112% | $ 41.91 | $ 41.93 | $ 41.92 | 0.042% |
| 1/12/2004 | $ 40.85 | $ 40.89 | $ 40.87 | 0.098% | $ 53.86 | $ 53.90 | $ 53.88 | 0.074% | $ 41.75 | $ 41.82 | $ 41.78 | 0.168% |
| 1/13/2004 | $ 40.65 | $ 40.70 | $ 40.68 | 0.123% | $ 53.32 | $ 53.33 | $ 53.33 | 0.019% | $ 41.89 | $ 41.91 | $ 41.90 | 0.063% |
| 1/14/2004 | $ 40.66 | $ 40.68 | $ 40.67 | 0.049% | $ 53.74 | $ 53.79 | $ 53.77 | 0.093% | $ 42.66 | $ 42.68 | $ 42.67 | 0.041% |
| 1/15/2004 | $ 40.26 | $ 40.28 | $ 40.27 | 0.050% | $ 53.99 | $ 54.01 | $ 54.00 | 0.037% | $ 43.48 | $ 43.50 | $ 43.49 | 0.040% |
| 1/16/2004 | $ 40.50 | $ 40.51 | $ 40.51 | 0.025% | $ 54.04 | $ 54.08 | $ 54.06 | 0.074% | $ 43.68 | $ 43.70 | $ 43.69 | 0.040% |
| 1/20/2004 | $ 40.85 | $ 40.90 | $ 40.88 | 0.122% | $ 53.80 | $ 53.87 | $ 53.84 | 0.130% | $ 43.98 | $ 44.00 | $ 43.99 | 0.060% |
| 1/21/2004 | $ 41.41 | $ 41.43 | $ 41.42 | 0.048% | $ 54.11 | $ 54.15 | $ 54.13 | 0.074% | $ 44.12 | $ 44.13 | $ 44.12 | 0.020% |
| 1/22/2004 | $ 41.27 | $ 41.29 | $ 41.28 | 0.048% | $ 54.27 | $ 54.28 | $ 54.28 | 0.018% | $ 43.76 | $ 43.84 | $ 43.80 | 0.180% |
| 1/23/2004 | $ 41.03 | $ 41.05 | $ 41.04 | 0.049% | $ 53.71 | $ 53.74 | $ 53.73 | 0.056% | $ 43.70 | $ 43.75 | $ 43.72 | 0.120% |
| 1/26/2004 | $ 41.55 | $ 41.56 | $ 41.56 | 0.024% | $ 53.76 | $ 53.77 | $ 53.77 | 0.019% | $ 44.55 | $ 44.61 | $ 44.58 | 0.137% |
| 1/27/2004 | $ 41.18 | $ 41.20 | $ 41.19 | 0.049% | $ 53.42 | $ 53.49 | $ 53.46 | 0.131% | $ 44.18 | $ 44.20 | $ 44.19 | 0.040% |
| 1/28/2004 | $ 40.78 | $ 40.81 | $ 40.80 | 0.074% | $ 52.42 | $ 52.46 | $ 52.44 | 0.076% | $ 43.50 | $ 43.55 | $ 43.53 | 0.101% |
| 1/29/2004 | $ 41.46 | $ 41.48 | $ 41.47 | 0.048% | $ 50.68 | $ 50.72 | $ 50.70 | 0.079% | $ 44.59 | $ 44.60 | $ 44.59 | 0.020% |
| 1/30/2004 | $ 40.77 | $ 40.79 | $ 40.78 | 0.049% | $ 49.66 | $ 49.68 | $ 49.67 | 0.040% | $ 45.37 | $ 45.38 | $ 45.37 | 0.019% |
| 2/2/2004 | $ 40.68 | $ 40.70 | $ 40.69 | 0.049% | $ 48.66 | $ 48.70 | $ 48.68 | 0.082% | $ 45.95 | $ 46.00 | $ 45.97 | 0.114% |
| 2/3/2004 | $ 40.40 | $ 40.42 | $ 40.41 | 0.049% | $ 47.85 | $ 47.87 | $ 47.86 | 0.042% | $ 45.90 | $ 45.97 | $ 45.94 | 0.152% |
| 2/4/2004 | $ 40.32 | $ 40.34 | $ 40.33 | 0.050% | $ 47.97 | $ 47.98 | $ 47.98 | 0.021% | $ 45.73 | $ 45.75 | $ 45.74 | 0.038% |
| 2/5/2004 | $ 40.38 | $ 40.40 | $ 40.39 | 0.050% | $ 48.50 | $ 48.53 | $ 48.52 | 0.062% | $ 45.58 | $ 45.62 | $ 45.60 | 0.096% |
| 2/6/2004 | $ 40.50 | $ 40.52 | $ 40.51 | 0.049% | $ 48.62 | $ 48.64 | $ 48.63 | 0.041% | $ 46.43 | $ 46.45 | $ 46.44 | 0.056% |
| 2/9/2004 | $ 40.71 | $ 40.73 | $ 40.72 | 0.049% | $ 49.06 | $ 49.11 | $ 49.09 | 0.102% | $ 46.45 | $ 46.50 | $ 46.48 | 0.094% |
| 2/10/2004 | $ 41.08 | $ 41.09 | $ 41.09 | 0.024% | $ 49.26 | $ 49.28 | $ 49.27 | 0.041% | $ 46.24 | $ 46.26 | $ 46.25 | 0.038% |
| 2/11/2004 | $ 41.91 | $ 41.93 | $ 41.92 | 0.048% | $ 49.72 | $ 49.80 | $ 49.76 | 0.161% | $ 47.01 | $ 47.02 | $ 47.02 | 0.037% |
| 2/12/2004 | $ 41.90 | $ 41.91 | $ 41.91 | 0.024% | $ 49.55 | $ 49.56 | $ 49.56 | 0.020% | $ 46.66 | $ 46.71 | $ 46.68 | 0.112% |
| 2/13/2004 | $ 41.91 | $ 41.92 | $ 41.92 | 0.024% | $ 48.87 | $ 48.88 | $ 48.88 | 0.020% | $ 46.95 | $ 46.97 | $ 46.96 | 0.037% |
| 2/17/2004 | $ 42.22 | $ 42.23 | $ 42.23 | 0.024% | $ 49.45 | $ 49.48 | $ 49.47 | 0.061% | $ 46.98 | $ 47.02 | $ 47.00 | 0.093% |
| 2/18/2004 | $ 41.79 | $ 41.82 | $ 41.81 | 0.072% | $ 48.87 | $ 48.89 | $ 48.88 | 0.041% | $ 46.73 | $ 46.75 | $ 46.74 | 0.037% |
| 2/19/2004 | $ 41.94 | $ 41.96 | $ 41.95 | 0.048% | $ 49.55 | $ 49.60 | $ 49.58 | 0.101% | $ 46.73 | $ 46.75 | $ 46.74 | 0.056% |
| 2/20/2004 | $ 42.01 | $ 42.03 | $ 42.02 | 0.048% | $ 48.51 | $ 48.55 | $ 48.53 | 0.082% | $ 46.52 | $ 46.54 | $ 46.53 | 0.038% |
| 2/23/2004 | $ 42.56 | $ 42.58 | $ 42.57 | 0.047% | $ 47.51 | $ 47.52 | $ 47.52 | 0.021% | $ 46.44 | $ 46.45 | $ 46.44 | 0.019% |
| 2/24/2004 | $ 42.31 | $ 42.36 | $ 42.34 | 0.118% | $ 47.41 | $ 47.44 | $ 47.43 | 0.063% | $ 46.54 | $ 46.56 | $ 46.55 | 0.038% |
| 2/25/2004 | $ 42.65 | $ 42.66 | $ 42.66 | 0.023% | $ 47.88 | $ 47.92 | $ 47.90 | 0.084% | $ 46.90 | $ 46.91 | $ 46.91 | 0.019% |
| 2/26/2004 | $ 42.30 | $ 42.37 | $ 42.34 | 0.165% | $ 47.77 | $ 47.78 | $ 47.78 | 0.021% | $ 46.73 | $ 46.74 | $ 46.74 | 0.019% |
| 2/27/2004 | $ 42.17 | $ 42.19 | $ 42.18 | 0.047% | $ 48.12 | $ 48.13 | $ 48.13 | 0.021% | $ 46.75 | $ 46.80 | $ 46.77 | 0.094% |
| 3/1/2004 | $ 42.51 | $ 42.54 | $ 42.53 | 0.071% | $ 48.60 | $ 48.66 | $ 48.63 | 0.123% | $ 46.92 | $ 46.97 | $ 46.94 | 0.112% |
| 3/2/2004 | $ 42.04 | $ 42.05 | $ 42.05 | 0.024% | $ 48.56 | $ 48.60 | $ 48.58 | 0.082% | $ 46.75 | $ 46.76 | $ 46.76 | 0.019% |
| 3/3/2004 | $ 41.89 | $ 41.90 | $ 41.90 | 0.024% | $ 47.94 | $ 47.98 | $ 47.96 | 0.083% | $ 46.79 | $ 46.83 | $ 46.81 | 0.093% |
| 3/4/2004 | $ 41.74 | $ 41.75 | $ 41.75 | 0.024% | $ 48.29 | $ 48.30 | $ 48.30 | 0.021% | $ 46.70 | $ 46.72 | $ 46.71 | 0.037% |
| 3/5/2004 | $ 42.49 | $ 42.50 | $ 42.50 | 0.024% | $ 48.37 | $ 48.39 | $ 48.38 | 0.041% | $ 46.18 | $ 46.20 | $ 46.19 | 0.038% |
| 3/8/2004 | $ 42.55 | $ 42.57 | $ 42.56 | 0.047% | $ 47.59 | $ 47.63 | $ 47.61 | 0.084% | $ 46.51 | $ 46.52 | $ 46.51 | 0.019% |
| 3/9/2004 | $ 42.78 | $ 42.79 | $ 42.79 | 0.023% | $ 46.71 | $ 46.78 | $ 46.75 | 0.150% | $ 46.54 | $ 46.55 | $ 46.55 | 0.019% |
| 3/10/2004 | $ 42.42 | $ 42.43 | $ 42.43 | 0.024% | $ 46.07 | $ 46.10 | $ 46.09 | 0.065% | $ 45.68 | $ 45.68 | $ 45.68 | 0.019% |
| 3/11/2004 | $ 41.35 | $ 41.36 | $ 41.36 | 0.024% | $ 44.90 | $ 44.92 | $ 44.91 | 0.045% | $ 45.11 | $ 45.12 | $ 45.11 | 0.019% |
| 3/12/2004 | $ 42.03 | $ 42.04 | $ 42.04 | 0.024% | $ 45.39 | $ 45.40 | $ 45.40 | 0.022% | $ 45.62 | $ 45.63 | $ 45.63 | 0.019% |
| 3/15/2004 | $ 41.77 | $ 41.78 | $ 41.78 | 0.024% | $ 44.97 | $ 44.98 | $ 44.98 | 0.022% | $ 44.60 | $ 44.61 | $ 44.60 | 0.020% |
| 3/16/2004 | $ 42.06 | $ 42.07 | $ 42.07 | 0.024% | $ 45.51 | $ 45.57 | $ 45.54 | 0.132% | $ 44.33 | $ 44.35 | $ 44.34 | 0.039% |
| 3/17/2004 | $ 42.23 | $ 42.25 | $ 42.24 | 0.047% | $ 46.48 | $ 46.49 | $ 46.49 | 0.022% | $ 44.64 | $ 44.65 | $ 44.65 | 0.019% |
| 3/18/2004 | $ 42.46 | $ 42.47 | $ 42.47 | 0.024% | $ 46.34 | $ 46.35 | $ 46.35 | 0.022% | $ 45.13 | $ 45.14 | $ 45.14 | 0.019% |
| 3/19/2004 | $ 41.49 | $ 41.51 | $ 41.50 | 0.048% | $ 45.09 | $ 45.11 | $ 45.10 | 0.044% | $ 44.70 | $ 44.72 | $ 44.71 | 0.039% |

**Closing Bid-Ask Spread**

| | Exxon Mobil Corp | | | | Motors Liquidation Co | | | | American Express Co | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 3/22/2004 | $ 40.93 | $ 40.95 | $ 40.94 | 0.049% | $ 45.01 | $ 45.02 | $ 45.02 | 0.022% | $ 43.95 | $ 43.96 | $ 43.96 | 0.020% |
| 3/23/2004 | $ 40.75 | $ 40.77 | $ 40.76 | 0.049% | $ 45.08 | $ 45.09 | $ 45.09 | 0.022% | $ 43.94 | $ 43.96 | $ 43.95 | 0.040% |
| 3/24/2004 | $ 40.09 | $ 40.11 | $ 40.10 | 0.050% | $ 45.05 | $ 45.21 | $ 45.13 | 0.355% | $ 43.78 | $ 43.80 | $ 43.79 | 0.040% |
| 3/25/2004 | $ 40.24 | $ 40.25 | $ 40.25 | 0.025% | $ 45.60 | $ 45.62 | $ 45.61 | 0.044% | $ 43.72 | $ 43.77 | $ 43.75 | 0.100% |
| 3/26/2004 | $ 40.73 | $ 40.75 | $ 40.74 | 0.049% | $ 45.76 | $ 45.78 | $ 45.77 | 0.044% | $ 43.79 | $ 43.80 | $ 43.80 | 0.020% |
| 3/29/2004 | $ 41.09 | $ 41.10 | $ 41.10 | 0.024% | $ 46.59 | $ 46.61 | $ 46.60 | 0.043% | $ 44.50 | $ 44.53 | $ 44.52 | 0.059% |
| 3/30/2004 | $ 41.52 | $ 41.56 | $ 41.54 | 0.096% | $ 47.58 | $ 47.61 | $ 47.60 | 0.063% | $ 45.39 | $ 45.44 | $ 45.41 | 0.116% |
| 3/31/2004 | $ 41.59 | $ 41.60 | $ 41.60 | 0.024% | $ 47.09 | $ 47.10 | $ 47.10 | 0.021% | $ 45.39 | $ 45.40 | $ 45.39 | 0.019% |
| 4/1/2004 | $ 41.51 | $ 41.56 | $ 41.54 | 0.120% | $ 47.08 | $ 47.10 | $ 47.09 | 0.042% | $ 45.68 | $ 45.69 | $ 45.69 | 0.019% |
| 4/2/2004 | $ 41.91 | $ 41.92 | $ 41.92 | 0.024% | $ 46.59 | $ 46.67 | $ 46.63 | 0.172% | $ 45.89 | $ 45.89 | $ 45.89 | 0.019% |
| 4/5/2004 | $ 42.24 | $ 42.26 | $ 42.25 | 0.047% | $ 47.63 | $ 47.65 | $ 47.64 | 0.042% | $ 46.03 | $ 46.03 | $ 46.03 | 0.019% |
| 4/6/2004 | $ 42.18 | $ 42.19 | $ 42.19 | 0.024% | $ 47.73 | $ 47.76 | $ 47.75 | 0.063% | $ 45.87 | $ 45.88 | $ 45.87 | 0.019% |
| 4/7/2004 | $ 41.89 | $ 41.95 | $ 41.92 | 0.143% | $ 46.70 | $ 46.76 | $ 46.73 | 0.128% | $ 45.85 | $ 45.87 | $ 45.86 | 0.038% |
| 4/8/2004 | $ 42.42 | $ 42.46 | $ 42.44 | 0.094% | $ 46.51 | $ 46.52 | $ 46.52 | 0.021% | $ 45.60 | $ 45.64 | $ 45.62 | 0.096% |
| 4/12/2004 | $ 43.10 | $ 43.16 | $ 43.13 | 0.139% | $ 46.76 | $ 46.82 | $ 46.79 | 0.128% | $ 45.75 | $ 45.78 | $ 45.76 | 0.076% |
| 4/13/2004 | $ 42.81 | $ 42.83 | $ 42.82 | 0.047% | $ 46.26 | $ 46.30 | $ 46.28 | 0.086% | $ 44.98 | $ 44.99 | $ 44.99 | 0.020% |
| 4/14/2004 | $ 43.30 | $ 43.31 | $ 43.31 | 0.023% | $ 45.94 | $ 45.97 | $ 45.96 | 0.065% | $ 43.59 | $ 43.60 | $ 43.60 | 0.020% |
| 4/15/2004 | $ 43.65 | $ 43.68 | $ 43.67 | 0.069% | $ 45.38 | $ 45.40 | $ 45.39 | 0.044% | $ 43.52 | $ 43.56 | $ 43.54 | 0.080% |
| 4/16/2004 | $ 43.85 | $ 43.87 | $ 43.86 | 0.046% | $ 46.16 | $ 46.26 | $ 46.21 | 0.216% | $ 44.24 | $ 44.28 | $ 44.26 | 0.099% |
| 4/19/2004 | $ 43.70 | $ 43.74 | $ 43.72 | 0.091% | $ 46.10 | $ 46.16 | $ 46.13 | 0.130% | $ 43.91 | $ 43.96 | $ 43.93 | 0.119% |
| 4/20/2004 | $ 42.71 | $ 42.74 | $ 42.73 | 0.070% | $ 47.75 | $ 47.78 | $ 47.77 | 0.063% | $ 43.31 | $ 43.34 | $ 43.33 | 0.061% |
| 4/21/2004 | $ 42.94 | $ 42.96 | $ 42.95 | 0.047% | $ 48.27 | $ 48.28 | $ 48.28 | 0.021% | $ 43.66 | $ 43.67 | $ 43.67 | 0.020% |
| 4/22/2004 | $ 43.30 | $ 43.35 | $ 43.33 | 0.115% | $ 48.84 | $ 48.90 | $ 48.87 | 0.123% | $ 44.42 | $ 44.46 | $ 44.44 | 0.079% |
| 4/23/2004 | $ 42.96 | $ 42.99 | $ 42.98 | 0.070% | $ 49.14 | $ 49.18 | $ 49.16 | 0.081% | $ 44.00 | $ 44.01 | $ 44.00 | 0.040% |
| 4/26/2004 | $ 43.01 | $ 43.05 | $ 43.03 | 0.093% | $ 49.32 | $ 49.33 | $ 49.33 | 0.020% | $ 43.99 | $ 44.02 | $ 44.00 | 0.080% |
| 4/27/2004 | $ 43.75 | $ 43.76 | $ 43.76 | 0.023% | $ 49.50 | $ 49.51 | $ 49.51 | 0.020% | $ 43.89 | $ 43.93 | $ 43.91 | 0.080% |
| 4/28/2004 | $ 43.11 | $ 43.13 | $ 43.12 | 0.046% | $ 48.50 | $ 48.51 | $ 48.51 | 0.021% | $ 42.92 | $ 42.94 | $ 42.93 | 0.041% |
| 4/29/2004 | $ 42.52 | $ 42.56 | $ 42.54 | 0.094% | $ 47.62 | $ 47.63 | $ 47.63 | 0.021% | $ 42.92 | $ 42.94 | $ 42.93 | 0.041% |
| 4/30/2004 | $ 42.54 | $ 42.56 | $ 42.55 | 0.047% | $ 47.42 | $ 47.43 | $ 47.43 | 0.021% | $ 42.84 | $ 42.86 | $ 42.85 | 0.041% |
| 5/3/2004 | $ 43.66 | $ 43.69 | $ 43.68 | 0.069% | $ 48.22 | $ 48.30 | $ 48.26 | 0.166% | $ 43.22 | $ 43.23 | $ 43.23 | 0.020% |
| 5/4/2004 | $ 43.51 | $ 43.55 | $ 43.53 | 0.092% | $ 47.94 | $ 47.95 | $ 47.95 | 0.021% | $ 43.16 | $ 43.18 | $ 43.17 | 0.041% |
| 5/5/2004 | $ 43.99 | $ 44.00 | $ 44.00 | 0.023% | $ 47.56 | $ 47.57 | $ 47.57 | 0.021% | $ 43.34 | $ 43.36 | $ 43.35 | 0.040% |
| 5/6/2004 | $ 43.81 | $ 43.84 | $ 43.83 | 0.068% | $ 46.27 | $ 46.28 | $ 46.28 | 0.022% | $ 43.01 | $ 43.05 | $ 43.03 | 0.081% |
| 5/7/2004 | $ 43.24 | $ 43.29 | $ 43.27 | 0.116% | $ 44.59 | $ 44.60 | $ 44.60 | 0.022% | $ 42.44 | $ 42.45 | $ 42.44 | 0.020% |
| 5/10/2004 | $ 42.04 | $ 42.07 | $ 42.06 | 0.071% | $ 44.03 | $ 44.04 | $ 44.04 | 0.023% | $ 42.11 | $ 42.12 | $ 42.12 | 0.021% |
| 5/11/2004 | $ 42.60 | $ 42.62 | $ 42.61 | 0.047% | $ 44.61 | $ 44.62 | $ 44.62 | 0.022% | $ 42.13 | $ 42.15 | $ 42.14 | 0.042% |
| 5/12/2004 | $ 42.98 | $ 43.01 | $ 43.00 | 0.070% | $ 44.45 | $ 44.48 | $ 44.47 | 0.067% | $ 42.19 | $ 42.21 | $ 42.20 | 0.041% |
| 5/13/2004 | $ 42.71 | $ 42.74 | $ 42.73 | 0.070% | $ 44.15 | $ 44.16 | $ 44.16 | 0.023% | $ 42.41 | $ 42.43 | $ 42.42 | 0.041% |
| 5/14/2004 | $ 43.24 | $ 43.27 | $ 43.26 | 0.069% | $ 44.32 | $ 44.35 | $ 44.34 | 0.068% | $ 42.76 | $ 42.80 | $ 42.78 | 0.082% |
| 5/17/2004 | $ 43.04 | $ 43.06 | $ 43.05 | 0.046% | $ 43.39 | $ 43.44 | $ 43.42 | 0.115% | $ 42.69 | $ 42.70 | $ 42.70 | 0.021% |
| 5/18/2004 | $ 42.68 | $ 42.70 | $ 42.69 | 0.047% | $ 44.11 | $ 44.12 | $ 44.12 | 0.023% | $ 42.87 | $ 42.89 | $ 42.88 | 0.061% |
| 5/19/2004 | $ 42.59 | $ 42.61 | $ 42.60 | 0.047% | $ 43.60 | $ 43.64 | $ 43.62 | 0.092% | $ 42.75 | $ 42.76 | $ 42.76 | 0.021% |
| 5/20/2004 | $ 42.72 | $ 42.74 | $ 42.73 | 0.047% | $ 43.46 | $ 43.47 | $ 43.47 | 0.023% | $ 43.17 | $ 43.19 | $ 43.18 | 0.041% |
| 5/21/2004 | $ 42.59 | $ 42.63 | $ 42.61 | 0.094% | $ 43.08 | $ 43.10 | $ 43.09 | 0.046% | $ 43.43 | $ 43.45 | $ 43.44 | 0.040% |
| 5/24/2004 | $ 42.80 | $ 42.82 | $ 42.81 | 0.047% | $ 43.76 | $ 43.78 | $ 43.77 | 0.046% | $ 43.70 | $ 43.71 | $ 43.71 | 0.040% |
| 5/25/2004 | $ 43.77 | $ 43.82 | $ 43.80 | 0.114% | $ 44.72 | $ 44.74 | $ 44.73 | 0.045% | $ 44.16 | $ 44.18 | $ 44.17 | 0.040% |
| 5/26/2004 | $ 43.55 | $ 43.59 | $ 43.57 | 0.092% | $ 45.13 | $ 45.14 | $ 45.14 | 0.022% | $ 43.98 | $ 44.00 | $ 43.99 | 0.040% |
| 5/27/2004 | $ 43.36 | $ 43.37 | $ 43.37 | 0.023% | $ 45.43 | $ 45.44 | $ 45.44 | 0.022% | $ 44.63 | $ 44.67 | $ 44.65 | 0.078% |
| 5/28/2004 | $ 43.24 | $ 43.28 | $ 43.26 | 0.092% | $ 45.39 | $ 45.40 | $ 45.40 | 0.022% | $ 44.36 | $ 44.38 | $ 44.37 | 0.040% |
| 6/1/2004 | $ 43.69 | $ 43.71 | $ 43.70 | 0.046% | $ 45.02 | $ 45.03 | $ 45.03 | 0.022% | $ 44.28 | $ 44.30 | $ 44.29 | 0.040% |
| 6/2/2004 | $ 43.77 | $ 43.79 | $ 43.78 | 0.046% | $ 45.37 | $ 45.38 | $ 45.38 | 0.022% | $ 44.56 | $ 44.58 | $ 44.57 | 0.039% |
| 6/3/2004 | $ 43.54 | $ 43.56 | $ 43.55 | 0.046% | $ 45.60 | $ 45.62 | $ 45.61 | 0.044% | $ 44.39 | $ 44.42 | $ 44.41 | 0.079% |
| 6/4/2004 | $ 43.36 | $ 43.39 | $ 43.38 | 0.069% | $ 46.22 | $ 46.23 | $ 46.23 | 0.022% | $ 44.61 | $ 44.64 | $ 44.63 | 0.079% |
| 6/7/2004 | $ 43.99 | $ 44.00 | $ 44.00 | 0.023% | $ 47.10 | $ 47.11 | $ 47.11 | 0.021% | $ 45.03 | $ 45.05 | $ 45.04 | 0.058% |
| 6/8/2004 | $ 43.87 | $ 43.89 | $ 43.88 | 0.046% | $ 47.48 | $ 47.49 | $ 47.49 | 0.021% | $ 45.22 | $ 45.24 | $ 45.23 | 0.039% |
| 6/9/2004 | $ 43.44 | $ 43.46 | $ 43.45 | 0.046% | $ 47.34 | $ 47.35 | $ 47.35 | 0.021% | $ 44.82 | $ 44.85 | $ 44.84 | 0.078% |
| 6/10/2004 | $ 43.97 | $ 43.99 | $ 43.98 | 0.045% | $ 48.06 | $ 48.07 | $ 48.07 | 0.021% | $ 44.82 | $ 44.84 | $ 44.83 | 0.059% |
| 6/14/2004 | $ 43.84 | $ 43.85 | $ 43.85 | 0.023% | $ 47.08 | $ 47.10 | $ 47.09 | 0.042% | $ 44.68 | $ 44.70 | $ 44.69 | 0.039% |
| 6/15/2004 | $ 44.06 | $ 44.11 | $ 44.09 | 0.113% | $ 47.63 | $ 47.68 | $ 47.66 | 0.105% | $ 44.83 | $ 44.84 | $ 44.84 | 0.039% |
| 6/16/2004 | $ 44.72 | $ 44.74 | $ 44.73 | 0.045% | $ 47.87 | $ 47.89 | $ 47.88 | 0.042% | $ 45.08 | $ 45.11 | $ 45.09 | 0.058% |
| 6/17/2004 | $ 44.74 | $ 44.78 | $ 44.76 | 0.089% | $ 47.76 | $ 47.78 | $ 47.77 | 0.042% | $ 45.04 | $ 45.07 | $ 45.05 | 0.078% |
| 6/18/2004 | $ 44.93 | $ 44.99 | $ 44.96 | 0.133% | $ 47.96 | $ 47.98 | $ 47.97 | 0.042% | $ 45.44 | $ 45.49 | $ 45.47 | 0.115% |
| 6/21/2004 | $ 44.72 | $ 44.74 | $ 44.73 | 0.045% | $ 47.35 | $ 47.40 | $ 47.38 | 0.106% | $ 45.07 | $ 45.09 | $ 45.08 | 0.039% |
| 6/22/2004 | $ 44.89 | $ 44.94 | $ 44.92 | 0.111% | $ 47.62 | $ 47.67 | $ 47.65 | 0.105% | $ 45.06 | $ 45.09 | $ 45.08 | 0.058% |
| 6/23/2004 | $ 45.44 | $ 45.47 | $ 45.46 | 0.066% | $ 48.22 | $ 48.26 | $ 48.24 | 0.083% | $ 44.95 | $ 44.99 | $ 44.97 | 0.097% |
| 6/24/2004 | $ 45.26 | $ 45.28 | $ 45.27 | 0.044% | $ 47.75 | $ 47.79 | $ 47.77 | 0.084% | $ 44.60 | $ 44.62 | $ 44.61 | 0.039% |
| 6/25/2004 | $ 44.24 | $ 44.26 | $ 44.25 | 0.045% | $ 47.65 | $ 47.70 | $ 47.68 | 0.105% | $ 44.94 | $ 44.95 | $ 44.94 | 0.019% |

**Closing Bid-Ask Spread**

| | Exxon Mobil Corp | | | | Motors Liquidation Co | | | | American Express Co | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 6/28/2004 | $ 44.38 | $ 44.39 | $ 44.39 | 0.023% | $ 46.51 | $ 46.52 | $ 46.52 | 0.021% | $ 44.58 | $ 44.62 | $ 44.60 | 0.078% |
| 6/29/2004 | $ 44.55 | $ 44.59 | $ 44.57 | 0.090% | $ 46.81 | $ 46.83 | $ 46.82 | 0.043% | $ 44.87 | $ 44.90 | $ 44.88 | 0.059% |
| 6/30/2004 | $ 44.40 | $ 44.45 | $ 44.43 | 0.113% | $ 46.59 | $ 46.60 | $ 46.60 | 0.021% | $ 44.97 | $ 44.98 | $ 44.98 | 0.039% |
| 7/1/2004 | $ 44.57 | $ 44.60 | $ 44.59 | 0.067% | $ 45.47 | $ 45.48 | $ 45.48 | 0.022% | $ 44.92 | $ 44.94 | $ 44.93 | 0.039% |
| 7/2/2004 | $ 44.71 | $ 44.73 | $ 44.72 | 0.045% | $ 45.24 | $ 45.25 | $ 45.25 | 0.022% | $ 44.84 | $ 44.85 | $ 44.85 | 0.019% |
| 7/6/2004 | $ 45.08 | $ 45.11 | $ 45.10 | 0.067% | $ 44.54 | $ 44.55 | $ 44.55 | 0.022% | $ 44.49 | $ 44.53 | $ 44.51 | 0.098% |
| 7/7/2004 | $ 45.31 | $ 45.38 | $ 45.35 | 0.154% | $ 44.20 | $ 44.22 | $ 44.21 | 0.045% | $ 44.64 | $ 44.69 | $ 44.66 | 0.098% |
| 7/8/2004 | $ 45.31 | $ 45.32 | $ 45.32 | 0.022% | $ 43.75 | $ 43.78 | $ 43.77 | 0.069% | $ 43.99 | $ 44.00 | $ 44.00 | 0.040% |
| 7/9/2004 | $ 45.42 | $ 45.46 | $ 45.44 | 0.088% | $ 44.22 | $ 44.24 | $ 44.23 | 0.045% | $ 43.73 | $ 43.78 | $ 43.75 | 0.100% |
| 7/12/2004 | $ 45.43 | $ 45.44 | $ 45.44 | 0.022% | $ 44.29 | $ 44.32 | $ 44.31 | 0.068% | $ 43.50 | $ 43.52 | $ 43.51 | 0.060% |
| 7/13/2004 | $ 45.21 | $ 45.22 | $ 45.22 | 0.022% | $ 44.67 | $ 44.69 | $ 44.68 | 0.045% | $ 43.31 | $ 43.33 | $ 43.32 | 0.040% |
| 7/14/2004 | $ 45.45 | $ 45.46 | $ 45.46 | 0.022% | $ 44.14 | $ 44.15 | $ 44.15 | 0.023% | $ 43.10 | $ 43.12 | $ 43.11 | 0.041% |
| 7/15/2004 | $ 45.31 | $ 45.33 | $ 45.32 | 0.044% | $ 43.94 | $ 43.96 | $ 43.95 | 0.046% | $ 42.80 | $ 42.81 | $ 42.80 | 0.041% |
| 7/16/2004 | $ 45.82 | $ 45.84 | $ 45.83 | 0.044% | $ 43.60 | $ 43.62 | $ 43.61 | 0.046% | $ 42.65 | $ 42.68 | $ 42.66 | 0.082% |
| 7/19/2004 | $ 45.86 | $ 45.91 | $ 45.89 | 0.109% | $ 43.77 | $ 43.78 | $ 43.78 | 0.023% | $ 42.40 | $ 42.43 | $ 42.42 | 0.062% |
| 7/20/2004 | $ 45.89 | $ 45.91 | $ 45.90 | 0.044% | $ 43.56 | $ 43.60 | $ 43.58 | 0.092% | $ 42.99 | $ 43.01 | $ 43.00 | 0.041% |
| 7/21/2004 | $ 45.17 | $ 45.18 | $ 45.18 | 0.022% | $ 43.33 | $ 43.35 | $ 43.34 | 0.046% | $ 42.31 | $ 42.33 | $ 42.32 | 0.041% |
| 7/22/2004 | $ 45.38 | $ 45.40 | $ 45.39 | 0.044% | $ 43.14 | $ 43.16 | $ 43.15 | 0.046% | $ 42.26 | $ 42.31 | $ 42.29 | 0.124% |
| 7/23/2004 | $ 45.30 | $ 45.32 | $ 45.31 | 0.044% | $ 42.92 | $ 42.93 | $ 42.93 | 0.023% | $ 42.09 | $ 42.11 | $ 42.10 | 0.062% |
| 7/26/2004 | $ 45.31 | $ 45.35 | $ 45.33 | 0.088% | $ 42.65 | $ 42.66 | $ 42.66 | 0.023% | $ 42.79 | $ 42.81 | $ 42.80 | 0.061% |
| 7/27/2004 | $ 45.41 | $ 45.42 | $ 45.42 | 0.022% | $ 43.44 | $ 43.46 | $ 43.45 | 0.046% | $ 43.27 | $ 43.29 | $ 43.28 | 0.040% |
| 7/28/2004 | $ 45.76 | $ 45.82 | $ 45.79 | 0.131% | $ 44.10 | $ 44.13 | $ 44.12 | 0.068% | $ 43.64 | $ 43.68 | $ 43.66 | 0.100% |
| 7/29/2004 | $ 46.02 | $ 46.07 | $ 46.05 | 0.109% | $ 42.74 | $ 42.75 | $ 42.75 | 0.023% | $ 43.72 | $ 43.77 | $ 43.75 | 0.100% |
| 7/30/2004 | $ 46.29 | $ 46.31 | $ 46.30 | 0.043% | $ 43.13 | $ 43.15 | $ 43.14 | 0.046% | $ 43.98 | $ 44.00 | $ 43.99 | 0.060% |
| 8/2/2004 | $ 46.24 | $ 46.26 | $ 46.25 | 0.043% | $ 43.29 | $ 43.30 | $ 43.30 | 0.023% | $ 43.99 | $ 44.02 | $ 44.00 | 0.080% |
| 8/3/2004 | $ 46.88 | $ 46.89 | $ 46.89 | 0.021% | $ 43.04 | $ 43.07 | $ 43.06 | 0.070% | $ 43.68 | $ 43.70 | $ 43.69 | 0.040% |
| 8/4/2004 | $ 46.20 | $ 46.25 | $ 46.23 | 0.108% | $ 43.11 | $ 43.13 | $ 43.12 | 0.046% | $ 43.94 | $ 43.98 | $ 43.96 | 0.080% |
| 8/5/2004 | $ 45.83 | $ 45.85 | $ 45.84 | 0.044% | $ 42.53 | $ 42.54 | $ 42.54 | 0.024% | $ 43.36 | $ 43.39 | $ 43.38 | 0.061% |
| 8/6/2004 | $ 45.11 | $ 45.13 | $ 45.12 | 0.044% | $ 41.48 | $ 41.50 | $ 41.49 | 0.048% | $ 43.17 | $ 43.19 | $ 43.18 | 0.041% |
| 8/9/2004 | $ 45.55 | $ 45.57 | $ 45.56 | 0.044% | $ 41.44 | $ 41.46 | $ 41.45 | 0.048% | $ 43.15 | $ 43.16 | $ 43.15 | 0.041% |
| 8/10/2004 | $ 45.28 | $ 45.30 | $ 45.29 | 0.044% | $ 42.15 | $ 42.17 | $ 42.16 | 0.047% | $ 43.84 | $ 43.86 | $ 43.85 | 0.060% |
| 8/11/2004 | $ 45.11 | $ 45.13 | $ 45.12 | 0.044% | $ 41.74 | $ 41.75 | $ 41.75 | 0.024% | $ 43.87 | $ 43.89 | $ 43.88 | 0.040% |
| 8/12/2004 | $ 44.55 | $ 44.57 | $ 44.56 | 0.045% | $ 40.82 | $ 40.87 | $ 40.85 | 0.122% | $ 43.29 | $ 43.31 | $ 43.30 | 0.040% |
| 8/13/2004 | $ 44.91 | $ 44.98 | $ 44.95 | 0.156% | $ 40.69 | $ 40.73 | $ 40.71 | 0.098% | $ 43.19 | $ 43.22 | $ 43.20 | 0.061% |
| 8/16/2004 | $ 45.08 | $ 45.14 | $ 45.11 | 0.133% | $ 41.43 | $ 41.46 | $ 41.45 | 0.072% | $ 43.23 | $ 43.26 | $ 43.25 | 0.061% |
| 8/17/2004 | $ 44.36 | $ 44.37 | $ 44.37 | 0.023% | $ 41.56 | $ 41.58 | $ 41.57 | 0.048% | $ 43.52 | $ 43.54 | $ 43.53 | 0.040% |
| 8/18/2004 | $ 44.77 | $ 44.82 | $ 44.80 | 0.112% | $ 41.92 | $ 41.97 | $ 41.95 | 0.119% | $ 43.78 | $ 43.79 | $ 43.79 | 0.020% |
| 8/19/2004 | $ 45.02 | $ 45.10 | $ 45.06 | 0.178% | $ 41.51 | $ 41.54 | $ 41.53 | 0.072% | $ 43.57 | $ 43.63 | $ 43.60 | 0.121% |
| 8/20/2004 | $ 45.24 | $ 45.26 | $ 45.25 | 0.044% | $ 41.33 | $ 41.38 | $ 41.36 | 0.121% | $ 43.71 | $ 43.78 | $ 43.75 | 0.140% |
| 8/23/2004 | $ 44.98 | $ 45.00 | $ 44.99 | 0.044% | $ 41.36 | $ 41.38 | $ 41.37 | 0.048% | $ 43.50 | $ 43.55 | $ 43.52 | 0.121% |
| 8/24/2004 | $ 44.84 | $ 44.88 | $ 44.86 | 0.089% | $ 41.44 | $ 41.49 | $ 41.47 | 0.121% | $ 43.54 | $ 43.55 | $ 43.54 | 0.020% |
| 8/25/2004 | $ 45.17 | $ 45.20 | $ 45.19 | 0.066% | $ 41.70 | $ 41.74 | $ 41.72 | 0.096% | $ 43.71 | $ 43.73 | $ 43.72 | 0.040% |
| 8/26/2004 | $ 45.24 | $ 45.26 | $ 45.25 | 0.044% | $ 41.90 | $ 41.91 | $ 41.91 | 0.024% | $ 43.86 | $ 43.88 | $ 43.87 | 0.040% |
| 8/27/2004 | $ 45.43 | $ 45.46 | $ 45.45 | 0.066% | $ 41.75 | $ 41.76 | $ 41.76 | 0.024% | $ 43.76 | $ 43.79 | $ 43.78 | 0.080% |
| 8/30/2004 | $ 45.13 | $ 45.14 | $ 45.14 | 0.022% | $ 41.10 | $ 41.11 | $ 41.11 | 0.024% | $ 43.43 | $ 43.50 | $ 43.47 | 0.141% |
| 8/31/2004 | $ 46.09 | $ 46.14 | $ 46.12 | 0.108% | $ 41.31 | $ 41.33 | $ 41.32 | 0.048% | $ 43.78 | $ 43.78 | $ 43.78 | 0.020% |
| 9/1/2004 | $ 46.43 | $ 46.48 | $ 46.46 | 0.108% | $ 41.21 | $ 41.22 | $ 41.22 | 0.024% | $ 43.83 | $ 43.87 | $ 43.85 | 0.100% |
| 9/2/2004 | $ 46.97 | $ 46.99 | $ 46.98 | 0.043% | $ 42.90 | $ 42.93 | $ 42.92 | 0.070% | $ 44.12 | $ 44.14 | $ 44.13 | 0.040% |
| 9/3/2004 | $ 47.05 | $ 47.07 | $ 47.06 | 0.042% | $ 42.51 | $ 42.53 | $ 42.52 | 0.047% | $ 44.00 | $ 44.00 | $ 44.00 | 0.020% |
| 9/7/2004 | $ 47.14 | $ 47.18 | $ 47.16 | 0.085% | $ 43.13 | $ 43.14 | $ 43.14 | 0.023% | $ 44.63 | $ 44.63 | $ 44.63 | 0.019% |
| 9/8/2004 | $ 47.06 | $ 47.08 | $ 47.07 | 0.042% | $ 43.21 | $ 43.22 | $ 43.22 | 0.023% | $ 44.56 | $ 44.60 | $ 44.58 | 0.098% |
| 9/9/2004 | $ 47.46 | $ 47.49 | $ 47.48 | 0.063% | $ 42.82 | $ 42.83 | $ 42.83 | 0.023% | $ 44.55 | $ 44.56 | $ 44.55 | 0.020% |
| 9/10/2004 | $ 47.36 | $ 47.38 | $ 47.37 | 0.042% | $ 42.67 | $ 42.68 | $ 42.68 | 0.023% | $ 44.92 | $ 44.94 | $ 44.93 | 0.039% |
| 9/13/2004 | $ 47.49 | $ 47.51 | $ 47.50 | 0.042% | $ 42.98 | $ 43.00 | $ 42.99 | 0.047% | $ 45.06 | $ 45.08 | $ 45.07 | 0.039% |
| 9/14/2004 | $ 47.46 | $ 47.53 | $ 47.50 | 0.147% | $ 42.64 | $ 42.65 | $ 42.65 | 0.023% | $ 44.92 | $ 44.94 | $ 44.93 | 0.039% |
| 9/15/2004 | $ 47.42 | $ 47.44 | $ 47.43 | 0.042% | $ 42.11 | $ 42.12 | $ 42.12 | 0.024% | $ 44.55 | $ 44.56 | $ 44.56 | 0.039% |
| 9/16/2004 | $ 47.53 | $ 47.56 | $ 47.55 | 0.063% | $ 42.00 | $ 42.03 | $ 42.02 | 0.071% | $ 44.56 | $ 44.60 | $ 44.58 | 0.098% |
| 9/17/2004 | $ 48.36 | $ 48.38 | $ 48.37 | 0.041% | $ 42.03 | $ 42.05 | $ 42.04 | 0.048% | $ 44.98 | $ 45.00 | $ 44.99 | 0.039% |
| 9/20/2004 | $ 48.20 | $ 48.22 | $ 48.21 | 0.041% | $ 41.79 | $ 41.84 | $ 41.82 | 0.120% | $ 44.77 | $ 44.79 | $ 44.78 | 0.059% |
| 9/21/2004 | $ 49.45 | $ 49.50 | $ 49.48 | 0.101% | $ 42.05 | $ 42.06 | $ 42.06 | 0.024% | $ 45.04 | $ 45.07 | $ 45.05 | 0.078% |
| 9/22/2004 | $ 48.85 | $ 48.86 | $ 48.86 | 0.020% | $ 41.47 | $ 41.48 | $ 41.48 | 0.024% | $ 44.53 | $ 44.54 | $ 44.53 | 0.020% |
| 9/23/2004 | $ 47.74 | $ 47.79 | $ 47.77 | 0.105% | $ 41.15 | $ 41.19 | $ 41.17 | 0.097% | $ 44.51 | $ 44.54 | $ 44.52 | 0.059% |
| 9/24/2004 | $ 47.82 | $ 47.85 | $ 47.84 | 0.063% | $ 41.35 | $ 41.36 | $ 41.36 | 0.024% | $ 44.82 | $ 44.84 | $ 44.83 | 0.039% |
| 9/27/2004 | $ 47.95 | $ 47.98 | $ 47.97 | 0.063% | $ 41.15 | $ 41.19 | $ 41.17 | 0.097% | $ 44.32 | $ 44.35 | $ 44.33 | 0.059% |
| 9/28/2004 | $ 48.50 | $ 48.53 | $ 48.52 | 0.062% | $ 41.24 | $ 41.25 | $ 41.25 | 0.024% | $ 44.49 | $ 44.53 | $ 44.51 | 0.079% |
| 9/29/2004 | $ 48.14 | $ 48.15 | $ 48.15 | 0.021% | $ 41.09 | $ 41.10 | $ 41.10 | 0.024% | $ 44.96 | $ 44.98 | $ 44.97 | 0.039% |
| 9/30/2004 | $ 48.30 | $ 48.34 | $ 48.32 | 0.083% | $ 42.40 | $ 42.48 | $ 42.44 | 0.189% | $ 45.04 | $ 45.09 | $ 45.06 | 0.117% |

**Closing Bid-Ask Spread**

| | Exxon Mobil Corp | | | | Motors Liquidation Co | | | | American Express Co | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 10/1/2004 | $ 48.85 | $ 48.89 | $ 48.87 | 0.082% | $ 43.10 | $ 43.14 | $ 43.12 | 0.093% | $ 45.21 | $ 45.22 | $ 45.22 | 0.019% |
| 10/4/2004 | $ 48.92 | $ 48.93 | $ 48.93 | 0.020% | $ 42.41 | $ 42.48 | $ 42.45 | 0.165% | $ 46.03 | $ 46.07 | $ 46.05 | 0.076% |
| 10/5/2004 | $ 49.31 | $ 49.33 | $ 49.32 | 0.041% | $ 42.15 | $ 42.16 | $ 42.16 | 0.024% | $ 46.18 | $ 46.19 | $ 46.19 | 0.019% |
| 10/6/2004 | $ 50.02 | $ 50.04 | $ 50.03 | 0.040% | $ 42.07 | $ 42.08 | $ 42.08 | 0.024% | $ 46.62 | $ 46.63 | $ 46.63 | 0.019% |
| 10/7/2004 | $ 49.72 | $ 49.75 | $ 49.74 | 0.060% | $ 41.52 | $ 41.55 | $ 41.54 | 0.072% | $ 46.45 | $ 46.47 | $ 46.46 | 0.056% |
| 10/8/2004 | $ 49.84 | $ 49.86 | $ 49.85 | 0.040% | $ 41.47 | $ 41.50 | $ 41.49 | 0.072% | $ 45.73 | $ 45.75 | $ 45.74 | 0.038% |
| 10/11/2004 | $ 49.78 | $ 49.80 | $ 49.79 | 0.040% | $ 41.42 | $ 41.43 | $ 41.43 | 0.024% | $ 45.97 | $ 45.99 | $ 45.98 | 0.038% |
| 10/12/2004 | $ 49.36 | $ 49.40 | $ 49.38 | 0.081% | $ 41.80 | $ 41.86 | $ 41.83 | 0.143% | $ 46.14 | $ 46.15 | $ 46.14 | 0.019% |
| 10/13/2004 | $ 48.47 | $ 48.54 | $ 48.51 | 0.144% | $ 41.30 | $ 41.32 | $ 41.31 | 0.048% | $ 45.64 | $ 45.66 | $ 45.65 | 0.038% |
| 10/14/2004 | $ 48.70 | $ 48.72 | $ 48.71 | 0.041% | $ 38.83 | $ 38.87 | $ 38.85 | 0.103% | $ 45.26 | $ 45.30 | $ 45.28 | 0.097% |
| 10/15/2004 | $ 49.01 | $ 49.05 | $ 49.03 | 0.082% | $ 38.94 | $ 38.95 | $ 38.95 | 0.026% | $ 45.95 | $ 45.99 | $ 45.97 | 0.095% |
| 10/18/2004 | $ 48.74 | $ 48.76 | $ 48.75 | 0.041% | $ 38.90 | $ 38.91 | $ 38.91 | 0.026% | $ 46.10 | $ 46.14 | $ 46.12 | 0.076% |
| 10/19/2004 | $ 48.30 | $ 48.34 | $ 48.32 | 0.083% | $ 37.99 | $ 38.00 | $ 38.00 | 0.026% | $ 45.65 | $ 45.68 | $ 45.66 | 0.058% |
| 10/20/2004 | $ 48.87 | $ 48.88 | $ 48.88 | 0.020% | $ 37.84 | $ 37.88 | $ 37.86 | 0.106% | $ 45.61 | $ 45.62 | $ 45.61 | 0.038% |
| 10/21/2004 | $ 48.80 | $ 48.84 | $ 48.82 | 0.082% | $ 38.08 | $ 38.13 | $ 38.11 | 0.131% | $ 45.74 | $ 45.78 | $ 45.76 | 0.096% |
| 10/22/2004 | $ 48.67 | $ 48.71 | $ 48.69 | 0.082% | $ 37.79 | $ 37.81 | $ 37.80 | 0.053% | $ 45.27 | $ 45.28 | $ 45.28 | 0.019% |
| 10/25/2004 | $ 48.80 | $ 48.82 | $ 48.81 | 0.041% | $ 37.03 | $ 37.04 | $ 37.04 | 0.027% | $ 44.76 | $ 44.78 | $ 44.77 | 0.059% |
| 10/26/2004 | $ 49.37 | $ 49.39 | $ 49.38 | 0.041% | $ 37.57 | $ 37.59 | $ 37.58 | 0.053% | $ 45.30 | $ 45.34 | $ 45.32 | 0.096% |
| 10/27/2004 | $ 48.93 | $ 48.96 | $ 48.95 | 0.061% | $ 38.08 | $ 38.09 | $ 38.09 | 0.026% | $ 45.99 | $ 46.04 | $ 46.02 | 0.114% |
| 10/28/2004 | $ 48.58 | $ 48.61 | $ 48.60 | 0.062% | $ 38.80 | $ 38.81 | $ 38.81 | 0.026% | $ 46.15 | $ 46.18 | $ 46.17 | 0.076% |
| 10/29/2004 | $ 49.19 | $ 49.22 | $ 49.21 | 0.061% | $ 38.55 | $ 38.56 | $ 38.56 | 0.026% | $ 46.45 | $ 46.48 | $ 46.46 | 0.075% |
| 11/1/2004 | $ 48.81 | $ 48.83 | $ 48.82 | 0.041% | $ 39.34 | $ 39.35 | $ 39.35 | 0.025% | $ 46.31 | $ 46.35 | $ 46.33 | 0.095% |
| 11/2/2004 | $ 48.39 | $ 48.44 | $ 48.42 | 0.103% | $ 39.18 | $ 39.24 | $ 39.21 | 0.153% | $ 47.25 | $ 47.30 | $ 47.27 | 0.093% |
| 11/3/2004 | $ 49.26 | $ 49.28 | $ 49.27 | 0.041% | $ 38.80 | $ 38.82 | $ 38.81 | 0.052% | $ 47.55 | $ 47.58 | $ 47.56 | 0.055% |
| 11/4/2004 | $ 50.18 | $ 50.20 | $ 50.19 | 0.040% | $ 39.49 | $ 39.50 | $ 39.50 | 0.025% | $ 48.07 | $ 48.11 | $ 48.09 | 0.091% |
| 11/5/2004 | $ 50.38 | $ 50.39 | $ 50.39 | 0.020% | $ 39.79 | $ 39.80 | $ 39.80 | 0.025% | $ 48.18 | $ 48.26 | $ 48.22 | 0.163% |
| 11/8/2004 | $ 50.16 | $ 50.18 | $ 50.17 | 0.040% | $ 39.70 | $ 39.74 | $ 39.72 | 0.101% | $ 47.93 | $ 47.94 | $ 47.93 | 0.037% |
| 11/9/2004 | $ 49.30 | $ 49.32 | $ 49.31 | 0.041% | $ 39.94 | $ 39.97 | $ 39.96 | 0.075% | $ 47.81 | $ 47.83 | $ 47.82 | 0.037% |
| 11/10/2004 | $ 49.67 | $ 49.68 | $ 49.68 | 0.020% | $ 39.36 | $ 39.37 | $ 39.37 | 0.025% | $ 47.93 | $ 47.95 | $ 47.94 | 0.037% |
| 11/11/2004 | $ 49.66 | $ 49.69 | $ 49.68 | 0.060% | $ 39.88 | $ 39.90 | $ 39.89 | 0.050% | $ 48.48 | $ 48.49 | $ 48.49 | 0.036% |
| 11/12/2004 | $ 50.42 | $ 50.44 | $ 50.43 | 0.040% | $ 40.20 | $ 40.22 | $ 40.21 | 0.050% | $ 48.67 | $ 48.70 | $ 48.68 | 0.054% |
| 11/15/2004 | $ 49.56 | $ 49.58 | $ 49.57 | 0.040% | $ 40.18 | $ 40.25 | $ 40.22 | 0.174% | $ 49.02 | $ 49.03 | $ 49.02 | 0.018% |
| 11/16/2004 | $ 49.40 | $ 49.42 | $ 49.41 | 0.040% | $ 39.65 | $ 39.66 | $ 39.66 | 0.025% | $ 48.80 | $ 48.83 | $ 48.81 | 0.054% |
| 11/17/2004 | $ 50.00 | $ 50.01 | $ 50.01 | 0.020% | $ 39.73 | $ 39.78 | $ 39.76 | 0.126% | $ 49.05 | $ 49.10 | $ 49.07 | 0.107% |
| 11/18/2004 | $ 50.05 | $ 50.06 | $ 50.06 | 0.020% | $ 39.88 | $ 39.90 | $ 39.89 | 0.050% | $ 49.03 | $ 49.09 | $ 49.06 | 0.125% |
| 11/19/2004 | $ 50.38 | $ 50.39 | $ 50.39 | 0.020% | $ 38.89 | $ 38.91 | $ 38.90 | 0.051% | $ 48.75 | $ 48.77 | $ 48.76 | 0.054% |
| 11/22/2004 | $ 50.91 | $ 50.92 | $ 50.92 | 0.020% | $ 39.04 | $ 39.05 | $ 39.05 | 0.026% | $ 49.12 | $ 49.16 | $ 49.14 | 0.089% |
| 11/23/2004 | $ 51.19 | $ 51.20 | $ 51.20 | 0.020% | $ 38.70 | $ 38.73 | $ 38.72 | 0.077% | $ 49.19 | $ 49.20 | $ 49.19 | 0.036% |
| 11/24/2004 | $ 51.49 | $ 51.50 | $ 51.50 | 0.019% | $ 39.55 | $ 39.56 | $ 39.56 | 0.025% | $ 49.23 | $ 49.28 | $ 49.26 | 0.107% |
| 11/26/2004 | $ 51.66 | $ 51.68 | $ 51.67 | 0.039% | $ 39.18 | $ 39.23 | $ 39.21 | 0.128% | $ 49.11 | $ 49.12 | $ 49.12 | 0.036% |
| 11/29/2004 | $ 51.35 | $ 51.37 | $ 51.36 | 0.039% | $ 38.81 | $ 38.84 | $ 38.83 | 0.077% | $ 48.84 | $ 48.88 | $ 48.86 | 0.072% |
| 11/30/2004 | $ 51.25 | $ 51.26 | $ 51.26 | 0.020% | $ 38.57 | $ 38.59 | $ 38.58 | 0.052% | $ 48.77 | $ 48.77 | $ 48.77 | 0.018% |
| 12/1/2004 | $ 51.12 | $ 51.15 | $ 51.14 | 0.059% | $ 38.74 | $ 38.75 | $ 38.75 | 0.026% | $ 49.39 | $ 49.41 | $ 49.40 | 0.053% |
| 12/2/2004 | $ 50.16 | $ 50.18 | $ 50.17 | 0.040% | $ 38.40 | $ 38.42 | $ 38.41 | 0.052% | $ 49.15 | $ 49.18 | $ 49.16 | 0.053% |
| 12/3/2004 | $ 50.26 | $ 50.27 | $ 50.27 | 0.020% | $ 38.54 | $ 38.57 | $ 38.56 | 0.078% | $ 49.21 | $ 49.25 | $ 49.23 | 0.071% |
| 12/6/2004 | $ 50.13 | $ 50.15 | $ 50.14 | 0.040% | $ 38.25 | $ 38.27 | $ 38.26 | 0.052% | $ 49.23 | $ 49.25 | $ 49.24 | 0.036% |
| 12/7/2004 | $ 49.55 | $ 49.57 | $ 49.56 | 0.040% | $ 38.18 | $ 38.19 | $ 38.19 | 0.026% | $ 48.53 | $ 48.55 | $ 48.54 | 0.036% |
| 12/8/2004 | $ 50.01 | $ 50.03 | $ 50.02 | 0.040% | $ 38.21 | $ 38.27 | $ 38.24 | 0.157% | $ 48.72 | $ 48.74 | $ 48.73 | 0.036% |
| 12/9/2004 | $ 50.30 | $ 50.32 | $ 50.31 | 0.040% | $ 38.33 | $ 38.35 | $ 38.34 | 0.052% | $ 48.40 | $ 48.41 | $ 48.40 | 0.018% |
| 12/10/2004 | $ 50.15 | $ 50.16 | $ 50.16 | 0.020% | $ 38.92 | $ 38.94 | $ 38.93 | 0.051% | $ 48.29 | $ 48.31 | $ 48.30 | 0.036% |
| 12/13/2004 | $ 50.65 | $ 50.68 | $ 50.67 | 0.059% | $ 38.78 | $ 38.79 | $ 38.79 | 0.026% | $ 48.17 | $ 48.21 | $ 48.19 | 0.091% |
| 12/14/2004 | $ 50.66 | $ 50.67 | $ 50.67 | 0.020% | $ 38.63 | $ 38.69 | $ 38.66 | 0.155% | $ 48.98 | $ 48.98 | $ 48.98 | 0.018% |
| 12/15/2004 | $ 50.50 | $ 50.55 | $ 50.53 | 0.099% | $ 38.95 | $ 39.00 | $ 38.98 | 0.128% | $ 49.12 | $ 49.18 | $ 49.15 | 0.107% |
| 12/16/2004 | $ 50.08 | $ 50.10 | $ 50.09 | 0.040% | $ 39.18 | $ 39.23 | $ 39.21 | 0.128% | $ 48.96 | $ 49.02 | $ 48.99 | 0.125% |
| 12/17/2004 | $ 49.80 | $ 49.81 | $ 49.81 | 0.020% | $ 38.60 | $ 38.62 | $ 38.61 | 0.052% | $ 48.93 | $ 48.98 | $ 48.95 | 0.089% |
| 12/20/2004 | $ 51.04 | $ 51.06 | $ 51.05 | 0.039% | $ 38.91 | $ 38.93 | $ 38.92 | 0.051% | $ 48.86 | $ 48.90 | $ 48.88 | 0.072% |
| 12/21/2004 | $ 51.68 | $ 51.71 | $ 51.70 | 0.058% | $ 39.50 | $ 39.55 | $ 39.53 | 0.127% | $ 49.40 | $ 49.43 | $ 49.41 | 0.071% |
| 12/22/2004 | $ 51.28 | $ 51.35 | $ 51.32 | 0.136% | $ 40.13 | $ 40.15 | $ 40.14 | 0.050% | $ 49.82 | $ 49.85 | $ 49.83 | 0.070% |
| 12/23/2004 | $ 51.94 | $ 51.98 | $ 51.96 | 0.077% | $ 39.82 | $ 39.83 | $ 39.83 | 0.025% | $ 49.39 | $ 49.43 | $ 49.41 | 0.089% |
| 12/27/2004 | $ 50.87 | $ 50.89 | $ 50.88 | 0.039% | $ 39.65 | $ 39.68 | $ 39.67 | 0.076% | $ 49.23 | $ 49.28 | $ 49.26 | 0.107% |
| 12/28/2004 | $ 51.04 | $ 51.06 | $ 51.05 | 0.039% | $ 39.96 | $ 39.98 | $ 39.97 | 0.050% | $ 49.31 | $ 49.33 | $ 49.32 | 0.053% |
| 12/29/2004 | $ 51.12 | $ 51.17 | $ 51.15 | 0.098% | $ 40.25 | $ 40.28 | $ 40.27 | 0.075% | $ 49.22 | $ 49.26 | $ 49.24 | 0.089% |
| 12/30/2004 | $ 51.02 | $ 51.03 | $ 51.03 | 0.020% | $ 40.15 | $ 40.19 | $ 40.17 | 0.100% | $ 49.14 | $ 49.22 | $ 49.18 | 0.160% |
| 12/31/2004 | $ 51.25 | $ 51.27 | $ 51.26 | 0.039% | $ 40.06 | $ 40.07 | $ 40.07 | 0.025% | $ 49.33 | $ 49.40 | $ 49.37 | 0.124% |
| 1/3/2005 | $ 50.08 | $ 50.09 | $ 50.09 | 0.020% | $ 40.27 | $ 40.31 | $ 40.29 | 0.099% | $ 48.91 | $ 48.95 | $ 48.93 | 0.072% |
| 1/4/2005 | $ 49.75 | $ 49.76 | $ 49.76 | 0.020% | $ 39.88 | $ 39.89 | $ 39.89 | 0.025% | $ 48.20 | $ 48.21 | $ 48.21 | 0.036% |
| 1/5/2005 | $ 49.48 | $ 49.50 | $ 49.49 | 0.040% | $ 39.12 | $ 39.13 | $ 39.13 | 0.026% | $ 47.65 | $ 47.67 | $ 47.66 | 0.055% |

**Closing Bid-Ask Spread**

| | Exxon Mobil Corp | | | | Motors Liquidation Co | | | | American Express Co | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 1/6/2005 | $ 50.11 | $ 50.12 | $ 50.12 | 0.020% | $ 39.44 | $ 39.45 | $ 39.45 | 0.025% | $ 47.40 | $ 47.42 | $ 47.41 | 0.037% |
| 1/7/2005 | $ 49.78 | $ 49.79 | $ 49.79 | 0.020% | $ 38.99 | $ 39.01 | $ 39.00 | 0.051% | $ 47.05 | $ 47.07 | $ 47.06 | 0.037% |
| 1/10/2005 | $ 49.97 | $ 49.99 | $ 49.98 | 0.040% | $ 38.48 | $ 38.50 | $ 38.49 | 0.052% | $ 47.14 | $ 47.16 | $ 47.15 | 0.056% |
| 1/11/2005 | $ 49.84 | $ 49.90 | $ 49.87 | 0.120% | $ 38.45 | $ 38.49 | $ 38.47 | 0.104% | $ 46.71 | $ 46.73 | $ 46.72 | 0.037% |
| 1/12/2005 | $ 50.58 | $ 50.61 | $ 50.60 | 0.059% | $ 38.39 | $ 38.43 | $ 38.41 | 0.104% | $ 46.60 | $ 46.62 | $ 46.61 | 0.038% |
| 1/13/2005 | $ 50.54 | $ 50.56 | $ 50.55 | 0.040% | $ 37.31 | $ 37.32 | $ 37.32 | 0.027% | $ 46.29 | $ 46.30 | $ 46.29 | 0.019% |
| 1/14/2005 | $ 51.05 | $ 51.07 | $ 51.06 | 0.039% | $ 37.10 | $ 37.13 | $ 37.12 | 0.081% | $ 46.14 | $ 46.15 | $ 46.14 | 0.019% |
| 1/18/2005 | $ 51.49 | $ 51.51 | $ 51.50 | 0.039% | $ 36.74 | $ 36.78 | $ 36.76 | 0.109% | $ 46.52 | $ 46.53 | $ 46.52 | 0.038% |
| 1/19/2005 | $ 51.03 | $ 51.06 | $ 51.05 | 0.059% | $ 36.71 | $ 36.72 | $ 36.72 | 0.027% | $ 46.39 | $ 46.45 | $ 46.42 | 0.132% |
| 1/20/2005 | $ 50.71 | $ 50.73 | $ 50.72 | 0.039% | $ 36.24 | $ 36.25 | $ 36.25 | 0.028% | $ 45.86 | $ 45.89 | $ 45.88 | 0.076% |
| 1/21/2005 | $ 50.44 | $ 50.45 | $ 50.45 | 0.020% | $ 35.94 | $ 35.96 | $ 35.95 | 0.056% | $ 45.45 | $ 45.48 | $ 45.47 | 0.077% |
| 1/24/2005 | $ 51.12 | $ 51.17 | $ 51.15 | 0.098% | $ 36.42 | $ 36.43 | $ 36.43 | 0.027% | $ 46.03 | $ 46.08 | $ 46.06 | 0.095% |
| 1/25/2005 | $ 51.32 | $ 51.34 | $ 51.33 | 0.039% | $ 36.49 | $ 36.50 | $ 36.50 | 0.027% | $ 46.77 | $ 46.78 | $ 46.77 | 0.019% |
| 1/26/2005 | $ 51.70 | $ 51.74 | $ 51.72 | 0.077% | $ 36.93 | $ 36.98 | $ 36.96 | 0.135% | $ 46.47 | $ 46.54 | $ 46.51 | 0.151% |
| 1/27/2005 | $ 51.72 | $ 51.76 | $ 51.74 | 0.077% | $ 36.70 | $ 36.73 | $ 36.72 | 0.082% | $ 46.19 | $ 46.21 | $ 46.20 | 0.038% |
| 1/28/2005 | $ 51.26 | $ 51.27 | $ 51.27 | 0.020% | $ 36.63 | $ 36.65 | $ 36.64 | 0.055% | $ 46.21 | $ 46.23 | $ 46.22 | 0.038% |
| 1/31/2005 | $ 51.59 | $ 51.61 | $ 51.60 | 0.039% | $ 36.80 | $ 36.81 | $ 36.81 | 0.027% | $ 46.69 | $ 46.71 | $ 46.70 | 0.037% |
| 2/1/2005 | $ 53.26 | $ 53.27 | $ 53.27 | 0.019% | $ 36.86 | $ 36.94 | $ 36.90 | 0.217% | $ 49.67 | $ 49.68 | $ 49.68 | 0.035% |
| 2/2/2005 | $ 53.92 | $ 53.93 | $ 53.93 | 0.019% | $ 37.53 | $ 37.56 | $ 37.55 | 0.080% | $ 48.81 | $ 48.83 | $ 48.82 | 0.036% |
| 2/3/2005 | $ 54.51 | $ 54.53 | $ 54.52 | 0.037% | $ 37.28 | $ 37.31 | $ 37.30 | 0.080% | $ 48.49 | $ 48.51 | $ 48.50 | 0.054% |
| 2/4/2005 | $ 55.27 | $ 55.29 | $ 55.28 | 0.036% | $ 37.21 | $ 37.24 | $ 37.23 | 0.081% | $ 48.85 | $ 48.87 | $ 48.86 | 0.036% |
| 2/7/2005 | $ 55.40 | $ 55.41 | $ 55.41 | 0.018% | $ 37.82 | $ 37.83 | $ 37.83 | 0.026% | $ 48.61 | $ 48.64 | $ 48.63 | 0.072% |
| 2/8/2005 | $ 55.77 | $ 55.79 | $ 55.78 | 0.036% | $ 37.48 | $ 37.49 | $ 37.49 | 0.027% | $ 48.20 | $ 48.23 | $ 48.21 | 0.073% |
| 2/9/2005 | $ 55.53 | $ 55.55 | $ 55.54 | 0.036% | $ 36.59 | $ 36.61 | $ 36.60 | 0.055% | $ 47.93 | $ 47.97 | $ 47.95 | 0.073% |
| 2/10/2005 | $ 56.33 | $ 56.35 | $ 56.34 | 0.035% | $ 36.67 | $ 36.68 | $ 36.68 | 0.027% | $ 48.22 | $ 48.25 | $ 48.24 | 0.055% |
| 2/11/2005 | $ 56.10 | $ 56.12 | $ 56.11 | 0.036% | $ 37.11 | $ 37.15 | $ 37.13 | 0.108% | $ 48.28 | $ 48.32 | $ 48.30 | 0.090% |
| 2/14/2005 | $ 56.82 | $ 56.84 | $ 56.83 | 0.035% | $ 37.24 | $ 37.26 | $ 37.25 | 0.054% | $ 47.74 | $ 47.80 | $ 47.77 | 0.128% |
| 2/15/2005 | $ 56.91 | $ 56.94 | $ 56.93 | 0.053% | $ 37.19 | $ 37.22 | $ 37.21 | 0.081% | $ 47.70 | $ 47.72 | $ 47.71 | 0.037% |
| 2/16/2005 | $ 58.45 | $ 58.49 | $ 58.47 | 0.068% | $ 37.11 | $ 37.18 | $ 37.15 | 0.188% | $ 47.80 | $ 47.82 | $ 47.81 | 0.037% |
| 2/17/2005 | $ 58.10 | $ 58.14 | $ 58.12 | 0.069% | $ 37.18 | $ 37.22 | $ 37.20 | 0.108% | $ 47.70 | $ 47.72 | $ 47.71 | 0.037% |
| 2/18/2005 | $ 59.40 | $ 59.41 | $ 59.41 | 0.017% | $ 37.30 | $ 37.31 | $ 37.31 | 0.027% | $ 47.37 | $ 47.39 | $ 47.38 | 0.037% |
| 2/22/2005 | $ 58.24 | $ 58.26 | $ 58.25 | 0.034% | $ 36.74 | $ 36.76 | $ 36.75 | 0.054% | $ 47.07 | $ 47.09 | $ 47.08 | 0.037% |
| 2/23/2005 | $ 59.41 | $ 59.43 | $ 59.42 | 0.034% | $ 36.71 | $ 36.76 | $ 36.74 | 0.136% | $ 47.25 | $ 47.27 | $ 47.26 | 0.037% |
| 2/24/2005 | $ 61.12 | $ 61.13 | $ 61.13 | 0.016% | $ 36.67 | $ 36.69 | $ 36.68 | 0.055% | $ 47.57 | $ 47.60 | $ 47.58 | 0.074% |
| 2/25/2005 | $ 63.25 | $ 63.26 | $ 63.26 | 0.016% | $ 36.88 | $ 36.89 | $ 36.89 | 0.027% | $ 47.77 | $ 47.83 | $ 47.80 | 0.128% |
| 2/28/2005 | $ 63.30 | $ 63.32 | $ 63.31 | 0.032% | $ 35.65 | $ 35.67 | $ 35.66 | 0.056% | $ 47.39 | $ 47.41 | $ 47.40 | 0.037% |
| 3/1/2005 | $ 62.10 | $ 62.11 | $ 62.11 | 0.016% | $ 35.97 | $ 35.99 | $ 35.98 | 0.056% | $ 47.83 | $ 47.88 | $ 47.86 | 0.110% |
| 3/2/2005 | $ 62.67 | $ 62.69 | $ 62.68 | 0.032% | $ 35.28 | $ 35.30 | $ 35.29 | 0.057% | $ 47.87 | $ 47.89 | $ 47.88 | 0.037% |
| 3/3/2005 | $ 63.05 | $ 63.06 | $ 63.06 | 0.016% | $ 35.16 | $ 35.17 | $ 35.17 | 0.028% | $ 47.88 | $ 47.90 | $ 47.89 | 0.037% |
| 3/4/2005 | $ 63.56 | $ 63.58 | $ 63.57 | 0.031% | $ 34.83 | $ 34.85 | $ 34.84 | 0.057% | $ 48.09 | $ 48.13 | $ 48.11 | 0.073% |
| 3/7/2005 | $ 63.00 | $ 63.02 | $ 63.01 | 0.032% | $ 34.88 | $ 34.92 | $ 34.90 | 0.115% | $ 48.09 | $ 48.12 | $ 48.10 | 0.055% |
| 3/8/2005 | $ 63.09 | $ 63.11 | $ 63.10 | 0.032% | $ 34.42 | $ 34.44 | $ 34.43 | 0.058% | $ 47.63 | $ 47.65 | $ 47.64 | 0.037% |
| 3/9/2005 | $ 60.78 | $ 60.80 | $ 60.79 | 0.033% | $ 34.07 | $ 34.08 | $ 34.08 | 0.029% | $ 46.95 | $ 46.97 | $ 46.96 | 0.037% |
| 3/10/2005 | $ 60.35 | $ 60.38 | $ 60.37 | 0.050% | $ 34.60 | $ 34.62 | $ 34.61 | 0.058% | $ 47.26 | $ 47.30 | $ 47.28 | 0.074% |
| 3/11/2005 | $ 61.04 | $ 61.06 | $ 61.05 | 0.033% | $ 34.34 | $ 34.35 | $ 34.35 | 0.029% | $ 46.83 | $ 46.88 | $ 46.86 | 0.112% |
| 3/14/2005 | $ 61.26 | $ 61.33 | $ 61.30 | 0.114% | $ 34.32 | $ 34.33 | $ 34.33 | 0.029% | $ 47.10 | $ 47.15 | $ 47.12 | 0.093% |
| 3/15/2005 | $ 60.34 | $ 60.36 | $ 60.35 | 0.033% | $ 33.71 | $ 33.72 | $ 33.72 | 0.030% | $ 46.82 | $ 46.87 | $ 46.84 | 0.093% |
| 3/16/2005 | $ 60.28 | $ 60.30 | $ 60.29 | 0.033% | $ 29.00 | $ 29.01 | $ 29.01 | 0.034% | $ 46.10 | $ 46.12 | $ 46.11 | 0.057% |
| 3/17/2005 | $ 61.46 | $ 61.50 | $ 61.48 | 0.065% | $ 28.33 | $ 28.36 | $ 28.35 | 0.106% | $ 45.87 | $ 45.92 | $ 45.89 | 0.115% |
| 3/18/2005 | $ 62.64 | $ 62.65 | $ 62.65 | 0.016% | $ 28.61 | $ 28.62 | $ 28.62 | 0.035% | $ 45.87 | $ 45.88 | $ 45.87 | 0.019% |
| 3/21/2005 | $ 62.13 | $ 62.15 | $ 62.14 | 0.032% | $ 29.68 | $ 29.70 | $ 29.69 | 0.067% | $ 45.76 | $ 45.81 | $ 45.79 | 0.096% |
| 3/22/2005 | $ 60.89 | $ 60.91 | $ 60.90 | 0.033% | $ 29.53 | $ 29.55 | $ 29.54 | 0.068% | $ 44.79 | $ 44.81 | $ 44.80 | 0.039% |
| 3/23/2005 | $ 60.06 | $ 60.09 | $ 60.08 | 0.050% | $ 28.64 | $ 28.67 | $ 28.66 | 0.105% | $ 44.11 | $ 44.14 | $ 44.13 | 0.079% |
| 3/24/2005 | $ 59.02 | $ 59.05 | $ 59.04 | 0.051% | $ 29.29 | $ 29.31 | $ 29.30 | 0.068% | $ 44.00 | $ 44.05 | $ 44.03 | 0.099% |
| 3/28/2005 | $ 58.88 | $ 58.90 | $ 58.89 | 0.034% | $ 28.37 | $ 28.38 | $ 28.38 | 0.035% | $ 44.71 | $ 44.73 | $ 44.72 | 0.039% |
| 3/29/2005 | $ 58.24 | $ 58.28 | $ 58.26 | 0.069% | $ 28.60 | $ 28.62 | $ 28.61 | 0.070% | $ 44.56 | $ 44.56 | $ 44.56 | 0.020% |
| 3/30/2005 | $ 59.23 | $ 59.25 | $ 59.24 | 0.034% | $ 29.49 | $ 29.50 | $ 29.50 | 0.034% | $ 45.05 | $ 45.06 | $ 45.05 | 0.039% |
| 3/31/2005 | $ 59.59 | $ 59.60 | $ 59.60 | 0.017% | $ 29.30 | $ 29.39 | $ 29.35 | 0.307% | $ 44.96 | $ 44.97 | $ 44.96 | 0.019% |
| 4/1/2005 | $ 60.53 | $ 60.56 | $ 60.55 | 0.050% | $ 29.36 | $ 29.38 | $ 29.37 | 0.068% | $ 44.55 | $ 44.56 | $ 44.56 | 0.039% |
| 4/4/2005 | $ 60.63 | $ 60.66 | $ 60.65 | 0.049% | $ 29.03 | $ 29.05 | $ 29.04 | 0.069% | $ 44.86 | $ 44.91 | $ 44.89 | 0.117% |
| 4/5/2005 | $ 60.04 | $ 60.06 | $ 60.05 | 0.033% | $ 29.03 | $ 29.04 | $ 29.04 | 0.034% | $ 44.83 | $ 44.85 | $ 44.84 | 0.058% |
| 4/6/2005 | $ 60.90 | $ 60.91 | $ 60.91 | 0.016% | $ 29.83 | $ 29.86 | $ 29.85 | 0.101% | $ 45.10 | $ 45.12 | $ 45.11 | 0.039% |
| 4/7/2005 | $ 60.83 | $ 60.86 | $ 60.85 | 0.049% | $ 30.53 | $ 30.57 | $ 30.55 | 0.131% | $ 45.26 | $ 45.30 | $ 45.28 | 0.077% |
| 4/8/2005 | $ 60.00 | $ 60.02 | $ 60.01 | 0.033% | $ 29.50 | $ 29.51 | $ 29.51 | 0.034% | $ 45.10 | $ 45.12 | $ 45.11 | 0.058% |
| 4/11/2005 | $ 60.28 | $ 60.30 | $ 60.29 | 0.033% | $ 29.24 | $ 29.25 | $ 29.25 | 0.034% | $ 44.91 | $ 44.93 | $ 44.92 | 0.058% |
| 4/12/2005 | $ 60.43 | $ 60.44 | $ 60.44 | 0.017% | $ 28.98 | $ 29.00 | $ 28.99 | 0.069% | $ 45.65 | $ 45.68 | $ 45.66 | 0.058% |
| 4/13/2005 | $ 59.13 | $ 59.16 | $ 59.15 | 0.051% | $ 28.28 | $ 28.33 | $ 28.31 | 0.177% | $ 45.58 | $ 45.60 | $ 45.59 | 0.038% |

**Closing Bid-Ask Spread**

| | Exxon Mobil Corp | | | | Motors Liquidation Co | | | | American Express Co | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 4/14/2005 | $ 58.74 | $ 58.76 | $ 58.75 | 0.034% | $ 26.65 | $ 26.67 | $ 26.66 | 0.075% | $ 44.74 | $ 44.75 | $ 44.74 | 0.020% |
| 4/15/2005 | $ 56.16 | $ 56.23 | $ 56.20 | 0.125% | $ 25.59 | $ 25.61 | $ 25.60 | 0.078% | $ 44.39 | $ 44.41 | $ 44.40 | 0.039% |
| 4/18/2005 | $ 57.23 | $ 57.26 | $ 57.25 | 0.052% | $ 26.16 | $ 26.20 | $ 26.18 | 0.153% | $ 44.56 | $ 44.58 | $ 44.57 | 0.059% |
| 4/19/2005 | $ 58.62 | $ 58.64 | $ 58.63 | 0.034% | $ 26.09 | $ 26.10 | $ 26.10 | 0.038% | $ 44.23 | $ 44.26 | $ 44.24 | 0.059% |
| 4/20/2005 | $ 57.13 | $ 57.15 | $ 57.14 | 0.035% | $ 25.81 | $ 25.82 | $ 25.82 | 0.039% | $ 43.78 | $ 43.80 | $ 43.79 | 0.040% |
| 4/21/2005 | $ 59.26 | $ 59.28 | $ 59.27 | 0.034% | $ 26.00 | $ 26.04 | $ 26.02 | 0.154% | $ 44.09 | $ 44.12 | $ 44.10 | 0.059% |
| 4/22/2005 | $ 59.40 | $ 59.43 | $ 59.42 | 0.050% | $ 26.77 | $ 26.78 | $ 26.78 | 0.037% | $ 43.59 | $ 43.61 | $ 43.60 | 0.040% |
| 4/25/2005 | $ 59.95 | $ 59.97 | $ 59.96 | 0.033% | $ 26.74 | $ 26.76 | $ 26.75 | 0.075% | $ 44.61 | $ 44.63 | $ 44.62 | 0.039% |
| 4/26/2005 | $ 59.26 | $ 59.28 | $ 59.27 | 0.034% | $ 26.51 | $ 26.53 | $ 26.52 | 0.075% | $ 45.12 | $ 45.13 | $ 45.13 | 0.019% |
| 4/27/2005 | $ 58.37 | $ 58.39 | $ 58.38 | 0.034% | $ 26.96 | $ 26.97 | $ 26.97 | 0.037% | $ 45.61 | $ 45.61 | $ 45.61 | 0.019% |
| 4/28/2005 | $ 55.99 | $ 56.00 | $ 56.00 | 0.018% | $ 26.74 | $ 26.76 | $ 26.75 | 0.075% | $ 45.25 | $ 45.26 | $ 45.26 | 0.039% |
| 4/29/2005 | $ 57.00 | $ 57.03 | $ 57.02 | 0.053% | $ 26.63 | $ 26.68 | $ 26.66 | 0.188% | $ 46.10 | $ 46.14 | $ 46.12 | 0.095% |
| 5/2/2005 | $ 57.74 | $ 57.75 | $ 57.75 | 0.017% | $ 27.15 | $ 27.18 | $ 27.17 | 0.110% | $ 46.44 | $ 46.45 | $ 46.44 | 0.019% |
| 5/3/2005 | $ 56.49 | $ 56.52 | $ 56.51 | 0.053% | $ 27.77 | $ 27.78 | $ 27.78 | 0.036% | $ 46.38 | $ 46.40 | $ 46.39 | 0.038% |
| 5/4/2005 | $ 57.22 | $ 57.24 | $ 57.23 | 0.035% | $ 32.80 | $ 32.81 | $ 32.81 | 0.030% | $ 46.84 | $ 46.86 | $ 46.85 | 0.037% |
| 5/5/2005 | $ 57.74 | $ 57.77 | $ 57.76 | 0.052% | $ 30.85 | $ 30.86 | $ 30.86 | 0.032% | $ 46.55 | $ 46.56 | $ 46.56 | 0.019% |
| 5/6/2005 | $ 57.59 | $ 57.63 | $ 57.61 | 0.069% | $ 30.76 | $ 30.83 | $ 30.80 | 0.227% | $ 46.38 | $ 46.40 | $ 46.39 | 0.038% |
| 5/9/2005 | $ 57.99 | $ 58.02 | $ 58.01 | 0.052% | $ 31.30 | $ 31.35 | $ 31.33 | 0.160% | $ 46.19 | $ 46.26 | $ 46.23 | 0.152% |
| 5/10/2005 | $ 57.19 | $ 57.23 | $ 57.21 | 0.070% | $ 31.52 | $ 31.53 | $ 31.53 | 0.032% | $ 45.93 | $ 45.96 | $ 45.95 | 0.076% |
| 5/11/2005 | $ 57.29 | $ 57.30 | $ 57.30 | 0.017% | $ 30.96 | $ 31.00 | $ 30.98 | 0.129% | $ 45.82 | $ 45.87 | $ 45.84 | 0.115% |
| 5/12/2005 | $ 54.81 | $ 54.85 | $ 54.83 | 0.073% | $ 30.62 | $ 30.65 | $ 30.64 | 0.098% | $ 45.63 | $ 45.65 | $ 45.64 | 0.038% |
| 5/13/2005 | $ 53.69 | $ 53.71 | $ 53.70 | 0.037% | $ 30.95 | $ 30.99 | $ 30.97 | 0.129% | $ 45.26 | $ 45.30 | $ 45.28 | 0.077% |
| 5/16/2005 | $ 53.34 | $ 53.37 | $ 53.36 | 0.056% | $ 30.99 | $ 31.01 | $ 31.00 | 0.065% | $ 45.91 | $ 45.96 | $ 45.93 | 0.095% |
| 5/17/2005 | $ 53.85 | $ 53.90 | $ 53.88 | 0.093% | $ 30.84 | $ 30.86 | $ 30.85 | 0.065% | $ 46.04 | $ 46.09 | $ 46.07 | 0.095% |
| 5/18/2005 | $ 53.63 | $ 53.65 | $ 53.64 | 0.037% | $ 31.60 | $ 31.63 | $ 31.62 | 0.095% | $ 46.83 | $ 46.87 | $ 46.85 | 0.093% |
| 5/19/2005 | $ 54.80 | $ 54.84 | $ 54.82 | 0.073% | $ 32.71 | $ 32.76 | $ 32.74 | 0.153% | $ 46.57 | $ 46.61 | $ 46.59 | 0.094% |
| 5/20/2005 | $ 54.00 | $ 54.02 | $ 54.01 | 0.037% | $ 32.97 | $ 32.98 | $ 32.98 | 0.030% | $ 46.41 | $ 46.46 | $ 46.44 | 0.113% |
| 5/23/2005 | $ 54.74 | $ 54.76 | $ 54.75 | 0.037% | $ 32.57 | $ 32.59 | $ 32.58 | 0.061% | $ 46.43 | $ 46.46 | $ 46.45 | 0.075% |
| 5/24/2005 | $ 55.04 | $ 55.05 | $ 55.05 | 0.018% | $ 31.66 | $ 31.70 | $ 31.68 | 0.126% | $ 46.28 | $ 46.31 | $ 46.30 | 0.076% |
| 5/25/2005 | $ 55.67 | $ 55.70 | $ 55.69 | 0.054% | $ 31.48 | $ 31.51 | $ 31.50 | 0.095% | $ 46.07 | $ 46.11 | $ 46.09 | 0.095% |
| 5/26/2005 | $ 56.21 | $ 56.24 | $ 56.23 | 0.053% | $ 31.92 | $ 31.95 | $ 31.94 | 0.094% | $ 46.27 | $ 46.30 | $ 46.28 | 0.057% |
| 5/27/2005 | $ 56.78 | $ 56.81 | $ 56.80 | 0.053% | $ 31.79 | $ 31.84 | $ 31.82 | 0.157% | $ 46.59 | $ 46.62 | $ 46.61 | 0.056% |
| 5/31/2005 | $ 56.20 | $ 56.22 | $ 56.21 | 0.036% | $ 31.52 | $ 31.54 | $ 31.53 | 0.063% | $ 47.13 | $ 47.15 | $ 47.14 | 0.037% |
| 6/1/2005 | $ 57.13 | $ 57.15 | $ 57.14 | 0.035% | $ 31.39 | $ 31.40 | $ 31.40 | 0.032% | $ 47.37 | $ 47.44 | $ 47.40 | 0.148% |
| 6/2/2005 | $ 57.31 | $ 57.33 | $ 57.32 | 0.035% | $ 31.23 | $ 31.24 | $ 31.24 | 0.032% | $ 47.48 | $ 47.51 | $ 47.49 | 0.055% |
| 6/3/2005 | $ 57.14 | $ 57.16 | $ 57.15 | 0.035% | $ 30.92 | $ 30.94 | $ 30.93 | 0.065% | $ 47.40 | $ 47.45 | $ 47.43 | 0.111% |
| 6/6/2005 | $ 57.58 | $ 57.61 | $ 57.60 | 0.052% | $ 30.40 | $ 30.42 | $ 30.41 | 0.066% | $ 47.38 | $ 47.44 | $ 47.41 | 0.111% |
| 6/7/2005 | $ 57.41 | $ 57.46 | $ 57.44 | 0.087% | $ 30.71 | $ 30.73 | $ 30.72 | 0.065% | $ 47.93 | $ 47.95 | $ 47.94 | 0.037% |
| 6/8/2005 | $ 56.72 | $ 56.74 | $ 56.73 | 0.035% | $ 32.02 | $ 32.03 | $ 32.03 | 0.031% | $ 47.73 | $ 47.76 | $ 47.75 | 0.055% |
| 6/9/2005 | $ 58.43 | $ 58.45 | $ 58.44 | 0.034% | $ 31.80 | $ 31.81 | $ 31.81 | 0.031% | $ 47.86 | $ 47.88 | $ 47.87 | 0.037% |
| 6/10/2005 | $ 58.35 | $ 58.39 | $ 58.37 | 0.069% | $ 34.51 | $ 34.52 | $ 34.52 | 0.029% | $ 47.86 | $ 47.90 | $ 47.88 | 0.073% |
| 6/13/2005 | $ 58.44 | $ 58.45 | $ 58.45 | 0.017% | $ 34.44 | $ 34.46 | $ 34.45 | 0.058% | $ 48.10 | $ 48.12 | $ 48.11 | 0.036% |
| 6/14/2005 | $ 58.53 | $ 58.56 | $ 58.55 | 0.051% | $ 35.87 | $ 35.89 | $ 35.88 | 0.056% | $ 48.14 | $ 48.15 | $ 48.15 | 0.018% |
| 6/15/2005 | $ 59.23 | $ 59.27 | $ 59.25 | 0.068% | $ 36.34 | $ 36.39 | $ 36.37 | 0.137% | $ 48.13 | $ 48.14 | $ 48.13 | 0.018% |
| 6/16/2005 | $ 60.11 | $ 60.12 | $ 60.12 | 0.017% | $ 35.59 | $ 35.63 | $ 35.61 | 0.112% | $ 48.07 | $ 48.09 | $ 48.08 | 0.054% |
| 6/17/2005 | $ 60.89 | $ 60.90 | $ 60.90 | 0.016% | $ 35.67 | $ 35.68 | $ 35.68 | 0.028% | $ 47.99 | $ 48.01 | $ 48.00 | 0.055% |
| 6/20/2005 | $ 60.84 | $ 60.85 | $ 60.85 | 0.016% | $ 35.80 | $ 35.82 | $ 35.81 | 0.056% | $ 47.80 | $ 47.86 | $ 47.83 | 0.110% |
| 6/21/2005 | $ 59.50 | $ 59.51 | $ 59.51 | 0.017% | $ 35.90 | $ 35.92 | $ 35.91 | 0.056% | $ 47.91 | $ 47.93 | $ 47.92 | 0.037% |
| 6/22/2005 | $ 59.66 | $ 59.68 | $ 59.67 | 0.034% | $ 34.82 | $ 34.85 | $ 34.84 | 0.086% | $ 47.94 | $ 47.96 | $ 47.95 | 0.036% |
| 6/23/2005 | $ 59.01 | $ 59.05 | $ 59.03 | 0.068% | $ 33.83 | $ 33.87 | $ 33.85 | 0.118% | $ 46.94 | $ 47.00 | $ 46.97 | 0.130% |
| 6/24/2005 | $ 58.14 | $ 58.18 | $ 58.16 | 0.069% | $ 34.07 | $ 34.09 | $ 34.08 | 0.059% | $ 46.92 | $ 46.96 | $ 46.94 | 0.093% |
| 6/27/2005 | $ 59.27 | $ 59.31 | $ 59.29 | 0.067% | $ 33.46 | $ 33.49 | $ 33.48 | 0.090% | $ 46.71 | $ 46.73 | $ 46.72 | 0.037% |
| 6/28/2005 | $ 59.06 | $ 59.11 | $ 59.09 | 0.085% | $ 34.35 | $ 34.37 | $ 34.36 | 0.058% | $ 47.25 | $ 47.29 | $ 47.27 | 0.074% |
| 6/29/2005 | $ 58.42 | $ 58.44 | $ 58.43 | 0.034% | $ 34.15 | $ 34.17 | $ 34.16 | 0.059% | $ 46.83 | $ 46.87 | $ 46.85 | 0.075% |
| 6/30/2005 | $ 57.46 | $ 57.47 | $ 57.47 | 0.017% | $ 33.99 | $ 34.01 | $ 34.00 | 0.059% | $ 46.58 | $ 46.60 | $ 46.59 | 0.056% |
| 7/1/2005 | $ 58.30 | $ 58.32 | $ 58.31 | 0.034% | $ 34.64 | $ 34.69 | $ 34.67 | 0.144% | $ 46.86 | $ 46.87 | $ 46.87 | 0.037% |
| 7/5/2005 | $ 60.13 | $ 60.15 | $ 60.14 | 0.033% | $ 34.76 | $ 34.84 | $ 34.80 | 0.230% | $ 47.23 | $ 47.24 | $ 47.23 | 0.037% |
| 7/6/2005 | $ 59.10 | $ 59.12 | $ 59.11 | 0.034% | $ 34.21 | $ 34.26 | $ 34.24 | 0.146% | $ 46.60 | $ 46.64 | $ 46.62 | 0.075% |
| 7/7/2005 | $ 59.50 | $ 59.53 | $ 59.52 | 0.050% | $ 33.82 | $ 33.89 | $ 33.86 | 0.207% | $ 46.78 | $ 46.81 | $ 46.80 | 0.075% |
| 7/8/2005 | $ 59.38 | $ 59.40 | $ 59.39 | 0.034% | $ 34.67 | $ 34.68 | $ 34.68 | 0.029% | $ 47.19 | $ 47.22 | $ 47.20 | 0.056% |
| 7/11/2005 | $ 59.96 | $ 59.99 | $ 59.98 | 0.050% | $ 35.80 | $ 35.81 | $ 35.81 | 0.028% | $ 47.23 | $ 47.25 | $ 47.24 | 0.037% |
| 7/12/2005 | $ 59.88 | $ 59.90 | $ 59.89 | 0.033% | $ 35.80 | $ 35.87 | $ 35.84 | 0.195% | $ 47.11 | $ 47.15 | $ 47.13 | 0.074% |
| 7/13/2005 | $ 59.73 | $ 59.76 | $ 59.75 | 0.050% | $ 35.85 | $ 35.87 | $ 35.86 | 0.056% | $ 47.18 | $ 47.22 | $ 47.20 | 0.074% |
| 7/14/2005 | $ 58.59 | $ 58.60 | $ 58.60 | 0.017% | $ 36.99 | $ 37.00 | $ 37.00 | 0.027% | $ 47.32 | $ 47.35 | $ 47.33 | 0.056% |
| 7/15/2005 | $ 58.10 | $ 58.17 | $ 58.14 | 0.120% | $ 36.74 | $ 36.75 | $ 36.75 | 0.027% | $ 47.05 | $ 47.07 | $ 47.06 | 0.037% |
| 7/18/2005 | $ 58.15 | $ 58.18 | $ 58.17 | 0.052% | $ 36.50 | $ 36.58 | $ 36.54 | 0.219% | $ 46.38 | $ 46.40 | $ 46.39 | 0.038% |
| 7/19/2005 | $ 58.77 | $ 58.80 | $ 58.79 | 0.051% | $ 36.82 | $ 36.86 | $ 36.84 | 0.109% | $ 46.71 | $ 46.75 | $ 46.73 | 0.094% |

**Closing Bid-Ask Spread**

| | Exxon Mobil Corp | | | | Motors Liquidation Co | | | | American Express Co | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 7/20/2005 | $ 59.00 | $ 59.01 | $ 59.01 | 0.017% | $ 36.53 | $ 36.59 | $ 36.56 | 0.164% | $ 47.18 | $ 47.21 | $ 47.19 | 0.056% |
| 7/21/2005 | $ 57.89 | $ 57.91 | $ 57.90 | 0.035% | $ 35.96 | $ 35.99 | $ 35.98 | 0.083% | $ 47.55 | $ 47.57 | $ 47.56 | 0.037% |
| 7/22/2005 | $ 59.49 | $ 59.51 | $ 59.50 | 0.034% | $ 36.22 | $ 36.27 | $ 36.25 | 0.138% | $ 47.77 | $ 47.78 | $ 47.77 | 0.018% |
| 7/25/2005 | $ 59.93 | $ 59.95 | $ 59.94 | 0.033% | $ 35.87 | $ 35.88 | $ 35.88 | 0.028% | $ 47.75 | $ 47.77 | $ 47.76 | 0.037% |
| 7/26/2005 | $ 59.59 | $ 59.61 | $ 59.60 | 0.034% | $ 36.90 | $ 36.96 | $ 36.93 | 0.162% | $ 47.49 | $ 47.52 | $ 47.51 | 0.074% |
| 7/27/2005 | $ 59.58 | $ 59.63 | $ 59.61 | 0.084% | $ 36.90 | $ 36.92 | $ 36.91 | 0.054% | $ 48.09 | $ 48.11 | $ 48.10 | 0.036% |
| 7/28/2005 | $ 59.91 | $ 60.01 | $ 59.96 | 0.167% | $ 37.51 | $ 37.53 | $ 37.52 | 0.053% | $ 48.55 | $ 48.56 | $ 48.56 | 0.036% |
| 7/29/2005 | $ 58.75 | $ 58.76 | $ 58.76 | 0.017% | $ 36.82 | $ 36.87 | $ 36.85 | 0.136% | $ 48.14 | $ 48.18 | $ 48.16 | 0.091% |
| 8/1/2005 | $ 59.20 | $ 59.24 | $ 59.22 | 0.068% | $ 36.82 | $ 36.86 | $ 36.84 | 0.109% | $ 47.98 | $ 48.00 | $ 47.99 | 0.055% |
| 8/2/2005 | $ 59.80 | $ 59.82 | $ 59.81 | 0.033% | $ 36.53 | $ 36.55 | $ 36.54 | 0.055% | $ 48.48 | $ 48.49 | $ 48.49 | 0.036% |
| 8/3/2005 | $ 58.98 | $ 59.01 | $ 59.00 | 0.051% | $ 36.41 | $ 36.50 | $ 36.46 | 0.247% | $ 48.52 | $ 48.56 | $ 48.54 | 0.090% |
| 8/4/2005 | $ 58.51 | $ 58.55 | $ 58.53 | 0.068% | $ 36.03 | $ 36.07 | $ 36.05 | 0.111% | $ 48.88 | $ 48.91 | $ 48.89 | 0.054% |
| 8/5/2005 | $ 58.08 | $ 58.14 | $ 58.11 | 0.103% | $ 35.18 | $ 35.20 | $ 35.19 | 0.057% | $ 48.85 | $ 48.90 | $ 48.88 | 0.090% |
| 8/8/2005 | $ 58.84 | $ 58.85 | $ 58.85 | 0.017% | $ 34.94 | $ 34.96 | $ 34.95 | 0.057% | $ 48.75 | $ 48.77 | $ 48.76 | 0.036% |
| 8/9/2005 | $ 59.43 | $ 59.46 | $ 59.45 | 0.050% | $ 35.38 | $ 35.40 | $ 35.39 | 0.057% | $ 48.66 | $ 48.67 | $ 48.67 | 0.018% |
| 8/10/2005 | $ 59.88 | $ 59.90 | $ 59.89 | 0.033% | $ 35.00 | $ 35.03 | $ 35.02 | 0.086% | $ 49.45 | $ 49.47 | $ 49.46 | 0.035% |
| 8/11/2005 | $ 60.90 | $ 60.96 | $ 60.93 | 0.098% | $ 34.90 | $ 34.91 | $ 34.91 | 0.029% | $ 49.71 | $ 49.73 | $ 49.72 | 0.035% |
| 8/12/2005 | $ 61.05 | $ 61.06 | $ 61.06 | 0.016% | $ 34.54 | $ 34.56 | $ 34.55 | 0.058% | $ 49.60 | $ 49.61 | $ 49.61 | 0.035% |
| 8/15/2005 | $ 60.41 | $ 60.49 | $ 60.45 | 0.132% | $ 34.54 | $ 34.55 | $ 34.55 | 0.029% | $ 49.47 | $ 49.51 | $ 49.49 | 0.071% |
| 8/16/2005 | $ 59.06 | $ 59.13 | $ 59.10 | 0.118% | $ 34.05 | $ 34.08 | $ 34.07 | 0.088% | $ 49.01 | $ 49.08 | $ 49.05 | 0.143% |
| 8/17/2005 | $ 58.17 | $ 58.19 | $ 58.18 | 0.034% | $ 34.06 | $ 34.07 | $ 34.07 | 0.029% | $ 49.05 | $ 49.06 | $ 49.05 | 0.036% |
| 8/18/2005 | $ 58.10 | $ 58.13 | $ 58.12 | 0.052% | $ 33.56 | $ 33.58 | $ 33.57 | 0.060% | $ 49.11 | $ 49.13 | $ 49.12 | 0.054% |
| 8/19/2005 | $ 58.78 | $ 58.83 | $ 58.81 | 0.085% | $ 33.48 | $ 33.51 | $ 33.50 | 0.090% | $ 49.10 | $ 49.12 | $ 49.11 | 0.036% |
| 8/22/2005 | $ 59.06 | $ 59.08 | $ 59.07 | 0.034% | $ 33.57 | $ 33.58 | $ 33.58 | 0.030% | $ 49.26 | $ 49.27 | $ 49.26 | 0.036% |
| 8/23/2005 | $ 58.99 | $ 59.02 | $ 59.01 | 0.051% | $ 33.52 | $ 33.53 | $ 33.53 | 0.030% | $ 49.02 | $ 49.05 | $ 49.03 | 0.054% |
| 8/24/2005 | $ 58.88 | $ 58.93 | $ 58.91 | 0.085% | $ 34.24 | $ 34.27 | $ 34.26 | 0.088% | $ 48.52 | $ 48.54 | $ 48.53 | 0.036% |
| 8/25/2005 | $ 59.18 | $ 59.19 | $ 59.19 | 0.017% | $ 34.08 | $ 34.10 | $ 34.09 | 0.059% | $ 48.77 | $ 48.78 | $ 48.78 | 0.018% |
| 8/26/2005 | $ 58.40 | $ 58.44 | $ 58.42 | 0.068% | $ 34.13 | $ 34.15 | $ 34.14 | 0.059% | $ 48.14 | $ 48.16 | $ 48.15 | 0.036% |
| 8/29/2005 | $ 58.41 | $ 58.44 | $ 58.43 | 0.051% | $ 34.03 | $ 34.10 | $ 34.07 | 0.205% | $ 48.91 | $ 48.93 | $ 48.92 | 0.036% |
| 8/30/2005 | $ 58.60 | $ 58.62 | $ 58.61 | 0.034% | $ 34.45 | $ 34.46 | $ 34.46 | 0.029% | $ 48.31 | $ 48.33 | $ 48.32 | 0.036% |
| 8/31/2005 | $ 59.89 | $ 59.91 | $ 59.90 | 0.033% | $ 34.19 | $ 34.20 | $ 34.20 | 0.029% | $ 48.35 | $ 48.36 | $ 48.35 | 0.036% |
| 9/1/2005 | $ 61.64 | $ 61.69 | $ 61.67 | 0.081% | $ 32.96 | $ 32.97 | $ 32.97 | 0.030% | $ 48.41 | $ 48.42 | $ 48.41 | 0.018% |
| 9/2/2005 | $ 60.68 | $ 60.69 | $ 60.69 | 0.016% | $ 32.88 | $ 32.92 | $ 32.90 | 0.122% | $ 48.46 | $ 48.50 | $ 48.48 | 0.090% |
| 9/6/2005 | $ 61.05 | $ 61.06 | $ 61.06 | 0.016% | $ 33.09 | $ 33.11 | $ 33.10 | 0.060% | $ 49.85 | $ 49.87 | $ 49.86 | 0.035% |
| 9/7/2005 | $ 61.45 | $ 61.46 | $ 61.46 | 0.016% | $ 32.99 | $ 33.01 | $ 33.00 | 0.061% | $ 50.21 | $ 50.23 | $ 50.22 | 0.035% |
| 9/8/2005 | $ 61.30 | $ 61.32 | $ 61.31 | 0.033% | $ 32.39 | $ 32.41 | $ 32.40 | 0.062% | $ 50.20 | $ 50.22 | $ 50.21 | 0.035% |
| 9/9/2005 | $ 63.19 | $ 63.23 | $ 63.21 | 0.063% | $ 32.42 | $ 32.45 | $ 32.44 | 0.092% | $ 50.93 | $ 50.95 | $ 50.94 | 0.034% |
| 9/12/2005 | $ 62.48 | $ 62.53 | $ 62.51 | 0.080% | $ 32.70 | $ 32.72 | $ 32.71 | 0.061% | $ 51.28 | $ 51.30 | $ 51.29 | 0.034% |
| 9/13/2005 | $ 61.85 | $ 61.88 | $ 61.87 | 0.048% | $ 32.68 | $ 32.71 | $ 32.70 | 0.092% | $ 50.53 | $ 50.56 | $ 50.55 | 0.052% |
| 9/14/2005 | $ 62.46 | $ 62.50 | $ 62.48 | 0.064% | $ 32.76 | $ 32.78 | $ 32.77 | 0.061% | $ 49.86 | $ 49.88 | $ 49.87 | 0.035% |
| 9/15/2005 | $ 62.44 | $ 62.47 | $ 62.46 | 0.048% | $ 32.54 | $ 32.56 | $ 32.55 | 0.061% | $ 50.36 | $ 50.39 | $ 50.38 | 0.069% |
| 9/16/2005 | $ 63.68 | $ 63.70 | $ 63.69 | 0.031% | $ 32.47 | $ 32.48 | $ 32.48 | 0.031% | $ 52.04 | $ 52.05 | $ 52.04 | 0.017% |
| 9/19/2005 | $ 64.59 | $ 64.64 | $ 64.62 | 0.077% | $ 31.31 | $ 31.33 | $ 31.32 | 0.064% | $ 51.66 | $ 51.67 | $ 51.67 | 0.017% |
| 9/20/2005 | $ 64.52 | $ 64.56 | $ 64.54 | 0.062% | $ 31.06 | $ 31.08 | $ 31.07 | 0.064% | $ 51.21 | $ 51.23 | $ 51.22 | 0.051% |
| 9/21/2005 | $ 64.94 | $ 64.98 | $ 64.96 | 0.062% | $ 30.70 | $ 30.72 | $ 30.71 | 0.065% | $ 49.89 | $ 49.90 | $ 49.90 | 0.018% |
| 9/22/2005 | $ 64.91 | $ 64.99 | $ 64.95 | 0.123% | $ 30.43 | $ 30.44 | $ 30.44 | 0.033% | $ 49.89 | $ 49.89 | $ 49.89 | 0.017% |
| 9/23/2005 | $ 63.86 | $ 63.89 | $ 63.88 | 0.047% | $ 31.03 | $ 31.07 | $ 31.05 | 0.129% | $ 49.79 | $ 49.82 | $ 49.81 | 0.070% |
| 9/26/2005 | $ 64.60 | $ 64.61 | $ 64.61 | 0.015% | $ 31.15 | $ 31.19 | $ 31.17 | 0.128% | $ 49.87 | $ 49.91 | $ 49.89 | 0.088% |
| 9/27/2005 | $ 64.61 | $ 64.63 | $ 64.62 | 0.031% | $ 30.72 | $ 30.77 | $ 30.75 | 0.163% | $ 49.59 | $ 49.64 | $ 49.61 | 0.106% |
| 9/28/2005 | $ 64.69 | $ 64.71 | $ 64.70 | 0.031% | $ 30.82 | $ 30.84 | $ 30.83 | 0.065% | $ 49.55 | $ 49.57 | $ 49.56 | 0.035% |
| 9/29/2005 | $ 64.79 | $ 64.81 | $ 64.80 | 0.031% | $ 30.68 | $ 30.72 | $ 30.70 | 0.130% | $ 50.34 | $ 50.35 | $ 50.35 | 0.017% |
| 9/30/2005 | $ 63.54 | $ 63.56 | $ 63.55 | 0.031% | $ 30.60 | $ 30.63 | $ 30.62 | 0.098% | $ 50.28 | $ 50.29 | $ 50.28 | 0.018% |
| 10/3/2005 | $ 62.49 | $ 62.51 | $ 62.50 | 0.032% | $ 31.03 | $ 31.05 | $ 31.04 | 0.064% | $ 50.74 | $ 50.76 | $ 50.75 | 0.039% |
| 10/4/2005 | $ 60.53 | $ 60.55 | $ 60.54 | 0.033% | $ 30.07 | $ 30.11 | $ 30.09 | 0.133% | $ 49.90 | $ 49.93 | $ 49.92 | 0.060% |
| 10/5/2005 | $ 58.94 | $ 58.95 | $ 58.95 | 0.017% | $ 28.60 | $ 28.64 | $ 28.62 | 0.140% | $ 50.07 | $ 50.08 | $ 50.08 | 0.020% |
| 10/6/2005 | $ 58.56 | $ 58.58 | $ 58.57 | 0.034% | $ 28.34 | $ 28.35 | $ 28.35 | 0.035% | $ 50.05 | $ 50.08 | $ 50.07 | 0.060% |
| 10/7/2005 | $ 59.60 | $ 59.62 | $ 59.61 | 0.034% | $ 28.29 | $ 28.32 | $ 28.31 | 0.106% | $ 49.81 | $ 49.83 | $ 49.82 | 0.040% |
| 10/10/2005 | $ 58.49 | $ 58.55 | $ 58.52 | 0.103% | $ 25.47 | $ 25.49 | $ 25.48 | 0.078% | $ 49.05 | $ 49.06 | $ 49.06 | 0.020% |
| 10/11/2005 | $ 59.37 | $ 59.41 | $ 59.39 | 0.067% | $ 26.40 | $ 26.45 | $ 26.43 | 0.189% | $ 49.17 | $ 49.19 | $ 49.18 | 0.041% |
| 10/12/2005 | $ 58.93 | $ 58.95 | $ 58.94 | 0.034% | $ 26.68 | $ 26.71 | $ 26.70 | 0.112% | $ 48.21 | $ 48.22 | $ 48.22 | 0.021% |
| 10/13/2005 | $ 58.15 | $ 58.17 | $ 58.16 | 0.034% | $ 27.14 | $ 27.16 | $ 27.15 | 0.074% | $ 48.25 | $ 48.27 | $ 48.26 | 0.041% |
| 10/14/2005 | $ 58.61 | $ 58.64 | $ 58.63 | 0.051% | $ 27.92 | $ 27.98 | $ 27.95 | 0.215% | $ 47.93 | $ 47.95 | $ 47.94 | 0.042% |
| 10/17/2005 | $ 58.84 | $ 58.87 | $ 58.86 | 0.051% | $ 30.09 | $ 30.10 | $ 30.10 | 0.033% | $ 48.11 | $ 48.13 | $ 48.12 | 0.042% |
| 10/18/2005 | $ 56.29 | $ 56.31 | $ 56.30 | 0.036% | $ 29.12 | $ 29.19 | $ 29.16 | 0.240% | $ 47.88 | $ 47.90 | $ 47.89 | 0.042% |
| 10/19/2005 | $ 57.17 | $ 57.18 | $ 57.18 | 0.017% | $ 28.37 | $ 28.39 | $ 28.38 | 0.070% | $ 48.96 | $ 48.98 | $ 48.97 | 0.041% |
| 10/20/2005 | $ 55.25 | $ 55.27 | $ 55.26 | 0.036% | $ 28.36 | $ 28.39 | $ 28.38 | 0.106% | $ 47.35 | $ 47.37 | $ 47.36 | 0.042% |
| 10/21/2005 | $ 55.37 | $ 55.38 | $ 55.38 | 0.018% | $ 28.25 | $ 28.27 | $ 28.26 | 0.071% | $ 47.15 | $ 47.20 | $ 47.18 | 0.106% |

**Closing Bid-Ask Spread**

| Date | Exxon Mobil Corp Last Bid | Exxon Mobil Corp Last Ask | Exxon Mobil Corp Last Midpoint | Exxon Mobil Corp (Bid - Ask) / Midpoint | Motors Liquidation Co Last Bid | Motors Liquidation Co Last Ask | Motors Liquidation Co Last Midpoint | Motors Liquidation Co (Bid - Ask) / Midpoint | American Express Co Last Bid | American Express Co Last Ask | American Express Co Last Midpoint | American Express Co (Bid - Ask) / Midpoint |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2005 | $ 56.84 | $ 56.86 | $ 56.85 | 0.035% | $ 29.44 | $ 29.48 | $ 29.46 | 0.136% | $ 49.52 | $ 49.54 | $ 49.53 | 0.040% |
| 10/25/2005 | $ 57.20 | $ 57.21 | $ 57.21 | 0.017% | $ 29.27 | $ 29.29 | $ 29.28 | 0.068% | $ 49.71 | $ 49.73 | $ 49.72 | 0.040% |
| 10/26/2005 | $ 56.20 | $ 56.25 | $ 56.23 | 0.089% | $ 29.15 | $ 29.17 | $ 29.16 | 0.069% | $ 50.14 | $ 50.15 | $ 50.15 | 0.020% |
| 10/27/2005 | $ 55.60 | $ 55.61 | $ 55.61 | 0.018% | $ 27.18 | $ 27.20 | $ 27.19 | 0.074% | $ 48.90 | $ 48.92 | $ 48.91 | 0.041% |
| 10/28/2005 | $ 56.31 | $ 56.32 | $ 56.32 | 0.018% | $ 27.21 | $ 27.26 | $ 27.24 | 0.184% | $ 49.54 | $ 49.55 | $ 49.55 | 0.020% |
| 10/31/2005 | $ 56.14 | $ 56.18 | $ 56.16 | 0.071% | $ 27.38 | $ 27.40 | $ 27.39 | 0.073% | $ 49.75 | $ 49.78 | $ 49.77 | 0.060% |
| 11/1/2005 | $ 56.39 | $ 56.44 | $ 56.42 | 0.089% | $ 27.18 | $ 27.20 | $ 27.19 | 0.074% | $ 49.15 | $ 49.20 | $ 49.18 | 0.102% |
| 11/2/2005 | $ 57.38 | $ 57.39 | $ 57.39 | 0.017% | $ 26.53 | $ 26.55 | $ 26.54 | 0.075% | $ 49.95 | $ 49.98 | $ 49.97 | 0.060% |
| 11/3/2005 | $ 58.52 | $ 58.58 | $ 58.55 | 0.102% | $ 26.60 | $ 26.63 | $ 26.62 | 0.113% | $ 49.72 | $ 49.78 | $ 49.75 | 0.121% |
| 11/4/2005 | $ 57.87 | $ 57.91 | $ 57.89 | 0.069% | $ 26.76 | $ 26.78 | $ 26.77 | 0.075% | $ 49.39 | $ 49.40 | $ 49.40 | 0.020% |
| 11/7/2005 | $ 57.10 | $ 57.12 | $ 57.11 | 0.035% | $ 27.24 | $ 27.25 | $ 27.25 | 0.037% | $ 49.78 | $ 49.80 | $ 49.79 | 0.040% |
| 11/8/2005 | $ 57.35 | $ 57.37 | $ 57.36 | 0.035% | $ 25.86 | $ 25.88 | $ 25.87 | 0.077% | $ 49.12 | $ 49.15 | $ 49.14 | 0.061% |
| 11/9/2005 | $ 57.49 | $ 57.52 | $ 57.51 | 0.052% | $ 24.62 | $ 24.65 | $ 24.64 | 0.122% | $ 49.32 | $ 49.34 | $ 49.33 | 0.041% |
| 11/10/2005 | $ 56.45 | $ 56.48 | $ 56.47 | 0.053% | $ 23.50 | $ 23.52 | $ 23.51 | 0.085% | $ 49.85 | $ 49.89 | $ 49.87 | 0.080% |
| 11/11/2005 | $ 56.51 | $ 56.52 | $ 56.52 | 0.018% | $ 24.47 | $ 24.49 | $ 24.48 | 0.082% | $ 50.43 | $ 50.45 | $ 50.44 | 0.040% |
| 11/14/2005 | $ 56.64 | $ 56.65 | $ 56.65 | 0.018% | $ 23.73 | $ 23.75 | $ 23.74 | 0.084% | $ 50.89 | $ 50.91 | $ 50.90 | 0.039% |
| 11/15/2005 | $ 56.41 | $ 56.45 | $ 56.43 | 0.071% | $ 22.59 | $ 22.61 | $ 22.60 | 0.088% | $ 50.89 | $ 50.93 | $ 50.91 | 0.079% |
| 11/16/2005 | $ 57.18 | $ 57.19 | $ 57.19 | 0.017% | $ 21.26 | $ 21.30 | $ 21.28 | 0.188% | $ 50.05 | $ 50.09 | $ 50.07 | 0.080% |
| 11/17/2005 | $ 57.37 | $ 57.40 | $ 57.39 | 0.052% | $ 22.58 | $ 22.64 | $ 22.61 | 0.265% | $ 49.46 | $ 49.51 | $ 49.49 | 0.101% |
| 11/18/2005 | $ 58.21 | $ 58.26 | $ 58.24 | 0.086% | $ 24.00 | $ 24.06 | $ 24.03 | 0.250% | $ 49.90 | $ 49.92 | $ 49.91 | 0.040% |
| 11/21/2005 | $ 59.35 | $ 59.38 | $ 59.37 | 0.051% | $ 23.57 | $ 23.59 | $ 23.58 | 0.085% | $ 50.88 | $ 50.90 | $ 50.89 | 0.039% |
| 11/22/2005 | $ 59.63 | $ 59.67 | $ 59.65 | 0.067% | $ 23.24 | $ 23.28 | $ 23.26 | 0.172% | $ 51.71 | $ 51.75 | $ 51.73 | 0.077% |
| 11/23/2005 | $ 59.86 | $ 59.88 | $ 59.87 | 0.033% | $ 23.49 | $ 23.53 | $ 23.51 | 0.170% | $ 52.39 | $ 52.41 | $ 52.40 | 0.038% |
| 11/25/2005 | $ 60.09 | $ 60.12 | $ 60.11 | 0.050% | $ 22.86 | $ 22.88 | $ 22.87 | 0.087% | $ 52.61 | $ 52.64 | $ 52.63 | 0.057% |
| 11/28/2005 | $ 58.74 | $ 58.76 | $ 58.75 | 0.034% | $ 23.21 | $ 23.25 | $ 23.23 | 0.172% | $ 52.83 | $ 52.85 | $ 52.84 | 0.038% |
| 11/29/2005 | $ 58.34 | $ 58.35 | $ 58.35 | 0.017% | $ 22.99 | $ 23.04 | $ 23.02 | 0.217% | $ 52.13 | $ 52.15 | $ 52.14 | 0.038% |
| 11/30/2005 | $ 58.03 | $ 58.06 | $ 58.05 | 0.052% | $ 21.89 | $ 21.92 | $ 21.91 | 0.137% | $ 51.39 | $ 51.43 | $ 51.41 | 0.078% |
| 12/1/2005 | $ 59.35 | $ 59.36 | $ 59.36 | 0.017% | $ 22.60 | $ 22.62 | $ 22.61 | 0.088% | $ 51.99 | $ 52.04 | $ 52.02 | 0.096% |
| 12/2/2005 | $ 59.07 | $ 59.10 | $ 59.09 | 0.051% | $ 22.07 | $ 22.09 | $ 22.08 | 0.091% | $ 51.61 | $ 51.63 | $ 51.62 | 0.039% |
| 12/5/2005 | $ 59.51 | $ 59.52 | $ 59.52 | 0.017% | $ 22.12 | $ 22.14 | $ 22.13 | 0.090% | $ 51.38 | $ 51.45 | $ 51.42 | 0.136% |
| 12/6/2005 | $ 59.67 | $ 59.70 | $ 59.69 | 0.050% | $ 22.37 | $ 22.40 | $ 22.39 | 0.134% | $ 51.48 | $ 51.50 | $ 51.49 | 0.039% |
| 12/7/2005 | $ 59.00 | $ 59.03 | $ 59.02 | 0.051% | $ 23.03 | $ 23.05 | $ 23.04 | 0.087% | $ 51.10 | $ 51.11 | $ 51.11 | 0.020% |
| 12/8/2005 | $ 59.40 | $ 59.43 | $ 59.42 | 0.050% | $ 21.99 | $ 22.01 | $ 22.00 | 0.091% | $ 50.64 | $ 50.69 | $ 50.67 | 0.099% |
| 12/9/2005 | $ 58.50 | $ 58.56 | $ 58.53 | 0.103% | $ 22.91 | $ 22.93 | $ 22.92 | 0.087% | $ 51.13 | $ 51.16 | $ 51.15 | 0.059% |
| 12/12/2005 | $ 58.84 | $ 58.87 | $ 58.86 | 0.051% | $ 23.04 | $ 23.06 | $ 23.05 | 0.087% | $ 51.02 | $ 51.04 | $ 51.03 | 0.039% |
| 12/13/2005 | $ 59.06 | $ 59.07 | $ 59.07 | 0.017% | $ 22.28 | $ 22.30 | $ 22.29 | 0.090% | $ 50.76 | $ 50.80 | $ 50.78 | 0.079% |
| 12/14/2005 | $ 59.86 | $ 59.87 | $ 59.87 | 0.017% | $ 22.44 | $ 22.45 | $ 22.45 | 0.045% | $ 51.45 | $ 51.49 | $ 51.47 | 0.078% |
| 12/15/2005 | $ 59.48 | $ 59.50 | $ 59.49 | 0.034% | $ 22.13 | $ 22.15 | $ 22.14 | 0.090% | $ 51.42 | $ 51.47 | $ 51.45 | 0.097% |
| 12/16/2005 | $ 58.05 | $ 58.07 | $ 58.06 | 0.034% | $ 21.88 | $ 21.90 | $ 21.89 | 0.091% | $ 51.91 | $ 51.95 | $ 51.93 | 0.077% |
| 12/19/2005 | $ 57.70 | $ 57.71 | $ 57.71 | 0.017% | $ 21.04 | $ 21.06 | $ 21.05 | 0.095% | $ 51.26 | $ 51.29 | $ 51.28 | 0.059% |
| 12/20/2005 | $ 57.93 | $ 57.94 | $ 57.94 | 0.017% | $ 19.85 | $ 19.88 | $ 19.87 | 0.151% | $ 51.75 | $ 51.80 | $ 51.78 | 0.097% |
| 12/21/2005 | $ 57.60 | $ 57.61 | $ 57.61 | 0.017% | $ 19.04 | $ 19.06 | $ 19.05 | 0.105% | $ 52.38 | $ 52.40 | $ 52.39 | 0.038% |
| 12/22/2005 | $ 57.09 | $ 57.10 | $ 57.10 | 0.018% | $ 18.64 | $ 18.65 | $ 18.65 | 0.054% | $ 52.29 | $ 52.33 | $ 52.31 | 0.076% |
| 12/23/2005 | $ 57.09 | $ 57.13 | $ 57.11 | 0.070% | $ 18.79 | $ 18.83 | $ 18.81 | 0.213% | $ 52.31 | $ 52.38 | $ 52.35 | 0.134% |
| 12/27/2005 | $ 55.87 | $ 55.89 | $ 55.88 | 0.036% | $ 18.98 | $ 19.05 | $ 19.02 | 0.368% | $ 51.27 | $ 51.32 | $ 51.30 | 0.097% |
| 12/28/2005 | $ 56.20 | $ 56.26 | $ 56.23 | 0.107% | $ 18.60 | $ 18.63 | $ 18.62 | 0.161% | $ 51.39 | $ 51.44 | $ 51.42 | 0.097% |
| 12/29/2005 | $ 56.24 | $ 56.25 | $ 56.25 | 0.018% | $ 19.01 | $ 19.03 | $ 19.02 | 0.105% | $ 51.10 | $ 51.12 | $ 51.11 | 0.039% |
| 12/30/2005 | $ 56.16 | $ 56.18 | $ 56.17 | 0.036% | $ 19.40 | $ 19.42 | $ 19.41 | 0.103% | $ 51.40 | $ 51.46 | $ 51.43 | 0.117% |
| 1/3/2006 | $ 58.46 | $ 58.47 | $ 58.47 | 0.017% | $ 18.89 | $ 18.91 | $ 18.90 | 0.106% | $ 52.57 | $ 52.59 | $ 52.58 | 0.038% |
| 1/4/2006 | $ 58.55 | $ 58.58 | $ 58.57 | 0.051% | $ 19.39 | $ 19.42 | $ 19.41 | 0.155% | $ 51.95 | $ 51.97 | $ 51.96 | 0.038% |
| 1/5/2006 | $ 58.27 | $ 58.28 | $ 58.28 | 0.017% | $ 20.51 | $ 20.52 | $ 20.52 | 0.049% | $ 52.48 | $ 52.50 | $ 52.49 | 0.038% |
| 1/6/2006 | $ 59.42 | $ 59.43 | $ 59.43 | 0.017% | $ 20.78 | $ 20.80 | $ 20.79 | 0.096% | $ 52.66 | $ 52.68 | $ 52.67 | 0.038% |
| 1/9/2006 | $ 59.40 | $ 59.41 | $ 59.41 | 0.017% | $ 22.39 | $ 22.41 | $ 22.40 | 0.089% | $ 53.92 | $ 53.99 | $ 53.96 | 0.130% |
| 1/10/2006 | $ 59.83 | $ 59.87 | $ 59.85 | 0.067% | $ 22.06 | $ 22.07 | $ 22.07 | 0.045% | $ 53.82 | $ 53.84 | $ 53.83 | 0.037% |
| 1/11/2006 | $ 60.30 | $ 60.34 | $ 60.32 | 0.066% | $ 21.85 | $ 21.87 | $ 21.86 | 0.091% | $ 53.53 | $ 53.60 | $ 53.57 | 0.131% |
| 1/12/2006 | $ 59.63 | $ 59.65 | $ 59.64 | 0.034% | $ 20.93 | $ 20.96 | $ 20.95 | 0.143% | $ 53.55 | $ 53.60 | $ 53.58 | 0.093% |
| 1/13/2006 | $ 60.96 | $ 60.98 | $ 60.97 | 0.033% | $ 20.36 | $ 20.37 | $ 20.37 | 0.049% | $ 53.42 | $ 53.44 | $ 53.43 | 0.037% |
| 1/17/2006 | $ 61.54 | $ 61.55 | $ 61.55 | 0.016% | $ 19.79 | $ 19.83 | $ 19.81 | 0.202% | $ 52.96 | $ 52.97 | $ 52.97 | 0.019% |
| 1/18/2006 | $ 60.65 | $ 60.70 | $ 60.68 | 0.082% | $ 20.12 | $ 20.14 | $ 20.13 | 0.099% | $ 52.77 | $ 52.80 | $ 52.79 | 0.057% |
| 1/19/2006 | $ 61.50 | $ 61.52 | $ 61.51 | 0.033% | $ 20.26 | $ 20.27 | $ 20.27 | 0.049% | $ 52.54 | $ 52.59 | $ 52.57 | 0.095% |
| 1/20/2006 | $ 60.52 | $ 60.53 | $ 60.53 | 0.017% | $ 19.99 | $ 20.05 | $ 20.02 | 0.300% | $ 51.40 | $ 51.41 | $ 51.41 | 0.019% |
| 1/23/2006 | $ 61.19 | $ 61.21 | $ 61.20 | 0.033% | $ 21.79 | $ 21.86 | $ 21.83 | 0.321% | $ 51.41 | $ 51.45 | $ 51.43 | 0.078% |
| 1/24/2006 | $ 60.96 | $ 60.97 | $ 60.97 | 0.016% | $ 23.00 | $ 23.06 | $ 23.03 | 0.261% | $ 52.81 | $ 52.83 | $ 52.82 | 0.038% |
| 1/25/2006 | $ 60.20 | $ 60.22 | $ 60.21 | 0.033% | $ 23.85 | $ 23.86 | $ 23.86 | 0.042% | $ 52.89 | $ 52.92 | $ 52.91 | 0.057% |
| 1/26/2006 | $ 59.95 | $ 60.03 | $ 59.99 | 0.133% | $ 23.04 | $ 23.09 | $ 23.07 | 0.217% | $ 53.32 | $ 53.34 | $ 53.33 | 0.038% |
| 1/27/2006 | $ 61.28 | $ 61.30 | $ 61.29 | 0.033% | $ 23.75 | $ 23.81 | $ 23.78 | 0.252% | $ 53.28 | $ 53.30 | $ 53.29 | 0.038% |
| 1/30/2006 | $ 63.11 | $ 63.15 | $ 63.13 | 0.063% | $ 24.33 | $ 24.35 | $ 24.34 | 0.082% | $ 52.67 | $ 52.72 | $ 52.70 | 0.095% |

**Closing Bid-Ask Spread**

| | Exxon Mobil Corp | | | | Motors Liquidation Co | | | | American Express Co | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 1/31/2006 | $ 62.75 | $ 62.76 | $ 62.76 | 0.016% | $ 24.05 | $ 24.07 | $ 24.06 | 0.083% | $ 52.45 | $ 52.48 | $ 52.47 | 0.057% |
| 2/1/2006 | $ 61.94 | $ 61.95 | $ 61.95 | 0.016% | $ 24.50 | $ 24.53 | $ 24.52 | 0.122% | $ 52.59 | $ 52.62 | $ 52.61 | 0.057% |
| 2/2/2006 | $ 61.89 | $ 61.97 | $ 61.93 | 0.129% | $ 23.51 | $ 23.61 | $ 23.56 | 0.424% | $ 52.55 | $ 52.57 | $ 52.56 | 0.038% |
| 2/3/2006 | $ 61.37 | $ 61.39 | $ 61.38 | 0.033% | $ 23.15 | $ 23.21 | $ 23.18 | 0.259% | $ 52.33 | $ 52.37 | $ 52.35 | 0.076% |
| 2/6/2006 | $ 61.94 | $ 61.98 | $ 61.96 | 0.065% | $ 23.33 | $ 23.36 | $ 23.35 | 0.129% | $ 52.21 | $ 52.24 | $ 52.23 | 0.057% |
| 2/7/2006 | $ 60.55 | $ 60.59 | $ 60.57 | 0.066% | $ 22.81 | $ 22.84 | $ 22.83 | 0.131% | $ 52.06 | $ 52.08 | $ 52.07 | 0.038% |
| 2/8/2006 | $ 60.36 | $ 60.39 | $ 60.38 | 0.050% | $ 21.95 | $ 22.00 | $ 21.98 | 0.228% | $ 52.68 | $ 52.73 | $ 52.71 | 0.095% |
| 2/9/2006 | $ 59.92 | $ 59.93 | $ 59.93 | 0.017% | $ 22.11 | $ 22.15 | $ 22.13 | 0.181% | $ 53.03 | $ 53.05 | $ 53.04 | 0.038% |
| 2/10/2006 | $ 59.43 | $ 59.47 | $ 59.45 | 0.067% | $ 21.86 | $ 21.88 | $ 21.87 | 0.091% | $ 52.99 | $ 53.01 | $ 53.00 | 0.038% |
| 2/13/2006 | $ 59.60 | $ 59.61 | $ 59.61 | 0.017% | $ 21.99 | $ 22.02 | $ 22.01 | 0.136% | $ 53.01 | $ 53.06 | $ 53.04 | 0.094% |
| 2/14/2006 | $ 59.55 | $ 59.56 | $ 59.56 | 0.017% | $ 21.88 | $ 21.93 | $ 21.91 | 0.228% | $ 53.51 | $ 53.55 | $ 53.53 | 0.075% |
| 2/15/2006 | $ 59.76 | $ 59.77 | $ 59.77 | 0.017% | $ 21.95 | $ 21.99 | $ 21.97 | 0.182% | $ 54.18 | $ 54.19 | $ 54.19 | 0.018% |
| 2/16/2006 | $ 60.24 | $ 60.25 | $ 60.25 | 0.017% | $ 22.24 | $ 22.28 | $ 22.26 | 0.180% | $ 54.47 | $ 54.49 | $ 54.48 | 0.037% |
| **Average** | | | | **0.052%** | | | | **0.079%** | | | | **0.061%** |

**Closing Bid-Ask Spread**

| | Citigroup Inc | | | | Eastman Kodak Co | | | | Boeing Co/The | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 2/27/2003 | $ 328.50 | $ 328.70 | $ 328.60 | 0.061% | $ 29.48 | $ 29.53 | $ 29.51 | 0.169% | $ 27.94 | $ 27.95 | $ 27.95 | 0.036% |
| 2/28/2003 | $ 333.40 | $ 333.60 | $ 333.50 | 0.060% | $ 29.58 | $ 29.64 | $ 29.61 | 0.203% | $ 27.55 | $ 27.59 | $ 27.57 | 0.145% |
| 3/3/2003 | $ 330.10 | $ 330.70 | $ 330.40 | 0.182% | $ 29.44 | $ 29.46 | $ 29.45 | 0.068% | $ 27.07 | $ 27.11 | $ 27.09 | 0.148% |
| 3/4/2003 | $ 323.40 | $ 323.80 | $ 323.60 | 0.124% | $ 28.96 | $ 28.99 | $ 28.98 | 0.104% | $ 27.41 | $ 27.46 | $ 27.44 | 0.182% |
| 3/5/2003 | $ 331.60 | $ 332.00 | $ 331.80 | 0.121% | $ 29.50 | $ 29.55 | $ 29.53 | 0.169% | $ 26.72 | $ 26.75 | $ 26.74 | 0.112% |
| 3/6/2003 | $ 327.80 | $ 328.00 | $ 327.90 | 0.061% | $ 29.19 | $ 29.20 | $ 29.20 | 0.034% | $ 26.13 | $ 26.17 | $ 26.15 | 0.153% |
| 3/7/2003 | $ 331.50 | $ 331.80 | $ 331.65 | 0.090% | $ 29.40 | $ 29.49 | $ 29.45 | 0.306% | $ 25.79 | $ 25.86 | $ 25.83 | 0.271% |
| 3/10/2003 | $ 321.90 | $ 322.00 | $ 321.95 | 0.031% | $ 28.75 | $ 28.77 | $ 28.76 | 0.070% | $ 25.55 | $ 25.59 | $ 25.57 | 0.156% |
| 3/11/2003 | $ 315.40 | $ 315.50 | $ 315.45 | 0.032% | $ 28.69 | $ 28.71 | $ 28.70 | 0.070% | $ 25.19 | $ 25.23 | $ 25.21 | 0.159% |
| 3/12/2003 | $ 316.40 | $ 316.60 | $ 316.50 | 0.063% | $ 27.67 | $ 27.68 | $ 27.68 | 0.036% | $ 25.13 | $ 25.21 | $ 25.17 | 0.318% |
| 3/13/2003 | $ 333.80 | $ 334.00 | $ 333.90 | 0.060% | $ 28.93 | $ 28.95 | $ 28.94 | 0.069% | $ 25.34 | $ 25.36 | $ 25.35 | 0.079% |
| 3/14/2003 | $ 337.40 | $ 337.60 | $ 337.50 | 0.059% | $ 28.71 | $ 28.73 | $ 28.72 | 0.070% | $ 25.53 | $ 25.56 | $ 25.55 | 0.117% |
| 3/17/2003 | $ 341.90 | $ 342.00 | $ 341.95 | 0.029% | $ 30.26 | $ 30.28 | $ 30.27 | 0.066% | $ 26.90 | $ 26.95 | $ 26.93 | 0.186% |
| 3/18/2003 | $ 347.20 | $ 347.40 | $ 347.30 | 0.058% | $ 30.18 | $ 30.20 | $ 30.19 | 0.066% | $ 27.82 | $ 27.84 | $ 27.83 | 0.072% |
| 3/19/2003 | $ 354.50 | $ 354.70 | $ 354.60 | 0.056% | $ 30.78 | $ 30.85 | $ 30.82 | 0.227% | $ 27.93 | $ 27.95 | $ 27.94 | 0.072% |
| 3/20/2003 | $ 358.20 | $ 358.40 | $ 358.30 | 0.056% | $ 30.77 | $ 30.82 | $ 30.80 | 0.162% | $ 27.79 | $ 27.83 | $ 27.81 | 0.144% |
| 3/21/2003 | $ 371.90 | $ 372.10 | $ 372.00 | 0.054% | $ 31.80 | $ 31.84 | $ 31.82 | 0.126% | $ 28.07 | $ 28.11 | $ 28.09 | 0.142% |
| 3/24/2003 | $ 356.90 | $ 357.10 | $ 357.00 | 0.056% | $ 30.35 | $ 30.37 | $ 30.36 | 0.066% | $ 27.02 | $ 27.04 | $ 27.03 | 0.074% |
| 3/25/2003 | $ 358.90 | $ 359.10 | $ 359.00 | 0.056% | $ 30.38 | $ 30.46 | $ 30.42 | 0.263% | $ 27.36 | $ 27.40 | $ 27.38 | 0.146% |
| 3/26/2003 | $ 358.80 | $ 359.10 | $ 358.95 | 0.084% | $ 30.51 | $ 30.55 | $ 30.53 | 0.131% | $ 26.40 | $ 26.41 | $ 26.41 | 0.038% |
| 3/27/2003 | $ 358.90 | $ 359.10 | $ 359.00 | 0.056% | $ 30.65 | $ 30.66 | $ 30.66 | 0.033% | $ 26.51 | $ 26.52 | $ 26.52 | 0.038% |
| 3/28/2003 | $ 354.10 | $ 354.30 | $ 354.20 | 0.056% | $ 30.43 | $ 30.49 | $ 30.46 | 0.197% | $ 26.09 | $ 26.20 | $ 26.15 | 0.421% |
| 3/31/2003 | $ 344.40 | $ 345.20 | $ 344.80 | 0.232% | $ 29.59 | $ 29.65 | $ 29.62 | 0.203% | $ 25.06 | $ 25.07 | $ 25.07 | 0.040% |
| 4/1/2003 | $ 355.80 | $ 356.10 | $ 355.95 | 0.084% | $ 29.96 | $ 30.02 | $ 29.99 | 0.200% | $ 25.66 | $ 25.70 | $ 25.68 | 0.156% |
| 4/2/2003 | $ 370.30 | $ 370.50 | $ 370.40 | 0.054% | $ 30.90 | $ 30.94 | $ 30.92 | 0.129% | $ 26.65 | $ 26.67 | $ 26.66 | 0.075% |
| 4/3/2003 | $ 365.10 | $ 365.20 | $ 365.15 | 0.027% | $ 30.77 | $ 30.83 | $ 30.80 | 0.195% | $ 26.47 | $ 26.55 | $ 26.51 | 0.302% |
| 4/4/2003 | $ 372.90 | $ 373.00 | $ 372.95 | 0.027% | $ 31.16 | $ 31.21 | $ 31.19 | 0.160% | $ 26.48 | $ 26.51 | $ 26.50 | 0.113% |
| 4/7/2003 | $ 372.10 | $ 372.40 | $ 372.25 | 0.081% | $ 31.60 | $ 31.65 | $ 31.63 | 0.158% | $ 27.38 | $ 27.40 | $ 27.39 | 0.073% |
| 4/8/2003 | $ 376.00 | $ 376.10 | $ 376.05 | 0.027% | $ 31.79 | $ 31.80 | $ 31.80 | 0.031% | $ 27.34 | $ 27.37 | $ 27.36 | 0.110% |
| 4/9/2003 | $ 370.30 | $ 370.50 | $ 370.40 | 0.054% | $ 31.21 | $ 31.22 | $ 31.22 | 0.032% | $ 27.47 | $ 27.48 | $ 27.48 | 0.036% |
| 4/10/2003 | $ 369.40 | $ 369.60 | $ 369.50 | 0.054% | $ 31.31 | $ 31.36 | $ 31.34 | 0.160% | $ 27.09 | $ 27.10 | $ 27.10 | 0.037% |
| 4/11/2003 | $ 373.40 | $ 373.70 | $ 373.55 | 0.080% | $ 31.35 | $ 31.37 | $ 31.36 | 0.064% | $ 26.45 | $ 26.48 | $ 26.47 | 0.113% |
| 4/14/2003 | $ 384.20 | $ 384.40 | $ 384.30 | 0.052% | $ 31.82 | $ 31.90 | $ 31.86 | 0.251% | $ 27.24 | $ 27.25 | $ 27.25 | 0.037% |
| 4/15/2003 | $ 392.40 | $ 392.50 | $ 392.45 | 0.025% | $ 31.64 | $ 31.68 | $ 31.66 | 0.126% | $ 27.21 | $ 27.30 | $ 27.26 | 0.330% |
| 4/16/2003 | $ 382.50 | $ 382.60 | $ 382.55 | 0.026% | $ 31.12 | $ 31.13 | $ 31.13 | 0.032% | $ 26.63 | $ 26.66 | $ 26.65 | 0.113% |
| 4/17/2003 | $ 390.30 | $ 390.50 | $ 390.40 | 0.051% | $ 31.41 | $ 31.43 | $ 31.42 | 0.064% | $ 26.64 | $ 26.65 | $ 26.65 | 0.038% |
| 4/21/2003 | $ 386.80 | $ 387.10 | $ 386.95 | 0.078% | $ 31.25 | $ 31.33 | $ 31.29 | 0.256% | $ 26.77 | $ 26.79 | $ 26.78 | 0.075% |
| 4/22/2003 | $ 399.40 | $ 399.50 | $ 399.45 | 0.025% | $ 31.63 | $ 31.66 | $ 31.65 | 0.095% | $ 27.80 | $ 27.81 | $ 27.81 | 0.036% |
| 4/23/2003 | $ 402.80 | $ 403.00 | $ 402.90 | 0.050% | $ 29.99 | $ 30.01 | $ 30.00 | 0.067% | $ 28.12 | $ 28.15 | $ 28.14 | 0.107% |
| 4/24/2003 | $ 391.70 | $ 391.90 | $ 391.80 | 0.051% | $ 29.85 | $ 29.91 | $ 29.88 | 0.201% | $ 27.61 | $ 27.66 | $ 27.64 | 0.181% |
| 4/25/2003 | $ 384.50 | $ 384.60 | $ 384.55 | 0.026% | $ 29.28 | $ 29.32 | $ 29.30 | 0.137% | $ 27.18 | $ 27.20 | $ 27.19 | 0.074% |
| 4/28/2003 | $ 392.60 | $ 392.80 | $ 392.70 | 0.051% | $ 30.03 | $ 30.05 | $ 30.04 | 0.067% | $ 27.38 | $ 27.39 | $ 27.39 | 0.037% |
| 4/29/2003 | $ 391.00 | $ 391.10 | $ 391.05 | 0.026% | $ 30.24 | $ 30.28 | $ 30.26 | 0.132% | $ 27.72 | $ 27.77 | $ 27.75 | 0.180% |
| 4/30/2003 | $ 392.40 | $ 392.60 | $ 392.50 | 0.051% | $ 29.90 | $ 29.93 | $ 29.92 | 0.100% | $ 27.23 | $ 27.24 | $ 27.24 | 0.037% |
| 5/1/2003 | $ 389.90 | $ 390.00 | $ 389.95 | 0.026% | $ 29.88 | $ 29.90 | $ 29.89 | 0.067% | $ 27.11 | $ 27.12 | $ 27.12 | 0.037% |
| 5/2/2003 | $ 396.90 | $ 397.00 | $ 396.95 | 0.025% | $ 30.34 | $ 30.35 | $ 30.35 | 0.033% | $ 28.58 | $ 28.62 | $ 28.60 | 0.140% |
| 5/5/2003 | $ 395.10 | $ 395.40 | $ 395.25 | 0.076% | $ 30.70 | $ 30.76 | $ 30.73 | 0.195% | $ 27.61 | $ 27.63 | $ 27.62 | 0.072% |
| 5/6/2003 | $ 399.40 | $ 399.60 | $ 399.50 | 0.050% | $ 31.08 | $ 31.11 | $ 31.10 | 0.096% | $ 28.13 | $ 28.15 | $ 28.14 | 0.071% |
| 5/7/2003 | $ 400.10 | $ 400.20 | $ 400.15 | 0.025% | $ 30.66 | $ 30.73 | $ 30.70 | 0.228% | $ 28.37 | $ 28.39 | $ 28.38 | 0.070% |
| 5/8/2003 | $ 392.00 | $ 392.20 | $ 392.10 | 0.051% | $ 30.42 | $ 30.45 | $ 30.44 | 0.099% | $ 28.13 | $ 28.14 | $ 28.14 | 0.036% |
| 5/9/2003 | $ 390.40 | $ 390.60 | $ 390.50 | 0.051% | $ 30.25 | $ 30.30 | $ 30.28 | 0.165% | $ 29.09 | $ 29.10 | $ 29.10 | 0.034% |
| 5/12/2003 | $ 393.60 | $ 393.90 | $ 393.75 | 0.076% | $ 30.39 | $ 30.40 | $ 30.40 | 0.033% | $ 29.81 | $ 29.83 | $ 29.82 | 0.067% |
| 5/13/2003 | $ 392.40 | $ 392.80 | $ 392.60 | 0.102% | $ 30.10 | $ 30.13 | $ 30.12 | 0.100% | $ 29.54 | $ 29.55 | $ 29.55 | 0.034% |
| 5/14/2003 | $ 388.80 | $ 389.00 | $ 388.90 | 0.051% | $ 29.94 | $ 29.98 | $ 29.96 | 0.134% | $ 29.48 | $ 29.49 | $ 29.49 | 0.034% |
| 5/15/2003 | $ 394.40 | $ 394.50 | $ 394.45 | 0.025% | $ 30.02 | $ 30.09 | $ 30.06 | 0.233% | $ 30.15 | $ 30.17 | $ 30.16 | 0.066% |
| 5/16/2003 | $ 391.40 | $ 391.60 | $ 391.50 | 0.051% | $ 30.24 | $ 30.25 | $ 30.25 | 0.033% | $ 30.41 | $ 30.42 | $ 30.42 | 0.033% |
| 5/19/2003 | $ 382.20 | $ 382.40 | $ 382.30 | 0.052% | $ 29.65 | $ 29.70 | $ 29.68 | 0.168% | $ 29.05 | $ 29.08 | $ 29.07 | 0.103% |
| 5/20/2003 | $ 385.10 | $ 385.30 | $ 385.20 | 0.052% | $ 29.48 | $ 29.50 | $ 29.49 | 0.068% | $ 28.92 | $ 28.94 | $ 28.93 | 0.069% |
| 5/21/2003 | $ 388.50 | $ 388.70 | $ 388.60 | 0.051% | $ 29.07 | $ 29.12 | $ 29.10 | 0.172% | $ 28.78 | $ 28.80 | $ 28.79 | 0.069% |
| 5/22/2003 | $ 387.10 | $ 387.30 | $ 387.20 | 0.052% | $ 29.50 | $ 29.54 | $ 29.52 | 0.136% | $ 29.10 | $ 29.11 | $ 29.11 | 0.034% |
| 5/23/2003 | $ 390.50 | $ 390.90 | $ 390.70 | 0.102% | $ 30.24 | $ 30.29 | $ 30.27 | 0.165% | $ 29.98 | $ 29.99 | $ 29.99 | 0.033% |
| 5/27/2003 | $ 401.70 | $ 401.80 | $ 401.75 | 0.025% | $ 31.75 | $ 31.77 | $ 31.76 | 0.063% | $ 29.90 | $ 29.91 | $ 29.91 | 0.033% |
| 5/28/2003 | $ 411.30 | $ 411.40 | $ 411.35 | 0.024% | $ 31.65 | $ 31.74 | $ 31.70 | 0.284% | $ 30.38 | $ 30.40 | $ 30.39 | 0.066% |
| 5/29/2003 | $ 407.60 | $ 407.80 | $ 407.70 | 0.049% | $ 29.99 | $ 30.01 | $ 30.00 | 0.067% | $ 29.90 | $ 29.91 | $ 29.91 | 0.033% |
| 5/30/2003 | $ 410.10 | $ 410.30 | $ 410.20 | 0.049% | $ 30.63 | $ 30.65 | $ 30.64 | 0.065% | $ 30.66 | $ 30.68 | $ 30.67 | 0.065% |
| 6/2/2003 | $ 413.60 | $ 413.70 | $ 413.65 | 0.024% | $ 30.96 | $ 31.01 | $ 30.99 | 0.161% | $ 31.95 | $ 31.96 | $ 31.96 | 0.031% |
| 6/3/2003 | $ 422.40 | $ 422.60 | $ 422.50 | 0.047% | $ 31.05 | $ 31.07 | $ 31.06 | 0.064% | $ 32.10 | $ 32.12 | $ 32.11 | 0.062% |

**Closing Bid-Ask Spread**

| | Citigroup Inc | | | | Eastman Kodak Co | | | | Boeing Co/The | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 6/4/2003 | $ 430.10 | $ 430.30 | $ 430.20 | 0.046% | $ 31.32 | $ 31.37 | $ 31.35 | 0.160% | $ 33.52 | $ 33.56 | $ 33.54 | 0.119% |
| 6/5/2003 | $ 434.90 | $ 435.10 | $ 435.00 | 0.046% | $ 31.24 | $ 31.27 | $ 31.26 | 0.096% | $ 33.68 | $ 33.69 | $ 33.69 | 0.030% |
| 6/6/2003 | $ 436.80 | $ 437.00 | $ 436.90 | 0.046% | $ 31.23 | $ 31.29 | $ 31.26 | 0.192% | $ 34.85 | $ 34.86 | $ 34.86 | 0.029% |
| 6/9/2003 | $ 428.40 | $ 428.60 | $ 428.50 | 0.047% | $ 30.74 | $ 30.75 | $ 30.75 | 0.033% | $ 33.15 | $ 33.16 | $ 33.16 | 0.030% |
| 6/10/2003 | $ 431.70 | $ 432.10 | $ 431.90 | 0.093% | $ 30.89 | $ 30.90 | $ 30.90 | 0.032% | $ 34.30 | $ 34.32 | $ 34.31 | 0.058% |
| 6/11/2003 | $ 440.80 | $ 441.00 | $ 440.90 | 0.045% | $ 31.17 | $ 31.18 | $ 31.18 | 0.032% | $ 35.39 | $ 35.41 | $ 35.40 | 0.056% |
| 6/12/2003 | $ 440.60 | $ 440.80 | $ 440.70 | 0.045% | $ 31.10 | $ 31.12 | $ 31.11 | 0.064% | $ 35.74 | $ 35.77 | $ 35.76 | 0.084% |
| 6/13/2003 | $ 440.90 | $ 441.10 | $ 441.00 | 0.045% | $ 30.82 | $ 30.84 | $ 30.83 | 0.065% | $ 35.30 | $ 35.35 | $ 35.33 | 0.142% |
| 6/16/2003 | $ 452.30 | $ 452.50 | $ 452.40 | 0.044% | $ 31.53 | $ 31.59 | $ 31.56 | 0.190% | $ 36.41 | $ 36.42 | $ 36.42 | 0.027% |
| 6/17/2003 | $ 455.50 | $ 455.70 | $ 455.60 | 0.044% | $ 31.98 | $ 31.99 | $ 31.99 | 0.031% | $ 36.09 | $ 36.15 | $ 36.12 | 0.166% |
| 6/18/2003 | $ 449.00 | $ 449.10 | $ 449.05 | 0.022% | $ 28.76 | $ 28.77 | $ 28.77 | 0.035% | $ 35.77 | $ 35.84 | $ 35.81 | 0.196% |
| 6/19/2003 | $ 437.80 | $ 437.90 | $ 437.85 | 0.023% | $ 28.66 | $ 28.69 | $ 28.68 | 0.105% | $ 35.48 | $ 35.50 | $ 35.49 | 0.056% |
| 6/20/2003 | $ 440.40 | $ 440.50 | $ 440.45 | 0.023% | $ 28.47 | $ 28.49 | $ 28.48 | 0.070% | $ 35.50 | $ 35.54 | $ 35.52 | 0.113% |
| 6/23/2003 | $ 430.90 | $ 431.00 | $ 430.95 | 0.023% | $ 27.76 | $ 27.78 | $ 27.77 | 0.072% | $ 34.45 | $ 34.46 | $ 34.46 | 0.029% |
| 6/24/2003 | $ 434.20 | $ 434.30 | $ 434.25 | 0.023% | $ 27.67 | $ 27.69 | $ 27.68 | 0.072% | $ 34.49 | $ 34.51 | $ 34.50 | 0.058% |
| 6/25/2003 | $ 430.50 | $ 430.60 | $ 430.55 | 0.023% | $ 27.23 | $ 27.25 | $ 27.24 | 0.073% | $ 34.40 | $ 34.42 | $ 34.41 | 0.058% |
| 6/26/2003 | $ 437.00 | $ 437.30 | $ 437.15 | 0.069% | $ 27.83 | $ 27.88 | $ 27.86 | 0.180% | $ 34.39 | $ 34.41 | $ 34.40 | 0.058% |
| 6/27/2003 | $ 430.00 | $ 430.20 | $ 430.10 | 0.047% | $ 27.52 | $ 27.53 | $ 27.53 | 0.036% | $ 34.21 | $ 34.22 | $ 34.22 | 0.029% |
| 6/30/2003 | $ 427.90 | $ 428.10 | $ 428.00 | 0.047% | $ 27.34 | $ 27.40 | $ 27.37 | 0.219% | $ 34.31 | $ 34.32 | $ 34.32 | 0.029% |
| 7/1/2003 | $ 438.00 | $ 438.10 | $ 438.05 | 0.023% | $ 27.34 | $ 27.35 | $ 27.35 | 0.037% | $ 34.64 | $ 34.65 | $ 34.65 | 0.029% |
| 7/2/2003 | $ 443.90 | $ 444.00 | $ 443.95 | 0.023% | $ 27.24 | $ 27.25 | $ 27.25 | 0.037% | $ 34.79 | $ 34.80 | $ 34.80 | 0.029% |
| 7/3/2003 | $ 438.80 | $ 438.90 | $ 438.85 | 0.023% | $ 27.35 | $ 27.38 | $ 27.37 | 0.110% | $ 34.58 | $ 34.59 | $ 34.59 | 0.029% |
| 7/7/2003 | $ 449.20 | $ 449.40 | $ 449.30 | 0.045% | $ 27.64 | $ 27.67 | $ 27.66 | 0.108% | $ 35.01 | $ 35.03 | $ 35.02 | 0.057% |
| 7/8/2003 | $ 453.40 | $ 453.70 | $ 453.55 | 0.066% | $ 27.33 | $ 27.35 | $ 27.34 | 0.073% | $ 34.98 | $ 35.00 | $ 34.99 | 0.057% |
| 7/9/2003 | $ 459.80 | $ 460.00 | $ 459.90 | 0.043% | $ 27.30 | $ 27.31 | $ 27.31 | 0.037% | $ 35.23 | $ 35.24 | $ 35.24 | 0.028% |
| 7/10/2003 | $ 452.00 | $ 452.10 | $ 452.05 | 0.022% | $ 26.89 | $ 26.92 | $ 26.91 | 0.112% | $ 34.69 | $ 34.70 | $ 34.70 | 0.029% |
| 7/11/2003 | $ 461.30 | $ 461.60 | $ 461.45 | 0.065% | $ 26.67 | $ 26.70 | $ 26.69 | 0.112% | $ 35.14 | $ 35.19 | $ 35.17 | 0.142% |
| 7/14/2003 | $ 471.10 | $ 471.30 | $ 471.20 | 0.042% | $ 26.84 | $ 26.86 | $ 26.85 | 0.074% | $ 34.57 | $ 34.60 | $ 34.59 | 0.087% |
| 7/15/2003 | $ 468.20 | $ 468.30 | $ 468.25 | 0.021% | $ 26.55 | $ 26.57 | $ 26.56 | 0.075% | $ 33.44 | $ 33.47 | $ 33.46 | 0.090% |
| 7/16/2003 | $ 455.10 | $ 455.30 | $ 455.20 | 0.044% | $ 26.59 | $ 26.63 | $ 26.61 | 0.150% | $ 33.39 | $ 33.40 | $ 33.40 | 0.030% |
| 7/17/2003 | $ 448.10 | $ 448.30 | $ 448.20 | 0.045% | $ 26.31 | $ 26.33 | $ 26.32 | 0.076% | $ 33.16 | $ 33.17 | $ 33.17 | 0.030% |
| 7/18/2003 | $ 457.30 | $ 457.50 | $ 457.40 | 0.044% | $ 26.29 | $ 26.30 | $ 26.30 | 0.038% | $ 33.34 | $ 33.35 | $ 33.35 | 0.030% |
| 7/21/2003 | $ 449.40 | $ 449.60 | $ 449.50 | 0.044% | $ 25.39 | $ 25.40 | $ 25.40 | 0.039% | $ 32.34 | $ 32.36 | $ 32.35 | 0.062% |
| 7/22/2003 | $ 454.40 | $ 454.50 | $ 454.45 | 0.022% | $ 24.57 | $ 24.60 | $ 24.59 | 0.122% | $ 32.56 | $ 32.57 | $ 32.57 | 0.031% |
| 7/23/2003 | $ 456.30 | $ 456.50 | $ 456.40 | 0.044% | $ 26.98 | $ 26.99 | $ 26.99 | 0.037% | $ 32.69 | $ 32.70 | $ 32.70 | 0.031% |
| 7/24/2003 | $ 448.60 | $ 448.70 | $ 448.65 | 0.022% | $ 26.25 | $ 26.30 | $ 26.28 | 0.190% | $ 32.20 | $ 32.21 | $ 32.21 | 0.031% |
| 7/25/2003 | $ 457.20 | $ 457.30 | $ 457.25 | 0.022% | $ 27.41 | $ 27.52 | $ 27.47 | 0.401% | $ 32.67 | $ 32.68 | $ 32.68 | 0.031% |
| 7/28/2003 | $ 457.90 | $ 458.10 | $ 458.00 | 0.044% | $ 27.65 | $ 27.67 | $ 27.66 | 0.072% | $ 32.77 | $ 32.78 | $ 32.78 | 0.031% |
| 7/29/2003 | $ 454.30 | $ 454.50 | $ 454.40 | 0.044% | $ 27.89 | $ 27.92 | $ 27.91 | 0.108% | $ 32.04 | $ 32.06 | $ 32.05 | 0.062% |
| 7/30/2003 | $ 452.20 | $ 452.40 | $ 452.30 | 0.044% | $ 28.05 | $ 28.06 | $ 28.06 | 0.036% | $ 32.51 | $ 32.53 | $ 32.52 | 0.062% |
| 7/31/2003 | $ 447.80 | $ 448.10 | $ 447.95 | 0.067% | $ 27.61 | $ 27.64 | $ 27.63 | 0.109% | $ 33.12 | $ 33.13 | $ 33.13 | 0.030% |
| 8/1/2003 | $ 434.40 | $ 434.60 | $ 434.50 | 0.046% | $ 27.53 | $ 27.56 | $ 27.55 | 0.109% | $ 32.42 | $ 32.43 | $ 32.43 | 0.031% |
| 8/4/2003 | $ 438.60 | $ 438.80 | $ 438.70 | 0.046% | $ 27.46 | $ 27.50 | $ 27.48 | 0.146% | $ 32.21 | $ 32.22 | $ 32.22 | 0.031% |
| 8/5/2003 | $ 430.60 | $ 430.70 | $ 430.65 | 0.023% | $ 26.90 | $ 26.93 | $ 26.92 | 0.111% | $ 31.22 | $ 31.23 | $ 31.23 | 0.032% |
| 8/6/2003 | $ 435.10 | $ 435.30 | $ 435.20 | 0.046% | $ 27.29 | $ 27.34 | $ 27.32 | 0.183% | $ 31.90 | $ 31.91 | $ 31.91 | 0.031% |
| 8/7/2003 | $ 440.90 | $ 441.10 | $ 441.00 | 0.045% | $ 27.34 | $ 27.38 | $ 27.36 | 0.146% | $ 31.92 | $ 31.93 | $ 31.93 | 0.031% |
| 8/8/2003 | $ 443.90 | $ 444.10 | $ 444.00 | 0.045% | $ 27.29 | $ 27.31 | $ 27.30 | 0.073% | $ 32.24 | $ 32.25 | $ 32.25 | 0.031% |
| 8/11/2003 | $ 445.40 | $ 445.60 | $ 445.50 | 0.045% | $ 27.35 | $ 27.39 | $ 27.37 | 0.146% | $ 32.21 | $ 32.22 | $ 32.22 | 0.031% |
| 8/12/2003 | $ 451.50 | $ 452.00 | $ 451.75 | 0.111% | $ 27.25 | $ 27.30 | $ 27.28 | 0.183% | $ 32.60 | $ 32.61 | $ 32.61 | 0.031% |
| 8/13/2003 | $ 449.50 | $ 449.80 | $ 449.65 | 0.067% | $ 27.19 | $ 27.22 | $ 27.21 | 0.110% | $ 32.37 | $ 32.38 | $ 32.38 | 0.031% |
| 8/14/2003 | $ 451.60 | $ 451.80 | $ 451.70 | 0.044% | $ 26.96 | $ 26.98 | $ 26.97 | 0.074% | $ 32.97 | $ 32.98 | $ 32.98 | 0.030% |
| 8/15/2003 | $ 448.90 | $ 449.00 | $ 448.95 | 0.022% | $ 27.12 | $ 27.13 | $ 27.13 | 0.037% | $ 32.92 | $ 32.95 | $ 32.94 | 0.091% |
| 8/18/2003 | $ 446.40 | $ 446.60 | $ 446.50 | 0.045% | $ 27.27 | $ 27.28 | $ 27.28 | 0.037% | $ 33.57 | $ 33.58 | $ 33.58 | 0.030% |
| 8/19/2003 | $ 444.10 | $ 444.20 | $ 444.15 | 0.023% | $ 28.13 | $ 28.17 | $ 28.15 | 0.142% | $ 34.26 | $ 34.34 | $ 34.30 | 0.233% |
| 8/20/2003 | $ 441.60 | $ 441.70 | $ 441.65 | 0.023% | $ 28.20 | $ 28.24 | $ 28.22 | 0.142% | $ 34.34 | $ 34.37 | $ 34.36 | 0.087% |
| 8/21/2003 | $ 439.00 | $ 439.20 | $ 439.10 | 0.046% | $ 28.53 | $ 28.56 | $ 28.55 | 0.105% | $ 34.94 | $ 34.97 | $ 34.96 | 0.086% |
| 8/22/2003 | $ 430.90 | $ 431.10 | $ 431.00 | 0.046% | $ 28.16 | $ 28.18 | $ 28.17 | 0.071% | $ 35.65 | $ 35.70 | $ 35.68 | 0.140% |
| 8/25/2003 | $ 429.10 | $ 429.30 | $ 429.20 | 0.047% | $ 27.72 | $ 27.74 | $ 27.73 | 0.072% | $ 35.24 | $ 35.31 | $ 35.28 | 0.198% |
| 8/26/2003 | $ 433.00 | $ 433.20 | $ 433.10 | 0.046% | $ 27.77 | $ 27.78 | $ 27.78 | 0.036% | $ 35.70 | $ 35.72 | $ 35.71 | 0.056% |
| 8/27/2003 | $ 429.50 | $ 429.70 | $ 429.60 | 0.047% | $ 27.95 | $ 27.98 | $ 27.97 | 0.107% | $ 36.14 | $ 36.16 | $ 36.15 | 0.055% |
| 8/28/2003 | $ 430.80 | $ 431.00 | $ 430.90 | 0.046% | $ 27.54 | $ 27.56 | $ 27.55 | 0.073% | $ 36.90 | $ 36.99 | $ 36.95 | 0.244% |
| 8/29/2003 | $ 433.30 | $ 433.50 | $ 433.40 | 0.046% | $ 27.88 | $ 27.92 | $ 27.90 | 0.143% | $ 37.38 | $ 37.42 | $ 37.40 | 0.107% |
| 9/2/2003 | $ 441.70 | $ 441.90 | $ 441.80 | 0.045% | $ 29.80 | $ 29.81 | $ 29.81 | 0.034% | $ 37.68 | $ 37.70 | $ 37.69 | 0.053% |
| 9/3/2003 | $ 444.90 | $ 445.00 | $ 444.95 | 0.022% | $ 29.63 | $ 29.64 | $ 29.64 | 0.034% | $ 38.36 | $ 38.39 | $ 38.38 | 0.078% |
| 9/4/2003 | $ 444.00 | $ 444.20 | $ 444.10 | 0.045% | $ 29.28 | $ 29.30 | $ 29.29 | 0.068% | $ 37.87 | $ 37.91 | $ 37.89 | 0.106% |
| 9/5/2003 | $ 443.30 | $ 443.50 | $ 443.40 | 0.045% | $ 28.75 | $ 28.80 | $ 28.78 | 0.174% | $ 37.15 | $ 37.16 | $ 37.16 | 0.027% |
| 9/8/2003 | $ 445.10 | $ 445.30 | $ 445.20 | 0.045% | $ 28.75 | $ 28.77 | $ 28.76 | 0.070% | $ 36.96 | $ 37.02 | $ 36.99 | 0.162% |

**Closing Bid-Ask Spread**

| | Citigroup Inc | | | | Eastman Kodak Co | | | | Boeing Co/The | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 9/9/2003 | $ 442.70 | $ 442.90 | $ 442.80 | 0.045% | $ 28.16 | $ 28.20 | $ 28.18 | 0.142% | $ 36.32 | $ 36.34 | $ 36.33 | 0.055% |
| 9/10/2003 | $ 439.30 | $ 439.60 | $ 439.45 | 0.068% | $ 27.76 | $ 27.78 | $ 27.77 | 0.072% | $ 35.61 | $ 35.68 | $ 35.65 | 0.196% |
| 9/11/2003 | $ 442.10 | $ 442.20 | $ 442.15 | 0.023% | $ 27.80 | $ 27.84 | $ 27.82 | 0.144% | $ 35.70 | $ 35.78 | $ 35.74 | 0.224% |
| 9/12/2003 | $ 443.00 | $ 443.10 | $ 443.05 | 0.023% | $ 27.70 | $ 27.74 | $ 27.72 | 0.144% | $ 35.62 | $ 35.68 | $ 35.65 | 0.168% |
| 9/15/2003 | $ 441.50 | $ 441.70 | $ 441.60 | 0.045% | $ 27.84 | $ 27.86 | $ 27.85 | 0.072% | $ 35.49 | $ 35.52 | $ 35.51 | 0.084% |
| 9/16/2003 | $ 446.90 | $ 447.00 | $ 446.95 | 0.022% | $ 28.14 | $ 28.17 | $ 28.16 | 0.107% | $ 35.80 | $ 35.86 | $ 35.83 | 0.167% |
| 9/17/2003 | $ 449.30 | $ 449.50 | $ 449.40 | 0.045% | $ 27.81 | $ 27.85 | $ 27.83 | 0.144% | $ 35.43 | $ 35.44 | $ 35.44 | 0.028% |
| 9/18/2003 | $ 466.40 | $ 466.60 | $ 466.50 | 0.043% | $ 27.72 | $ 27.74 | $ 27.73 | 0.072% | $ 36.10 | $ 36.14 | $ 36.12 | 0.111% |
| 9/19/2003 | $ 469.50 | $ 469.90 | $ 469.70 | 0.085% | $ 27.80 | $ 27.81 | $ 27.81 | 0.036% | $ 35.77 | $ 35.85 | $ 35.81 | 0.223% |
| 9/22/2003 | $ 463.70 | $ 463.90 | $ 463.80 | 0.043% | $ 27.93 | $ 27.95 | $ 27.94 | 0.072% | $ 34.89 | $ 34.94 | $ 34.92 | 0.143% |
| 9/23/2003 | $ 471.60 | $ 471.70 | $ 471.65 | 0.021% | $ 27.74 | $ 27.76 | $ 27.75 | 0.072% | $ 35.14 | $ 35.17 | $ 35.16 | 0.085% |
| 9/24/2003 | $ 465.20 | $ 465.40 | $ 465.30 | 0.043% | $ 26.98 | $ 26.99 | $ 26.99 | 0.037% | $ 34.17 | $ 34.20 | $ 34.19 | 0.088% |
| 9/25/2003 | $ 459.60 | $ 459.80 | $ 459.70 | 0.044% | $ 22.14 | $ 22.16 | $ 22.15 | 0.090% | $ 33.78 | $ 33.81 | $ 33.80 | 0.089% |
| 9/26/2003 | $ 453.50 | $ 453.70 | $ 453.60 | 0.044% | $ 21.39 | $ 21.40 | $ 21.40 | 0.047% | $ 34.01 | $ 34.03 | $ 34.02 | 0.059% |
| 9/29/2003 | $ 460.50 | $ 460.80 | $ 460.65 | 0.065% | $ 20.93 | $ 20.94 | $ 20.94 | 0.048% | $ 34.44 | $ 34.45 | $ 34.45 | 0.029% |
| 9/30/2003 | $ 455.00 | $ 455.20 | $ 455.10 | 0.044% | $ 20.93 | $ 20.97 | $ 20.95 | 0.191% | $ 34.32 | $ 34.37 | $ 34.35 | 0.146% |
| 10/1/2003 | $ 469.90 | $ 470.00 | $ 469.95 | 0.021% | $ 20.92 | $ 20.94 | $ 20.93 | 0.096% | $ 35.28 | $ 35.34 | $ 35.31 | 0.170% |
| 10/2/2003 | $ 472.40 | $ 472.50 | $ 472.45 | 0.021% | $ 20.49 | $ 20.50 | $ 20.50 | 0.049% | $ 35.32 | $ 35.33 | $ 35.33 | 0.028% |
| 10/3/2003 | $ 471.00 | $ 471.50 | $ 471.25 | 0.106% | $ 21.42 | $ 21.45 | $ 21.44 | 0.140% | $ 35.80 | $ 35.86 | $ 35.83 | 0.167% |
| 10/6/2003 | $ 473.00 | $ 473.20 | $ 473.10 | 0.042% | $ 21.34 | $ 21.36 | $ 21.35 | 0.094% | $ 35.81 | $ 35.84 | $ 35.83 | 0.084% |
| 10/7/2003 | $ 478.10 | $ 478.30 | $ 478.20 | 0.042% | $ 21.08 | $ 21.10 | $ 21.09 | 0.095% | $ 36.16 | $ 36.18 | $ 36.17 | 0.055% |
| 10/8/2003 | $ 475.40 | $ 475.60 | $ 475.50 | 0.042% | $ 21.30 | $ 21.34 | $ 21.32 | 0.188% | $ 36.21 | $ 36.29 | $ 36.25 | 0.221% |
| 10/9/2003 | $ 478.70 | $ 478.80 | $ 478.75 | 0.021% | $ 21.63 | $ 21.64 | $ 21.64 | 0.046% | $ 36.72 | $ 36.79 | $ 36.76 | 0.190% |
| 10/10/2003 | $ 479.40 | $ 479.50 | $ 479.45 | 0.021% | $ 22.35 | $ 22.36 | $ 22.36 | 0.045% | $ 36.95 | $ 36.96 | $ 36.96 | 0.027% |
| 10/13/2003 | $ 489.30 | $ 489.40 | $ 489.35 | 0.020% | $ 22.90 | $ 22.95 | $ 22.93 | 0.218% | $ 37.28 | $ 37.30 | $ 37.29 | 0.054% |
| 10/14/2003 | $ 489.90 | $ 490.00 | $ 489.95 | 0.020% | $ 22.87 | $ 22.89 | $ 22.88 | 0.087% | $ 37.13 | $ 37.16 | $ 37.15 | 0.081% |
| 10/15/2003 | $ 488.70 | $ 488.90 | $ 488.80 | 0.041% | $ 22.69 | $ 22.71 | $ 22.70 | 0.088% | $ 36.98 | $ 37.01 | $ 37.00 | 0.081% |
| 10/16/2003 | $ 489.90 | $ 490.00 | $ 489.95 | 0.020% | $ 23.37 | $ 23.38 | $ 23.38 | 0.043% | $ 37.44 | $ 37.45 | $ 37.45 | 0.027% |
| 10/17/2003 | $ 483.70 | $ 483.80 | $ 483.75 | 0.021% | $ 23.25 | $ 23.26 | $ 23.26 | 0.043% | $ 37.29 | $ 37.31 | $ 37.30 | 0.054% |
| 10/20/2003 | $ 481.30 | $ 481.50 | $ 481.40 | 0.042% | $ 23.11 | $ 23.12 | $ 23.12 | 0.043% | $ 37.20 | $ 37.23 | $ 37.22 | 0.081% |
| 10/21/2003 | $ 475.60 | $ 475.80 | $ 475.70 | 0.042% | $ 23.63 | $ 23.65 | $ 23.64 | 0.085% | $ 36.59 | $ 36.68 | $ 36.64 | 0.246% |
| 10/22/2003 | $ 472.00 | $ 472.40 | $ 472.20 | 0.085% | $ 23.25 | $ 23.27 | $ 23.26 | 0.086% | $ 36.15 | $ 36.17 | $ 36.16 | 0.055% |
| 10/23/2003 | $ 477.20 | $ 477.90 | $ 477.55 | 0.147% | $ 22.98 | $ 23.00 | $ 22.99 | 0.087% | $ 35.88 | $ 35.92 | $ 35.90 | 0.111% |
| 10/24/2003 | $ 474.40 | $ 475.00 | $ 474.70 | 0.126% | $ 23.17 | $ 23.18 | $ 23.18 | 0.043% | $ 36.22 | $ 36.27 | $ 36.25 | 0.138% |
| 10/27/2003 | $ 466.90 | $ 467.20 | $ 467.05 | 0.064% | $ 23.42 | $ 23.46 | $ 23.44 | 0.171% | $ 36.04 | $ 36.05 | $ 36.05 | 0.028% |
| 10/28/2003 | $ 475.40 | $ 475.90 | $ 475.65 | 0.105% | $ 23.61 | $ 23.64 | $ 23.63 | 0.127% | $ 36.03 | $ 36.09 | $ 36.06 | 0.166% |
| 10/29/2003 | $ 475.80 | $ 476.00 | $ 475.90 | 0.042% | $ 24.41 | $ 24.42 | $ 24.42 | 0.041% | $ 38.50 | $ 38.53 | $ 38.52 | 0.078% |
| 10/30/2003 | $ 474.60 | $ 475.20 | $ 474.90 | 0.126% | $ 24.30 | $ 24.32 | $ 24.31 | 0.082% | $ 38.76 | $ 38.77 | $ 38.77 | 0.026% |
| 10/31/2003 | $ 473.90 | $ 474.10 | $ 474.00 | 0.042% | $ 24.41 | $ 24.44 | $ 24.43 | 0.123% | $ 38.47 | $ 38.49 | $ 38.48 | 0.052% |
| 11/3/2003 | $ 480.30 | $ 480.50 | $ 480.40 | 0.042% | $ 24.20 | $ 24.22 | $ 24.21 | 0.083% | $ 38.89 | $ 38.94 | $ 38.92 | 0.128% |
| 11/4/2003 | $ 483.20 | $ 483.60 | $ 483.40 | 0.083% | $ 24.30 | $ 24.32 | $ 24.31 | 0.082% | $ 38.73 | $ 38.75 | $ 38.74 | 0.052% |
| 11/5/2003 | $ 484.90 | $ 485.00 | $ 484.95 | 0.021% | $ 24.44 | $ 24.48 | $ 24.46 | 0.164% | $ 38.57 | $ 38.61 | $ 38.59 | 0.104% |
| 11/6/2003 | $ 488.80 | $ 489.00 | $ 488.90 | 0.041% | $ 24.57 | $ 24.62 | $ 24.60 | 0.203% | $ 38.83 | $ 38.84 | $ 38.84 | 0.026% |
| 11/7/2003 | $ 477.50 | $ 477.60 | $ 477.55 | 0.021% | $ 25.00 | $ 25.01 | $ 25.01 | 0.040% | $ 38.90 | $ 38.91 | $ 38.91 | 0.026% |
| 11/10/2003 | $ 479.20 | $ 479.60 | $ 479.40 | 0.083% | $ 24.39 | $ 24.40 | $ 24.40 | 0.041% | $ 38.82 | $ 38.83 | $ 38.83 | 0.026% |
| 11/11/2003 | $ 473.70 | $ 474.00 | $ 473.85 | 0.063% | $ 24.27 | $ 24.29 | $ 24.28 | 0.082% | $ 38.27 | $ 38.32 | $ 38.30 | 0.131% |
| 11/12/2003 | $ 473.80 | $ 474.00 | $ 473.90 | 0.042% | $ 25.05 | $ 25.06 | $ 25.06 | 0.040% | $ 39.06 | $ 39.10 | $ 39.08 | 0.102% |
| 11/13/2003 | $ 470.90 | $ 471.00 | $ 470.95 | 0.021% | $ 24.85 | $ 24.87 | $ 24.86 | 0.080% | $ 39.92 | $ 39.94 | $ 39.93 | 0.050% |
| 11/14/2003 | $ 464.00 | $ 464.40 | $ 464.20 | 0.086% | $ 24.60 | $ 24.64 | $ 24.62 | 0.162% | $ 39.17 | $ 39.25 | $ 39.21 | 0.204% |
| 11/17/2003 | $ 462.90 | $ 463.00 | $ 462.95 | 0.022% | $ 24.46 | $ 24.47 | $ 24.47 | 0.041% | $ 39.70 | $ 39.71 | $ 39.71 | 0.025% |
| 11/18/2003 | $ 455.50 | $ 455.60 | $ 455.55 | 0.022% | $ 24.32 | $ 24.34 | $ 24.33 | 0.082% | $ 38.81 | $ 38.84 | $ 38.83 | 0.077% |
| 11/19/2003 | $ 459.30 | $ 459.50 | $ 459.40 | 0.044% | $ 24.50 | $ 24.51 | $ 24.51 | 0.041% | $ 39.39 | $ 39.41 | $ 39.40 | 0.051% |
| 11/20/2003 | $ 457.60 | $ 457.80 | $ 457.70 | 0.044% | $ 24.01 | $ 24.03 | $ 24.02 | 0.083% | $ 39.32 | $ 39.33 | $ 39.33 | 0.025% |
| 11/21/2003 | $ 463.00 | $ 463.10 | $ 463.05 | 0.022% | $ 24.43 | $ 24.44 | $ 24.44 | 0.041% | $ 38.85 | $ 38.86 | $ 38.86 | 0.026% |
| 11/24/2003 | $ 467.30 | $ 467.50 | $ 467.40 | 0.043% | $ 24.52 | $ 24.53 | $ 24.53 | 0.041% | $ 38.86 | $ 38.90 | $ 38.88 | 0.103% |
| 11/25/2003 | $ 469.00 | $ 469.20 | $ 469.10 | 0.043% | $ 24.25 | $ 24.27 | $ 24.26 | 0.082% | $ 38.27 | $ 38.33 | $ 38.30 | 0.157% |
| 11/26/2003 | $ 469.50 | $ 469.60 | $ 469.55 | 0.021% | $ 24.38 | $ 24.41 | $ 24.40 | 0.123% | $ 38.28 | $ 38.30 | $ 38.29 | 0.052% |
| 11/28/2003 | $ 470.30 | $ 470.50 | $ 470.40 | 0.043% | $ 24.34 | $ 24.37 | $ 24.36 | 0.123% | $ 38.38 | $ 38.40 | $ 38.39 | 0.052% |
| 12/1/2003 | $ 475.50 | $ 475.70 | $ 475.60 | 0.042% | $ 24.26 | $ 24.27 | $ 24.27 | 0.041% | $ 38.00 | $ 38.02 | $ 38.01 | 0.053% |
| 12/2/2003 | $ 472.10 | $ 472.30 | $ 472.20 | 0.042% | $ 23.92 | $ 23.94 | $ 23.93 | 0.084% | $ 37.84 | $ 37.85 | $ 37.85 | 0.026% |
| 12/3/2003 | $ 469.40 | $ 469.60 | $ 469.50 | 0.043% | $ 23.74 | $ 23.77 | $ 23.76 | 0.126% | $ 38.47 | $ 38.54 | $ 38.51 | 0.182% |
| 12/4/2003 | $ 471.90 | $ 472.00 | $ 471.95 | 0.021% | $ 23.90 | $ 23.91 | $ 23.91 | 0.042% | $ 39.12 | $ 39.14 | $ 39.13 | 0.051% |
| 12/5/2003 | $ 465.70 | $ 465.90 | $ 465.80 | 0.043% | $ 23.69 | $ 23.75 | $ 23.72 | 0.253% | $ 37.99 | $ 38.01 | $ 38.00 | 0.053% |
| 12/8/2003 | $ 473.60 | $ 473.80 | $ 473.70 | 0.042% | $ 24.00 | $ 24.02 | $ 24.01 | 0.083% | $ 39.04 | $ 39.13 | $ 39.09 | 0.230% |
| 12/9/2003 | $ 470.80 | $ 470.90 | $ 470.85 | 0.021% | $ 23.77 | $ 23.78 | $ 23.78 | 0.042% | $ 38.56 | $ 38.58 | $ 38.57 | 0.052% |
| 12/10/2003 | $ 473.50 | $ 473.60 | $ 473.55 | 0.021% | $ 23.65 | $ 23.66 | $ 23.66 | 0.042% | $ 38.82 | $ 38.88 | $ 38.85 | 0.154% |
| 12/11/2003 | $ 475.60 | $ 475.70 | $ 475.65 | 0.021% | $ 23.86 | $ 23.88 | $ 23.87 | 0.084% | $ 39.53 | $ 39.56 | $ 39.55 | 0.076% |

**Closing Bid-Ask Spread**

| | Citigroup Inc | | | | Eastman Kodak Co | | | | Boeing Co/The | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 12/12/2003 | $ 475.30 | $ 475.50 | $ 475.40 | 0.042% | $ 23.65 | $ 23.67 | $ 23.66 | 0.085% | $ 39.33 | $ 39.38 | $ 39.36 | 0.127% |
| 12/15/2003 | $ 477.70 | $ 477.90 | $ 477.80 | 0.042% | $ 23.44 | $ 23.46 | $ 23.45 | 0.085% | $ 39.19 | $ 39.21 | $ 39.20 | 0.051% |
| 12/16/2003 | $ 479.30 | $ 479.50 | $ 479.40 | 0.042% | $ 23.59 | $ 23.60 | $ 23.60 | 0.042% | $ 39.92 | $ 39.98 | $ 39.95 | 0.150% |
| 12/17/2003 | $ 474.70 | $ 474.90 | $ 474.80 | 0.042% | $ 23.69 | $ 23.70 | $ 23.70 | 0.042% | $ 40.87 | $ 40.89 | $ 40.88 | 0.049% |
| 12/18/2003 | $ 478.40 | $ 478.90 | $ 478.65 | 0.104% | $ 23.56 | $ 23.62 | $ 23.59 | 0.254% | $ 41.27 | $ 41.36 | $ 41.32 | 0.218% |
| 12/19/2003 | $ 482.60 | $ 482.80 | $ 482.70 | 0.041% | $ 24.54 | $ 24.56 | $ 24.55 | 0.081% | $ 41.47 | $ 41.49 | $ 41.48 | 0.048% |
| 12/22/2003 | $ 484.50 | $ 485.00 | $ 484.75 | 0.103% | $ 24.54 | $ 24.56 | $ 24.55 | 0.081% | $ 41.59 | $ 41.60 | $ 41.60 | 0.024% |
| 12/23/2003 | $ 480.60 | $ 480.80 | $ 480.70 | 0.042% | $ 25.00 | $ 25.02 | $ 25.01 | 0.080% | $ 41.90 | $ 41.93 | $ 41.92 | 0.072% |
| 12/24/2003 | $ 478.50 | $ 478.60 | $ 478.55 | 0.021% | $ 24.96 | $ 24.98 | $ 24.97 | 0.080% | $ 41.39 | $ 41.42 | $ 41.41 | 0.072% |
| 12/26/2003 | $ 478.50 | $ 478.70 | $ 478.60 | 0.042% | $ 24.83 | $ 24.86 | $ 24.85 | 0.121% | $ 41.47 | $ 41.50 | $ 41.49 | 0.072% |
| 12/29/2003 | $ 483.60 | $ 483.80 | $ 483.70 | 0.041% | $ 25.27 | $ 25.28 | $ 25.28 | 0.040% | $ 41.97 | $ 42.00 | $ 41.99 | 0.071% |
| 12/30/2003 | $ 484.20 | $ 484.30 | $ 484.25 | 0.021% | $ 25.33 | $ 25.35 | $ 25.34 | 0.079% | $ 42.25 | $ 42.29 | $ 42.27 | 0.095% |
| 12/31/2003 | $ 485.20 | $ 485.40 | $ 485.30 | 0.041% | $ 25.65 | $ 25.67 | $ 25.66 | 0.078% | $ 42.06 | $ 42.07 | $ 42.07 | 0.024% |
| 1/2/2004 | $ 489.90 | $ 490.00 | $ 489.95 | 0.020% | $ 25.29 | $ 25.31 | $ 25.30 | 0.079% | $ 41.98 | $ 41.99 | $ 41.99 | 0.024% |
| 1/5/2004 | $ 497.80 | $ 497.90 | $ 497.85 | 0.020% | $ 25.66 | $ 25.68 | $ 25.67 | 0.078% | $ 42.06 | $ 42.09 | $ 42.08 | 0.071% |
| 1/6/2004 | $ 498.30 | $ 498.50 | $ 498.40 | 0.040% | $ 26.33 | $ 26.34 | $ 26.34 | 0.038% | $ 41.89 | $ 41.93 | $ 41.91 | 0.095% |
| 1/7/2004 | $ 499.00 | $ 499.20 | $ 499.10 | 0.040% | $ 26.33 | $ 26.35 | $ 26.34 | 0.076% | $ 42.25 | $ 42.29 | $ 42.27 | 0.095% |
| 1/8/2004 | $ 501.00 | $ 501.30 | $ 501.15 | 0.060% | $ 26.76 | $ 26.78 | $ 26.77 | 0.075% | $ 42.86 | $ 42.93 | $ 42.90 | 0.163% |
| 1/9/2004 | $ 498.80 | $ 498.90 | $ 498.85 | 0.020% | $ 26.89 | $ 26.91 | $ 26.90 | 0.074% | $ 42.64 | $ 42.65 | $ 42.65 | 0.023% |
| 1/12/2004 | $ 498.40 | $ 498.60 | $ 498.50 | 0.040% | $ 26.32 | $ 26.34 | $ 26.33 | 0.076% | $ 42.39 | $ 42.45 | $ 42.42 | 0.141% |
| 1/13/2004 | $ 495.90 | $ 496.00 | $ 495.95 | 0.020% | $ 26.35 | $ 26.39 | $ 26.37 | 0.152% | $ 42.20 | $ 42.24 | $ 42.22 | 0.095% |
| 1/14/2004 | $ 499.80 | $ 500.00 | $ 499.90 | 0.040% | $ 26.26 | $ 26.30 | $ 26.28 | 0.152% | $ 43.10 | $ 43.12 | $ 43.11 | 0.046% |
| 1/15/2004 | $ 495.00 | $ 495.10 | $ 495.05 | 0.020% | $ 26.05 | $ 26.07 | $ 26.06 | 0.077% | $ 43.03 | $ 43.06 | $ 43.05 | 0.070% |
| 1/16/2004 | $ 495.00 | $ 495.10 | $ 495.05 | 0.020% | $ 25.99 | $ 26.00 | $ 26.00 | 0.038% | $ 44.00 | $ 44.01 | $ 44.01 | 0.023% |
| 1/20/2004 | $ 492.80 | $ 493.00 | $ 492.90 | 0.041% | $ 26.35 | $ 26.36 | $ 26.36 | 0.038% | $ 43.08 | $ 43.11 | $ 43.10 | 0.070% |
| 1/21/2004 | $ 503.40 | $ 503.60 | $ 503.50 | 0.040% | $ 27.46 | $ 27.49 | $ 27.48 | 0.109% | $ 43.59 | $ 43.60 | $ 43.60 | 0.023% |
| 1/22/2004 | $ 506.80 | $ 506.90 | $ 506.85 | 0.020% | $ 30.95 | $ 30.96 | $ 30.96 | 0.032% | $ 42.89 | $ 42.90 | $ 42.90 | 0.023% |
| 1/23/2004 | $ 503.00 | $ 503.30 | $ 503.15 | 0.060% | $ 29.88 | $ 29.89 | $ 29.89 | 0.033% | $ 41.83 | $ 41.85 | $ 41.84 | 0.048% |
| 1/26/2004 | $ 509.30 | $ 509.40 | $ 509.35 | 0.020% | $ 29.99 | $ 30.01 | $ 30.00 | 0.067% | $ 42.43 | $ 42.46 | $ 42.45 | 0.071% |
| 1/27/2004 | $ 500.70 | $ 500.80 | $ 500.75 | 0.020% | $ 29.89 | $ 29.90 | $ 29.90 | 0.033% | $ 41.93 | $ 41.94 | $ 41.94 | 0.024% |
| 1/28/2004 | $ 492.30 | $ 492.40 | $ 492.35 | 0.020% | $ 29.12 | $ 29.14 | $ 29.13 | 0.069% | $ 41.53 | $ 41.56 | $ 41.55 | 0.072% |
| 1/29/2004 | $ 494.70 | $ 494.90 | $ 494.80 | 0.040% | $ 28.90 | $ 28.95 | $ 28.93 | 0.173% | $ 42.16 | $ 42.30 | $ 42.23 | 0.332% |
| 1/30/2004 | $ 494.60 | $ 494.80 | $ 494.70 | 0.040% | $ 28.41 | $ 28.42 | $ 28.42 | 0.035% | $ 41.74 | $ 41.75 | $ 41.75 | 0.024% |
| 2/2/2004 | $ 492.20 | $ 492.40 | $ 492.30 | 0.041% | $ 28.60 | $ 28.63 | $ 28.62 | 0.105% | $ 42.50 | $ 42.54 | $ 42.52 | 0.094% |
| 2/3/2004 | $ 488.70 | $ 488.90 | $ 488.80 | 0.041% | $ 29.27 | $ 29.32 | $ 29.30 | 0.171% | $ 43.09 | $ 43.10 | $ 43.10 | 0.023% |
| 2/4/2004 | $ 485.70 | $ 485.80 | $ 485.75 | 0.021% | $ 29.01 | $ 29.03 | $ 29.02 | 0.069% | $ 43.55 | $ 43.56 | $ 43.56 | 0.023% |
| 2/5/2004 | $ 481.00 | $ 481.50 | $ 481.25 | 0.104% | $ 28.90 | $ 28.96 | $ 28.93 | 0.207% | $ 44.35 | $ 44.37 | $ 44.36 | 0.045% |
| 2/6/2004 | $ 493.00 | $ 493.20 | $ 493.10 | 0.041% | $ 29.35 | $ 29.37 | $ 29.36 | 0.068% | $ 44.34 | $ 44.36 | $ 44.35 | 0.045% |
| 2/9/2004 | $ 491.40 | $ 491.60 | $ 491.50 | 0.041% | $ 29.46 | $ 29.48 | $ 29.47 | 0.068% | $ 43.95 | $ 43.96 | $ 43.96 | 0.023% |
| 2/10/2004 | $ 489.10 | $ 489.30 | $ 489.20 | 0.041% | $ 29.39 | $ 29.45 | $ 29.42 | 0.204% | $ 43.76 | $ 43.78 | $ 43.77 | 0.046% |
| 2/11/2004 | $ 497.30 | $ 497.50 | $ 497.40 | 0.040% | $ 29.36 | $ 29.38 | $ 29.37 | 0.068% | $ 44.47 | $ 44.50 | $ 44.49 | 0.067% |
| 2/12/2004 | $ 495.00 | $ 495.20 | $ 495.10 | 0.040% | $ 29.12 | $ 29.16 | $ 29.14 | 0.137% | $ 44.36 | $ 44.37 | $ 44.37 | 0.023% |
| 2/13/2004 | $ 494.70 | $ 495.00 | $ 494.85 | 0.061% | $ 29.02 | $ 29.03 | $ 29.03 | 0.034% | $ 44.45 | $ 44.46 | $ 44.46 | 0.022% |
| 2/17/2004 | $ 499.00 | $ 499.30 | $ 499.15 | 0.060% | $ 29.06 | $ 29.07 | $ 29.07 | 0.034% | $ 44.61 | $ 44.63 | $ 44.62 | 0.045% |
| 2/18/2004 | $ 495.50 | $ 495.70 | $ 495.60 | 0.040% | $ 28.82 | $ 28.84 | $ 28.83 | 0.069% | $ 44.57 | $ 44.59 | $ 44.58 | 0.045% |
| 2/19/2004 | $ 491.10 | $ 491.30 | $ 491.20 | 0.041% | $ 28.95 | $ 28.97 | $ 28.96 | 0.069% | $ 44.51 | $ 44.53 | $ 44.52 | 0.045% |
| 2/20/2004 | $ 488.80 | $ 489.00 | $ 488.90 | 0.041% | $ 28.71 | $ 28.76 | $ 28.74 | 0.174% | $ 44.33 | $ 44.35 | $ 44.34 | 0.045% |
| 2/23/2004 | $ 493.10 | $ 493.20 | $ 493.15 | 0.020% | $ 28.67 | $ 28.70 | $ 28.69 | 0.105% | $ 43.58 | $ 43.64 | $ 43.61 | 0.138% |
| 2/24/2004 | $ 494.30 | $ 494.50 | $ 494.40 | 0.040% | $ 28.33 | $ 28.35 | $ 28.34 | 0.071% | $ 43.21 | $ 43.23 | $ 43.22 | 0.046% |
| 2/25/2004 | $ 498.00 | $ 498.20 | $ 498.10 | 0.040% | $ 28.96 | $ 28.97 | $ 28.97 | 0.035% | $ 43.82 | $ 43.83 | $ 43.83 | 0.023% |
| 2/26/2004 | $ 500.00 | $ 500.20 | $ 500.10 | 0.040% | $ 28.61 | $ 28.62 | $ 28.62 | 0.035% | $ 42.44 | $ 42.45 | $ 42.45 | 0.024% |
| 2/27/2004 | $ 502.50 | $ 502.70 | $ 502.60 | 0.040% | $ 28.48 | $ 28.55 | $ 28.52 | 0.245% | $ 43.36 | $ 43.39 | $ 43.38 | 0.069% |
| 3/1/2004 | $ 504.50 | $ 504.70 | $ 504.60 | 0.040% | $ 29.03 | $ 29.04 | $ 29.04 | 0.034% | $ 43.73 | $ 43.77 | $ 43.75 | 0.091% |
| 3/2/2004 | $ 497.60 | $ 497.80 | $ 497.70 | 0.040% | $ 27.84 | $ 27.85 | $ 27.85 | 0.036% | $ 43.31 | $ 43.34 | $ 43.33 | 0.069% |
| 3/3/2004 | $ 498.20 | $ 498.30 | $ 498.25 | 0.020% | $ 27.83 | $ 27.84 | $ 27.84 | 0.036% | $ 43.05 | $ 43.08 | $ 43.07 | 0.070% |
| 3/4/2004 | $ 493.70 | $ 493.90 | $ 493.80 | 0.041% | $ 28.03 | $ 28.05 | $ 28.04 | 0.071% | $ 42.59 | $ 42.64 | $ 42.62 | 0.117% |
| 3/5/2004 | $ 499.90 | $ 500.10 | $ 500.00 | 0.040% | $ 27.76 | $ 27.79 | $ 27.78 | 0.108% | $ 42.70 | $ 42.74 | $ 42.72 | 0.094% |
| 3/8/2004 | $ 499.30 | $ 499.50 | $ 499.40 | 0.040% | $ 26.81 | $ 26.83 | $ 26.82 | 0.075% | $ 42.41 | $ 42.43 | $ 42.42 | 0.047% |
| 3/9/2004 | $ 498.20 | $ 498.50 | $ 498.35 | 0.060% | $ 26.35 | $ 26.36 | $ 26.36 | 0.038% | $ 41.65 | $ 41.69 | $ 41.67 | 0.096% |
| 3/10/2004 | $ 492.10 | $ 492.20 | $ 492.15 | 0.020% | $ 26.09 | $ 26.12 | $ 26.11 | 0.115% | $ 41.11 | $ 41.12 | $ 41.12 | 0.024% |
| 3/11/2004 | $ 486.10 | $ 486.30 | $ 486.20 | 0.041% | $ 25.40 | $ 25.43 | $ 25.42 | 0.118% | $ 40.16 | $ 40.19 | $ 40.18 | 0.075% |
| 3/12/2004 | $ 493.00 | $ 493.20 | $ 493.10 | 0.041% | $ 26.19 | $ 26.24 | $ 26.22 | 0.191% | $ 40.29 | $ 40.31 | $ 40.30 | 0.050% |
| 3/15/2004 | $ 491.10 | $ 491.20 | $ 491.15 | 0.020% | $ 25.72 | $ 25.74 | $ 25.73 | 0.078% | $ 39.77 | $ 39.79 | $ 39.78 | 0.050% |
| 3/16/2004 | $ 499.80 | $ 500.00 | $ 499.90 | 0.040% | $ 25.46 | $ 25.49 | $ 25.48 | 0.118% | $ 39.41 | $ 39.42 | $ 39.42 | 0.025% |
| 3/17/2004 | $ 508.10 | $ 508.30 | $ 508.20 | 0.039% | $ 25.82 | $ 25.85 | $ 25.84 | 0.116% | $ 39.76 | $ 39.80 | $ 39.78 | 0.101% |
| 3/18/2004 | $ 512.70 | $ 512.90 | $ 512.80 | 0.039% | $ 25.56 | $ 25.58 | $ 25.57 | 0.078% | $ 39.67 | $ 39.73 | $ 39.70 | 0.151% |
| 3/19/2004 | $ 503.40 | $ 503.50 | $ 503.45 | 0.020% | $ 25.68 | $ 25.70 | $ 25.69 | 0.078% | $ 39.42 | $ 39.44 | $ 39.43 | 0.051% |

**Closing Bid-Ask Spread**

| | Citigroup Inc | | | | Eastman Kodak Co | | | | Boeing Co/The | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 3/22/2004 | $ 496.10 | $ 496.20 | $ 496.15 | 0.020% | $ 25.18 | $ 25.20 | $ 25.19 | 0.079% | $ 38.63 | $ 38.69 | $ 38.66 | 0.155% |
| 3/23/2004 | $ 497.90 | $ 498.10 | $ 498.00 | 0.040% | $ 25.12 | $ 25.14 | $ 25.13 | 0.080% | $ 39.08 | $ 39.12 | $ 39.10 | 0.102% |
| 3/24/2004 | $ 497.80 | $ 498.00 | $ 497.90 | 0.040% | $ 24.80 | $ 24.81 | $ 24.81 | 0.040% | $ 39.02 | $ 39.05 | $ 39.04 | 0.077% |
| 3/25/2004 | $ 502.50 | $ 502.70 | $ 502.60 | 0.040% | $ 25.56 | $ 25.62 | $ 25.59 | 0.234% | $ 39.69 | $ 39.70 | $ 39.70 | 0.025% |
| 3/26/2004 | $ 500.50 | $ 500.70 | $ 500.60 | 0.040% | $ 25.54 | $ 25.58 | $ 25.56 | 0.156% | $ 39.35 | $ 39.36 | $ 39.36 | 0.025% |
| 3/29/2004 | $ 513.10 | $ 513.30 | $ 513.20 | 0.039% | $ 25.69 | $ 25.70 | $ 25.70 | 0.039% | $ 39.90 | $ 39.94 | $ 39.92 | 0.100% |
| 3/30/2004 | $ 519.30 | $ 519.40 | $ 519.35 | 0.019% | $ 25.92 | $ 25.94 | $ 25.93 | 0.077% | $ 40.32 | $ 40.33 | $ 40.33 | 0.025% |
| 3/31/2004 | $ 516.90 | $ 517.00 | $ 516.95 | 0.019% | $ 26.13 | $ 26.18 | $ 26.16 | 0.191% | $ 41.03 | $ 41.08 | $ 41.06 | 0.122% |
| 4/1/2004 | $ 522.80 | $ 523.00 | $ 522.90 | 0.038% | $ 25.10 | $ 25.11 | $ 25.11 | 0.040% | $ 40.76 | $ 40.77 | $ 40.77 | 0.025% |
| 4/2/2004 | $ 517.80 | $ 518.10 | $ 517.95 | 0.058% | $ 25.17 | $ 25.18 | $ 25.18 | 0.040% | $ 41.84 | $ 41.87 | $ 41.86 | 0.072% |
| 4/5/2004 | $ 522.20 | $ 522.40 | $ 522.30 | 0.038% | $ 25.19 | $ 25.21 | $ 25.20 | 0.079% | $ 42.52 | $ 42.55 | $ 42.54 | 0.071% |
| 4/6/2004 | $ 522.30 | $ 522.40 | $ 522.35 | 0.019% | $ 25.55 | $ 25.56 | $ 25.56 | 0.039% | $ 42.35 | $ 42.37 | $ 42.36 | 0.047% |
| 4/7/2004 | $ 517.00 | $ 517.20 | $ 517.10 | 0.039% | $ 25.45 | $ 25.50 | $ 25.48 | 0.196% | $ 41.75 | $ 41.81 | $ 41.78 | 0.144% |
| 4/8/2004 | $ 515.20 | $ 515.50 | $ 515.35 | 0.058% | $ 25.44 | $ 25.45 | $ 25.45 | 0.039% | $ 41.32 | $ 41.35 | $ 41.34 | 0.073% |
| 4/12/2004 | $ 520.50 | $ 520.70 | $ 520.60 | 0.038% | $ 25.44 | $ 25.45 | $ 25.45 | 0.039% | $ 42.15 | $ 42.16 | $ 42.16 | 0.024% |
| 4/13/2004 | $ 511.80 | $ 512.10 | $ 511.95 | 0.059% | $ 25.03 | $ 25.04 | $ 25.04 | 0.040% | $ 41.77 | $ 41.83 | $ 41.80 | 0.144% |
| 4/14/2004 | $ 509.00 | $ 509.50 | $ 509.25 | 0.098% | $ 24.96 | $ 24.99 | $ 24.98 | 0.120% | $ 41.59 | $ 41.66 | $ 41.63 | 0.168% |
| 4/15/2004 | $ 499.10 | $ 499.30 | $ 499.20 | 0.040% | $ 24.94 | $ 24.96 | $ 24.95 | 0.080% | $ 41.49 | $ 41.52 | $ 41.51 | 0.072% |
| 4/16/2004 | $ 500.90 | $ 501.10 | $ 501.00 | 0.040% | $ 25.34 | $ 25.35 | $ 25.35 | 0.039% | $ 41.46 | $ 41.51 | $ 41.49 | 0.121% |
| 4/19/2004 | $ 499.60 | $ 499.90 | $ 499.75 | 0.060% | $ 25.20 | $ 25.24 | $ 25.22 | 0.159% | $ 41.45 | $ 41.48 | $ 41.47 | 0.072% |
| 4/20/2004 | $ 492.40 | $ 492.50 | $ 492.45 | 0.020% | $ 25.04 | $ 25.05 | $ 25.05 | 0.040% | $ 40.54 | $ 40.60 | $ 40.57 | 0.148% |
| 4/21/2004 | $ 491.30 | $ 491.50 | $ 491.40 | 0.041% | $ 25.69 | $ 25.70 | $ 25.70 | 0.039% | $ 40.84 | $ 40.86 | $ 40.85 | 0.049% |
| 4/22/2004 | $ 496.50 | $ 496.70 | $ 496.60 | 0.040% | $ 26.10 | $ 26.11 | $ 26.11 | 0.038% | $ 42.26 | $ 42.28 | $ 42.27 | 0.047% |
| 4/23/2004 | $ 491.70 | $ 491.80 | $ 491.75 | 0.020% | $ 26.59 | $ 26.60 | $ 26.60 | 0.038% | $ 42.45 | $ 42.46 | $ 42.46 | 0.024% |
| 4/26/2004 | $ 489.90 | $ 490.00 | $ 489.95 | 0.020% | $ 26.42 | $ 26.44 | $ 26.43 | 0.076% | $ 43.21 | $ 43.25 | $ 43.23 | 0.093% |
| 4/27/2004 | $ 489.60 | $ 489.70 | $ 489.65 | 0.020% | $ 26.29 | $ 26.31 | $ 26.30 | 0.076% | $ 43.54 | $ 43.56 | $ 43.55 | 0.046% |
| 4/28/2004 | $ 484.20 | $ 484.40 | $ 484.30 | 0.041% | $ 25.98 | $ 26.00 | $ 25.99 | 0.077% | $ 44.02 | $ 44.04 | $ 44.03 | 0.045% |
| 4/29/2004 | $ 481.60 | $ 481.80 | $ 481.70 | 0.042% | $ 25.92 | $ 25.94 | $ 25.93 | 0.077% | $ 43.24 | $ 43.26 | $ 43.25 | 0.046% |
| 4/30/2004 | $ 480.80 | $ 481.00 | $ 480.90 | 0.042% | $ 25.78 | $ 25.80 | $ 25.79 | 0.078% | $ 42.69 | $ 42.70 | $ 42.70 | 0.023% |
| 5/3/2004 | $ 485.50 | $ 485.60 | $ 485.55 | 0.021% | $ 26.11 | $ 26.13 | $ 26.12 | 0.077% | $ 43.54 | $ 43.58 | $ 43.56 | 0.092% |
| 5/4/2004 | $ 488.30 | $ 488.40 | $ 488.35 | 0.020% | $ 25.82 | $ 25.84 | $ 25.83 | 0.077% | $ 43.27 | $ 43.28 | $ 43.28 | 0.023% |
| 5/5/2004 | $ 486.20 | $ 486.40 | $ 486.30 | 0.041% | $ 26.07 | $ 26.08 | $ 26.08 | 0.038% | $ 43.74 | $ 43.76 | $ 43.75 | 0.046% |
| 5/6/2004 | $ 475.00 | $ 475.30 | $ 475.15 | 0.063% | $ 25.80 | $ 25.81 | $ 25.81 | 0.039% | $ 43.92 | $ 43.94 | $ 43.93 | 0.046% |
| 5/7/2004 | $ 467.10 | $ 467.20 | $ 467.15 | 0.021% | $ 25.44 | $ 25.47 | $ 25.46 | 0.118% | $ 43.36 | $ 43.40 | $ 43.38 | 0.092% |
| 5/10/2004 | $ 454.00 | $ 454.20 | $ 454.10 | 0.044% | $ 25.21 | $ 25.25 | $ 25.23 | 0.159% | $ 42.58 | $ 42.60 | $ 42.59 | 0.047% |
| 5/11/2004 | $ 456.80 | $ 456.90 | $ 456.85 | 0.022% | $ 25.26 | $ 25.30 | $ 25.28 | 0.158% | $ 43.17 | $ 43.19 | $ 43.18 | 0.046% |
| 5/12/2004 | $ 463.00 | $ 463.20 | $ 463.10 | 0.043% | $ 25.43 | $ 25.45 | $ 25.44 | 0.079% | $ 43.50 | $ 43.54 | $ 43.52 | 0.092% |
| 5/13/2004 | $ 459.50 | $ 459.70 | $ 459.60 | 0.044% | $ 25.22 | $ 25.24 | $ 25.23 | 0.079% | $ 43.59 | $ 43.61 | $ 43.60 | 0.046% |
| 5/14/2004 | $ 456.30 | $ 456.60 | $ 456.45 | 0.066% | $ 25.12 | $ 25.17 | $ 25.15 | 0.199% | $ 43.44 | $ 43.45 | $ 43.45 | 0.023% |
| 5/17/2004 | $ 448.50 | $ 448.70 | $ 448.60 | 0.045% | $ 25.02 | $ 25.04 | $ 25.03 | 0.080% | $ 42.69 | $ 42.74 | $ 42.72 | 0.117% |
| 5/18/2004 | $ 451.50 | $ 451.60 | $ 451.55 | 0.022% | $ 25.48 | $ 25.49 | $ 25.49 | 0.039% | $ 43.01 | $ 43.03 | $ 43.02 | 0.046% |
| 5/19/2004 | $ 450.00 | $ 450.10 | $ 450.05 | 0.022% | $ 25.52 | $ 25.53 | $ 25.53 | 0.039% | $ 43.37 | $ 43.39 | $ 43.38 | 0.046% |
| 5/20/2004 | $ 452.80 | $ 453.00 | $ 452.90 | 0.044% | $ 25.52 | $ 25.53 | $ 25.53 | 0.039% | $ 42.91 | $ 42.93 | $ 42.92 | 0.047% |
| 5/21/2004 | $ 453.30 | $ 453.40 | $ 453.35 | 0.022% | $ 25.52 | $ 25.53 | $ 25.53 | 0.039% | $ 43.39 | $ 43.45 | $ 43.42 | 0.138% |
| 5/24/2004 | $ 453.80 | $ 454.40 | $ 454.10 | 0.132% | $ 26.01 | $ 26.02 | $ 26.02 | 0.038% | $ 44.55 | $ 44.56 | $ 44.56 | 0.022% |
| 5/25/2004 | $ 464.90 | $ 465.00 | $ 464.95 | 0.022% | $ 25.92 | $ 25.94 | $ 25.93 | 0.077% | $ 44.69 | $ 44.72 | $ 44.71 | 0.067% |
| 5/26/2004 | $ 465.30 | $ 465.50 | $ 465.40 | 0.043% | $ 25.89 | $ 25.90 | $ 25.90 | 0.039% | $ 44.74 | $ 44.79 | $ 44.77 | 0.112% |
| 5/27/2004 | $ 465.20 | $ 465.40 | $ 465.30 | 0.043% | $ 25.82 | $ 25.83 | $ 25.83 | 0.039% | $ 46.19 | $ 46.20 | $ 46.20 | 0.022% |
| 5/28/2004 | $ 464.20 | $ 464.40 | $ 464.30 | 0.043% | $ 26.17 | $ 26.19 | $ 26.18 | 0.076% | $ 45.79 | $ 45.81 | $ 45.80 | 0.044% |
| 6/1/2004 | $ 468.20 | $ 468.40 | $ 468.30 | 0.043% | $ 25.71 | $ 25.73 | $ 25.72 | 0.078% | $ 45.86 | $ 45.88 | $ 45.87 | 0.044% |
| 6/2/2004 | $ 470.30 | $ 470.40 | $ 470.35 | 0.021% | $ 25.57 | $ 25.59 | $ 25.58 | 0.078% | $ 46.71 | $ 46.75 | $ 46.73 | 0.086% |
| 6/3/2004 | $ 463.60 | $ 463.70 | $ 463.65 | 0.022% | $ 25.25 | $ 25.29 | $ 25.27 | 0.158% | $ 46.10 | $ 46.13 | $ 46.12 | 0.065% |
| 6/4/2004 | $ 465.40 | $ 465.50 | $ 465.45 | 0.021% | $ 25.35 | $ 25.37 | $ 25.36 | 0.079% | $ 46.89 | $ 46.91 | $ 46.90 | 0.043% |
| 6/7/2004 | $ 474.80 | $ 475.30 | $ 475.05 | 0.105% | $ 25.85 | $ 25.87 | $ 25.86 | 0.077% | $ 48.08 | $ 48.14 | $ 48.11 | 0.125% |
| 6/8/2004 | $ 475.70 | $ 476.00 | $ 475.85 | 0.063% | $ 26.09 | $ 26.11 | $ 26.10 | 0.077% | $ 48.06 | $ 48.09 | $ 48.08 | 0.062% |
| 6/9/2004 | $ 470.50 | $ 470.90 | $ 470.70 | 0.085% | $ 25.90 | $ 25.93 | $ 25.92 | 0.116% | $ 48.62 | $ 48.67 | $ 48.65 | 0.103% |
| 6/10/2004 | $ 473.40 | $ 473.60 | $ 473.50 | 0.042% | $ 25.76 | $ 25.78 | $ 25.77 | 0.078% | $ 48.73 | $ 48.75 | $ 48.74 | 0.041% |
| 6/14/2004 | $ 467.40 | $ 467.60 | $ 467.50 | 0.043% | $ 25.60 | $ 25.61 | $ 25.61 | 0.039% | $ 48.82 | $ 48.83 | $ 48.83 | 0.020% |
| 6/15/2004 | $ 470.10 | $ 470.50 | $ 470.30 | 0.085% | $ 25.41 | $ 25.44 | $ 25.43 | 0.118% | $ 49.25 | $ 49.30 | $ 49.28 | 0.101% |
| 6/16/2004 | $ 470.10 | $ 470.20 | $ 470.15 | 0.021% | $ 25.30 | $ 25.31 | $ 25.31 | 0.040% | $ 49.86 | $ 49.89 | $ 49.88 | 0.060% |
| 6/17/2004 | $ 470.70 | $ 470.90 | $ 470.80 | 0.042% | $ 25.51 | $ 25.53 | $ 25.52 | 0.078% | $ 49.45 | $ 49.50 | $ 49.48 | 0.101% |
| 6/18/2004 | $ 474.90 | $ 475.00 | $ 474.95 | 0.021% | $ 25.44 | $ 25.45 | $ 25.45 | 0.039% | $ 49.77 | $ 49.80 | $ 49.79 | 0.060% |
| 6/21/2004 | $ 471.70 | $ 471.80 | $ 471.75 | 0.021% | $ 25.23 | $ 25.24 | $ 25.24 | 0.040% | $ 49.49 | $ 49.51 | $ 49.50 | 0.040% |
| 6/22/2004 | $ 469.80 | $ 470.00 | $ 469.90 | 0.043% | $ 25.53 | $ 25.59 | $ 25.56 | 0.235% | $ 49.62 | $ 49.67 | $ 49.65 | 0.101% |
| 6/23/2004 | $ 472.20 | $ 472.50 | $ 472.35 | 0.064% | $ 25.83 | $ 25.84 | $ 25.84 | 0.039% | $ 50.66 | $ 50.68 | $ 50.67 | 0.039% |
| 6/24/2004 | $ 471.20 | $ 471.30 | $ 471.25 | 0.021% | $ 26.37 | $ 26.38 | $ 26.38 | 0.038% | $ 50.35 | $ 50.38 | $ 50.37 | 0.060% |
| 6/25/2004 | $ 467.20 | $ 467.30 | $ 467.25 | 0.021% | $ 26.33 | $ 26.36 | $ 26.35 | 0.114% | $ 51.20 | $ 51.31 | $ 51.26 | 0.215% |

**Closing Bid-Ask Spread**

| | Citigroup Inc | | | | Eastman Kodak Co | | | | Boeing Co/The | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 6/28/2004 | $ 465.10 | $ 465.30 | $ 465.20 | 0.043% | $ 26.94 | $ 26.95 | $ 26.95 | 0.037% | $ 50.21 | $ 50.22 | $ 50.22 | 0.020% |
| 6/29/2004 | $ 463.20 | $ 463.30 | $ 463.25 | 0.022% | $ 26.85 | $ 26.87 | $ 26.86 | 0.074% | $ 50.53 | $ 50.56 | $ 50.55 | 0.059% |
| 6/30/2004 | $ 465.00 | $ 465.10 | $ 465.05 | 0.022% | $ 26.97 | $ 26.99 | $ 26.98 | 0.074% | $ 51.08 | $ 51.10 | $ 51.09 | 0.039% |
| 7/1/2004 | $ 460.30 | $ 460.40 | $ 460.35 | 0.022% | $ 26.34 | $ 26.37 | $ 26.36 | 0.114% | $ 49.88 | $ 49.95 | $ 49.92 | 0.140% |
| 7/2/2004 | $ 457.50 | $ 457.60 | $ 457.55 | 0.022% | $ 26.20 | $ 26.22 | $ 26.21 | 0.076% | $ 49.51 | $ 49.53 | $ 49.52 | 0.040% |
| 7/6/2004 | $ 454.50 | $ 454.60 | $ 454.55 | 0.022% | $ 25.81 | $ 25.82 | $ 25.82 | 0.039% | $ 49.28 | $ 49.33 | $ 49.31 | 0.101% |
| 7/7/2004 | $ 456.20 | $ 456.40 | $ 456.30 | 0.044% | $ 25.79 | $ 25.81 | $ 25.80 | 0.078% | $ 49.36 | $ 49.40 | $ 49.38 | 0.081% |
| 7/8/2004 | $ 451.60 | $ 451.80 | $ 451.70 | 0.044% | $ 25.48 | $ 25.50 | $ 25.49 | 0.078% | $ 49.96 | $ 49.97 | $ 49.97 | 0.020% |
| 7/9/2004 | $ 450.20 | $ 450.30 | $ 450.25 | 0.022% | $ 25.70 | $ 25.75 | $ 25.73 | 0.194% | $ 49.98 | $ 50.00 | $ 49.99 | 0.040% |
| 7/12/2004 | $ 448.90 | $ 449.10 | $ 449.00 | 0.045% | $ 25.73 | $ 25.76 | $ 25.75 | 0.117% | $ 50.19 | $ 50.20 | $ 50.20 | 0.020% |
| 7/13/2004 | $ 452.90 | $ 453.10 | $ 453.00 | 0.044% | $ 25.74 | $ 25.75 | $ 25.75 | 0.039% | $ 50.23 | $ 50.26 | $ 50.25 | 0.060% |
| 7/14/2004 | $ 450.90 | $ 451.00 | $ 450.95 | 0.022% | $ 25.57 | $ 25.58 | $ 25.58 | 0.039% | $ 49.32 | $ 49.33 | $ 49.33 | 0.020% |
| 7/15/2004 | $ 442.00 | $ 442.10 | $ 442.05 | 0.023% | $ 25.82 | $ 25.83 | $ 25.83 | 0.039% | $ 49.13 | $ 49.15 | $ 49.14 | 0.041% |
| 7/16/2004 | $ 436.00 | $ 436.20 | $ 436.10 | 0.046% | $ 25.29 | $ 25.30 | $ 25.30 | 0.040% | $ 49.12 | $ 49.17 | $ 49.15 | 0.102% |
| 7/19/2004 | $ 439.90 | $ 440.00 | $ 439.95 | 0.023% | $ 25.28 | $ 25.30 | $ 25.29 | 0.079% | $ 48.66 | $ 48.68 | $ 48.67 | 0.041% |
| 7/20/2004 | $ 440.40 | $ 440.50 | $ 440.45 | 0.023% | $ 24.80 | $ 24.85 | $ 24.83 | 0.201% | $ 48.69 | $ 48.73 | $ 48.71 | 0.082% |
| 7/21/2004 | $ 439.10 | $ 439.40 | $ 439.25 | 0.068% | $ 27.03 | $ 27.06 | $ 27.05 | 0.111% | $ 47.71 | $ 47.72 | $ 47.72 | 0.021% |
| 7/22/2004 | $ 445.90 | $ 446.00 | $ 445.95 | 0.022% | $ 26.61 | $ 26.62 | $ 26.62 | 0.038% | $ 47.29 | $ 47.31 | $ 47.30 | 0.042% |
| 7/23/2004 | $ 443.00 | $ 443.30 | $ 443.15 | 0.068% | $ 26.47 | $ 26.48 | $ 26.48 | 0.038% | $ 47.00 | $ 47.07 | $ 47.04 | 0.149% |
| 7/26/2004 | $ 438.00 | $ 438.20 | $ 438.10 | 0.046% | $ 26.35 | $ 26.38 | $ 26.37 | 0.114% | $ 46.99 | $ 47.01 | $ 47.00 | 0.043% |
| 7/27/2004 | $ 438.90 | $ 439.00 | $ 438.95 | 0.023% | $ 26.48 | $ 26.49 | $ 26.49 | 0.038% | $ 48.19 | $ 48.23 | $ 48.21 | 0.083% |
| 7/28/2004 | $ 441.00 | $ 441.20 | $ 441.10 | 0.045% | $ 26.23 | $ 26.24 | $ 26.24 | 0.038% | $ 49.01 | $ 49.02 | $ 49.02 | 0.020% |
| 7/29/2004 | $ 442.70 | $ 443.10 | $ 442.90 | 0.090% | $ 26.39 | $ 26.40 | $ 26.40 | 0.038% | $ 49.67 | $ 49.70 | $ 49.69 | 0.060% |
| 7/30/2004 | $ 440.80 | $ 441.00 | $ 440.90 | 0.045% | $ 26.48 | $ 26.50 | $ 26.49 | 0.076% | $ 50.73 | $ 50.77 | $ 50.75 | 0.079% |
| 8/2/2004 | $ 443.10 | $ 443.30 | $ 443.20 | 0.045% | $ 26.87 | $ 26.90 | $ 26.89 | 0.112% | $ 50.90 | $ 50.93 | $ 50.92 | 0.059% |
| 8/3/2004 | $ 440.30 | $ 440.50 | $ 440.40 | 0.045% | $ 27.29 | $ 27.31 | $ 27.30 | 0.073% | $ 50.64 | $ 50.76 | $ 50.70 | 0.237% |
| 8/4/2004 | $ 443.80 | $ 444.00 | $ 443.90 | 0.045% | $ 26.97 | $ 27.00 | $ 26.99 | 0.111% | $ 50.97 | $ 51.00 | $ 50.99 | 0.059% |
| 8/5/2004 | $ 438.20 | $ 438.40 | $ 438.30 | 0.046% | $ 26.50 | $ 26.52 | $ 26.51 | 0.075% | $ 50.01 | $ 50.03 | $ 50.02 | 0.040% |
| 8/6/2004 | $ 431.90 | $ 432.00 | $ 431.95 | 0.023% | $ 26.80 | $ 26.81 | $ 26.81 | 0.037% | $ 48.33 | $ 48.34 | $ 48.34 | 0.021% |
| 8/9/2004 | $ 434.70 | $ 435.00 | $ 434.85 | 0.069% | $ 26.96 | $ 26.97 | $ 26.97 | 0.037% | $ 48.75 | $ 48.77 | $ 48.76 | 0.041% |
| 8/10/2004 | $ 441.60 | $ 441.90 | $ 441.75 | 0.068% | $ 28.23 | $ 28.24 | $ 28.24 | 0.035% | $ 49.59 | $ 49.62 | $ 49.61 | 0.060% |
| 8/11/2004 | $ 443.40 | $ 443.50 | $ 443.45 | 0.023% | $ 28.20 | $ 28.21 | $ 28.21 | 0.035% | $ 49.67 | $ 49.69 | $ 49.68 | 0.040% |
| 8/12/2004 | $ 438.90 | $ 439.10 | $ 439.00 | 0.046% | $ 27.79 | $ 27.80 | $ 27.80 | 0.036% | $ 49.28 | $ 49.35 | $ 49.32 | 0.142% |
| 8/13/2004 | $ 440.00 | $ 440.20 | $ 440.10 | 0.045% | $ 27.47 | $ 27.48 | $ 27.48 | 0.036% | $ 49.69 | $ 49.72 | $ 49.71 | 0.060% |
| 8/16/2004 | $ 447.50 | $ 447.80 | $ 447.65 | 0.067% | $ 28.80 | $ 28.81 | $ 28.81 | 0.035% | $ 50.93 | $ 50.96 | $ 50.95 | 0.059% |
| 8/17/2004 | $ 451.50 | $ 451.70 | $ 451.60 | 0.044% | $ 28.89 | $ 28.91 | $ 28.90 | 0.069% | $ 50.31 | $ 50.32 | $ 50.32 | 0.020% |
| 8/18/2004 | $ 456.00 | $ 456.50 | $ 456.25 | 0.110% | $ 29.17 | $ 29.19 | $ 29.18 | 0.069% | $ 50.73 | $ 50.75 | $ 50.74 | 0.039% |
| 8/19/2004 | $ 454.50 | $ 454.60 | $ 454.55 | 0.022% | $ 29.41 | $ 29.42 | $ 29.42 | 0.034% | $ 50.19 | $ 50.26 | $ 50.23 | 0.139% |
| 8/20/2004 | $ 459.40 | $ 459.60 | $ 459.50 | 0.044% | $ 29.83 | $ 29.85 | $ 29.84 | 0.067% | $ 50.39 | $ 50.46 | $ 50.43 | 0.139% |
| 8/23/2004 | $ 458.10 | $ 458.50 | $ 458.30 | 0.087% | $ 29.92 | $ 29.95 | $ 29.94 | 0.100% | $ 50.64 | $ 50.65 | $ 50.65 | 0.020% |
| 8/24/2004 | $ 459.00 | $ 459.30 | $ 459.15 | 0.065% | $ 29.61 | $ 29.63 | $ 29.62 | 0.068% | $ 50.90 | $ 50.97 | $ 50.94 | 0.137% |
| 8/25/2004 | $ 463.00 | $ 463.10 | $ 463.05 | 0.022% | $ 29.57 | $ 29.58 | $ 29.58 | 0.034% | $ 52.49 | $ 52.51 | $ 52.50 | 0.038% |
| 8/26/2004 | $ 464.50 | $ 464.70 | $ 464.60 | 0.043% | $ 29.58 | $ 29.60 | $ 29.59 | 0.068% | $ 52.06 | $ 52.10 | $ 52.08 | 0.077% |
| 8/27/2004 | $ 467.10 | $ 467.50 | $ 467.30 | 0.086% | $ 29.38 | $ 29.40 | $ 29.39 | 0.068% | $ 51.98 | $ 52.02 | $ 52.00 | 0.077% |
| 8/30/2004 | $ 464.10 | $ 464.30 | $ 464.20 | 0.043% | $ 29.31 | $ 29.33 | $ 29.32 | 0.068% | $ 51.86 | $ 51.94 | $ 51.90 | 0.154% |
| 8/31/2004 | $ 465.60 | $ 465.90 | $ 465.75 | 0.064% | $ 29.57 | $ 29.58 | $ 29.58 | 0.034% | $ 52.19 | $ 52.23 | $ 52.21 | 0.077% |
| 9/1/2004 | $ 464.40 | $ 464.70 | $ 464.55 | 0.065% | $ 29.80 | $ 29.82 | $ 29.81 | 0.067% | $ 52.29 | $ 52.33 | $ 52.31 | 0.076% |
| 9/2/2004 | $ 469.80 | $ 469.90 | $ 469.85 | 0.021% | $ 30.30 | $ 30.32 | $ 30.31 | 0.066% | $ 53.58 | $ 53.62 | $ 53.60 | 0.075% |
| 9/3/2004 | $ 468.40 | $ 468.70 | $ 468.55 | 0.064% | $ 29.79 | $ 29.80 | $ 29.80 | 0.034% | $ 53.07 | $ 53.15 | $ 53.11 | 0.151% |
| 9/7/2004 | $ 471.90 | $ 472.10 | $ 472.00 | 0.042% | $ 29.81 | $ 29.83 | $ 29.82 | 0.067% | $ 53.96 | $ 53.99 | $ 53.98 | 0.056% |
| 9/8/2004 | $ 468.20 | $ 468.40 | $ 468.30 | 0.043% | $ 29.78 | $ 29.81 | $ 29.80 | 0.101% | $ 53.96 | $ 54.06 | $ 54.01 | 0.185% |
| 9/9/2004 | $ 469.40 | $ 469.60 | $ 469.50 | 0.043% | $ 29.84 | $ 29.85 | $ 29.85 | 0.034% | $ 53.25 | $ 53.30 | $ 53.28 | 0.094% |
| 9/10/2004 | $ 472.40 | $ 472.60 | $ 472.50 | 0.042% | $ 30.03 | $ 30.04 | $ 30.04 | 0.033% | $ 54.10 | $ 54.16 | $ 54.13 | 0.111% |
| 9/13/2004 | $ 469.90 | $ 470.10 | $ 470.00 | 0.043% | $ 29.94 | $ 30.05 | $ 30.00 | 0.367% | $ 54.27 | $ 54.29 | $ 54.28 | 0.037% |
| 9/14/2004 | $ 471.80 | $ 472.50 | $ 472.15 | 0.148% | $ 30.32 | $ 30.41 | $ 30.37 | 0.296% | $ 53.92 | $ 53.93 | $ 53.93 | 0.019% |
| 9/15/2004 | $ 469.50 | $ 469.80 | $ 469.65 | 0.064% | $ 29.97 | $ 30.00 | $ 29.99 | 0.100% | $ 53.65 | $ 53.69 | $ 53.67 | 0.075% |
| 9/16/2004 | $ 471.70 | $ 472.00 | $ 471.85 | 0.064% | $ 31.17 | $ 31.18 | $ 31.18 | 0.032% | $ 54.50 | $ 54.54 | $ 54.52 | 0.073% |
| 9/17/2004 | $ 469.50 | $ 469.60 | $ 469.55 | 0.021% | $ 31.87 | $ 31.88 | $ 31.88 | 0.031% | $ 55.14 | $ 55.20 | $ 55.17 | 0.109% |
| 9/20/2004 | $ 453.90 | $ 454.10 | $ 454.00 | 0.044% | $ 31.54 | $ 31.55 | $ 31.55 | 0.032% | $ 54.70 | $ 54.75 | $ 54.73 | 0.091% |
| 9/21/2004 | $ 456.40 | $ 456.80 | $ 456.60 | 0.088% | $ 31.66 | $ 31.67 | $ 31.67 | 0.032% | $ 54.66 | $ 54.71 | $ 54.69 | 0.091% |
| 9/22/2004 | $ 443.70 | $ 443.90 | $ 443.80 | 0.045% | $ 32.17 | $ 32.19 | $ 32.18 | 0.062% | $ 53.67 | $ 53.69 | $ 53.68 | 0.037% |
| 9/23/2004 | $ 438.80 | $ 439.00 | $ 438.90 | 0.046% | $ 31.98 | $ 31.99 | $ 31.99 | 0.031% | $ 52.98 | $ 53.00 | $ 52.99 | 0.038% |
| 9/24/2004 | $ 441.00 | $ 441.60 | $ 441.30 | 0.136% | $ 32.05 | $ 32.06 | $ 32.06 | 0.031% | $ 53.14 | $ 53.15 | $ 53.15 | 0.019% |
| 9/27/2004 | $ 436.10 | $ 436.40 | $ 436.25 | 0.069% | $ 31.56 | $ 31.58 | $ 31.57 | 0.063% | $ 52.50 | $ 52.59 | $ 52.55 | 0.171% |
| 9/28/2004 | $ 442.90 | $ 443.20 | $ 443.05 | 0.068% | $ 31.88 | $ 31.96 | $ 31.92 | 0.251% | $ 52.32 | $ 52.36 | $ 52.34 | 0.076% |
| 9/29/2004 | $ 446.30 | $ 447.10 | $ 446.70 | 0.179% | $ 31.95 | $ 31.97 | $ 31.96 | 0.063% | $ 51.00 | $ 51.08 | $ 51.04 | 0.157% |
| 9/30/2004 | $ 441.10 | $ 441.40 | $ 441.25 | 0.068% | $ 32.22 | $ 32.23 | $ 32.23 | 0.031% | $ 51.56 | $ 51.57 | $ 51.57 | 0.019% |

**Closing Bid-Ask Spread**

| | Citigroup Inc | | | | Eastman Kodak Co | | | | Boeing Co/The | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 10/1/2004 | $ 448.50 | $ 448.70 | $ 448.60 | 0.045% | $ 32.70 | $ 32.71 | $ 32.71 | 0.031% | $ 52.47 | $ 52.48 | $ 52.48 | 0.019% |
| 10/4/2004 | $ 447.00 | $ 447.40 | $ 447.20 | 0.089% | $ 33.46 | $ 33.49 | $ 33.48 | 0.090% | $ 52.28 | $ 52.33 | $ 52.31 | 0.096% |
| 10/5/2004 | $ 445.10 | $ 445.50 | $ 445.30 | 0.090% | $ 33.79 | $ 33.80 | $ 33.80 | 0.030% | $ 51.48 | $ 51.49 | $ 51.49 | 0.019% |
| 10/6/2004 | $ 447.00 | $ 447.40 | $ 447.20 | 0.089% | $ 34.25 | $ 34.26 | $ 34.26 | 0.029% | $ 52.30 | $ 52.37 | $ 52.34 | 0.134% |
| 10/7/2004 | $ 447.10 | $ 447.70 | $ 447.40 | 0.134% | $ 34.26 | $ 34.27 | $ 34.27 | 0.029% | $ 51.31 | $ 51.33 | $ 51.32 | 0.039% |
| 10/8/2004 | $ 445.10 | $ 445.60 | $ 445.35 | 0.112% | $ 33.84 | $ 33.85 | $ 33.85 | 0.030% | $ 50.09 | $ 50.12 | $ 50.11 | 0.060% |
| 10/11/2004 | $ 448.30 | $ 448.80 | $ 448.55 | 0.111% | $ 33.51 | $ 33.54 | $ 33.53 | 0.089% | $ 50.26 | $ 50.36 | $ 50.31 | 0.199% |
| 10/12/2004 | $ 447.80 | $ 448.10 | $ 447.95 | 0.067% | $ 33.95 | $ 34.00 | $ 33.98 | 0.147% | $ 50.34 | $ 50.40 | $ 50.37 | 0.119% |
| 10/13/2004 | $ 441.00 | $ 441.80 | $ 441.40 | 0.181% | $ 32.94 | $ 32.95 | $ 32.95 | 0.030% | $ 50.21 | $ 50.23 | $ 50.22 | 0.040% |
| 10/14/2004 | $ 436.80 | $ 437.10 | $ 436.95 | 0.069% | $ 32.95 | $ 32.97 | $ 32.96 | 0.061% | $ 50.25 | $ 50.26 | $ 50.26 | 0.020% |
| 10/15/2004 | $ 439.30 | $ 439.70 | $ 439.50 | 0.091% | $ 33.37 | $ 33.38 | $ 33.38 | 0.030% | $ 50.18 | $ 50.21 | $ 50.20 | 0.060% |
| 10/18/2004 | $ 441.90 | $ 442.30 | $ 442.10 | 0.090% | $ 33.22 | $ 33.26 | $ 33.24 | 0.120% | $ 49.58 | $ 49.59 | $ 49.59 | 0.020% |
| 10/19/2004 | $ 435.80 | $ 436.10 | $ 435.95 | 0.069% | $ 32.54 | $ 32.55 | $ 32.55 | 0.031% | $ 49.20 | $ 49.22 | $ 49.21 | 0.041% |
| 10/20/2004 | $ 432.70 | $ 433.00 | $ 432.85 | 0.069% | $ 29.49 | $ 29.51 | $ 29.50 | 0.068% | $ 48.90 | $ 48.97 | $ 48.94 | 0.143% |
| 10/21/2004 | $ 429.50 | $ 429.60 | $ 429.55 | 0.023% | $ 29.37 | $ 29.39 | $ 29.38 | 0.068% | $ 49.55 | $ 49.60 | $ 49.58 | 0.101% |
| 10/22/2004 | $ 425.50 | $ 425.70 | $ 425.60 | 0.047% | $ 29.29 | $ 29.34 | $ 29.32 | 0.171% | $ 49.48 | $ 49.49 | $ 49.49 | 0.020% |
| 10/25/2004 | $ 425.10 | $ 425.80 | $ 425.45 | 0.165% | $ 29.76 | $ 29.78 | $ 29.77 | 0.067% | $ 48.94 | $ 49.01 | $ 48.98 | 0.143% |
| 10/26/2004 | $ 433.00 | $ 433.40 | $ 433.20 | 0.092% | $ 30.44 | $ 30.45 | $ 30.45 | 0.033% | $ 49.90 | $ 49.99 | $ 49.95 | 0.180% |
| 10/27/2004 | $ 439.00 | $ 439.50 | $ 439.25 | 0.114% | $ 30.73 | $ 30.74 | $ 30.74 | 0.033% | $ 50.09 | $ 50.10 | $ 50.10 | 0.020% |
| 10/28/2004 | $ 442.20 | $ 442.60 | $ 442.40 | 0.090% | $ 30.04 | $ 30.05 | $ 30.05 | 0.033% | $ 49.86 | $ 49.87 | $ 49.87 | 0.020% |
| 10/29/2004 | $ 443.30 | $ 443.80 | $ 443.55 | 0.113% | $ 30.28 | $ 30.29 | $ 30.29 | 0.033% | $ 49.89 | $ 49.90 | $ 49.90 | 0.020% |
| 11/1/2004 | $ 443.00 | $ 443.20 | $ 443.10 | 0.045% | $ 30.27 | $ 30.30 | $ 30.29 | 0.099% | $ 49.92 | $ 50.00 | $ 49.96 | 0.160% |
| 11/2/2004 | $ 448.20 | $ 449.90 | $ 449.05 | 0.379% | $ 30.40 | $ 30.45 | $ 30.43 | 0.164% | $ 49.80 | $ 49.89 | $ 49.85 | 0.181% |
| 11/3/2004 | $ 452.80 | $ 452.90 | $ 452.85 | 0.022% | $ 30.88 | $ 30.89 | $ 30.89 | 0.032% | $ 51.14 | $ 51.16 | $ 51.15 | 0.039% |
| 11/4/2004 | $ 460.40 | $ 460.90 | $ 460.65 | 0.109% | $ 31.38 | $ 31.44 | $ 31.41 | 0.191% | $ 50.58 | $ 50.62 | $ 50.60 | 0.079% |
| 11/5/2004 | $ 461.00 | $ 461.40 | $ 461.20 | 0.087% | $ 31.94 | $ 31.96 | $ 31.95 | 0.063% | $ 51.14 | $ 51.15 | $ 51.15 | 0.020% |
| 11/8/2004 | $ 462.10 | $ 462.20 | $ 462.15 | 0.022% | $ 31.90 | $ 31.92 | $ 31.91 | 0.063% | $ 52.05 | $ 52.08 | $ 52.07 | 0.058% |
| 11/9/2004 | $ 462.10 | $ 462.50 | $ 462.30 | 0.087% | $ 31.44 | $ 31.48 | $ 31.46 | 0.127% | $ 52.52 | $ 52.54 | $ 52.53 | 0.038% |
| 11/10/2004 | $ 459.90 | $ 460.60 | $ 460.25 | 0.152% | $ 31.70 | $ 31.71 | $ 31.71 | 0.032% | $ 53.39 | $ 53.41 | $ 53.40 | 0.037% |
| 11/11/2004 | $ 462.60 | $ 463.00 | $ 462.80 | 0.086% | $ 32.18 | $ 32.20 | $ 32.19 | 0.062% | $ 54.27 | $ 54.31 | $ 54.29 | 0.074% |
| 11/12/2004 | $ 470.50 | $ 470.70 | $ 470.60 | 0.042% | $ 32.29 | $ 32.31 | $ 32.30 | 0.062% | $ 53.92 | $ 53.94 | $ 53.93 | 0.037% |
| 11/15/2004 | $ 466.60 | $ 466.70 | $ 466.65 | 0.021% | $ 32.22 | $ 32.24 | $ 32.23 | 0.062% | $ 54.02 | $ 54.03 | $ 54.03 | 0.019% |
| 11/16/2004 | $ 460.40 | $ 460.50 | $ 460.45 | 0.022% | $ 31.82 | $ 31.87 | $ 31.85 | 0.157% | $ 53.93 | $ 54.01 | $ 53.97 | 0.148% |
| 11/17/2004 | $ 461.70 | $ 461.80 | $ 461.75 | 0.022% | $ 32.11 | $ 32.16 | $ 32.14 | 0.156% | $ 54.72 | $ 54.77 | $ 54.75 | 0.091% |
| 11/18/2004 | $ 459.10 | $ 459.40 | $ 459.25 | 0.065% | $ 32.64 | $ 32.65 | $ 32.65 | 0.031% | $ 54.83 | $ 54.85 | $ 54.84 | 0.036% |
| 11/19/2004 | $ 451.40 | $ 451.60 | $ 451.50 | 0.044% | $ 31.66 | $ 31.67 | $ 31.67 | 0.032% | $ 53.81 | $ 53.83 | $ 53.82 | 0.037% |
| 11/22/2004 | $ 451.50 | $ 451.80 | $ 451.65 | 0.066% | $ 32.79 | $ 32.81 | $ 32.80 | 0.061% | $ 53.91 | $ 53.97 | $ 53.94 | 0.111% |
| 11/23/2004 | $ 451.80 | $ 452.20 | $ 452.00 | 0.088% | $ 32.12 | $ 32.13 | $ 32.13 | 0.031% | $ 54.29 | $ 54.34 | $ 54.32 | 0.092% |
| 11/24/2004 | $ 455.10 | $ 455.50 | $ 455.30 | 0.088% | $ 32.46 | $ 32.48 | $ 32.47 | 0.062% | $ 54.12 | $ 54.14 | $ 54.13 | 0.037% |
| 11/26/2004 | $ 454.20 | $ 454.30 | $ 454.25 | 0.022% | $ 32.14 | $ 32.18 | $ 32.16 | 0.124% | $ 54.01 | $ 54.03 | $ 54.02 | 0.037% |
| 11/29/2004 | $ 449.50 | $ 449.70 | $ 449.60 | 0.044% | $ 32.48 | $ 32.49 | $ 32.49 | 0.031% | $ 53.61 | $ 53.63 | $ 53.62 | 0.037% |
| 11/30/2004 | $ 447.20 | $ 447.50 | $ 447.35 | 0.067% | $ 32.69 | $ 32.71 | $ 32.70 | 0.061% | $ 53.56 | $ 53.58 | $ 53.57 | 0.037% |
| 12/1/2004 | $ 459.00 | $ 459.40 | $ 459.20 | 0.087% | $ 32.89 | $ 32.90 | $ 32.90 | 0.030% | $ 54.65 | $ 54.68 | $ 54.67 | 0.055% |
| 12/2/2004 | $ 457.60 | $ 457.80 | $ 457.70 | 0.044% | $ 32.80 | $ 32.81 | $ 32.81 | 0.030% | $ 54.86 | $ 54.88 | $ 54.87 | 0.036% |
| 12/3/2004 | $ 456.40 | $ 456.60 | $ 456.50 | 0.044% | $ 32.74 | $ 32.75 | $ 32.75 | 0.031% | $ 55.22 | $ 55.27 | $ 55.25 | 0.091% |
| 12/6/2004 | $ 461.50 | $ 461.80 | $ 461.65 | 0.065% | $ 32.29 | $ 32.30 | $ 32.30 | 0.031% | $ 54.74 | $ 54.76 | $ 54.75 | 0.037% |
| 12/7/2004 | $ 459.80 | $ 460.10 | $ 459.95 | 0.065% | $ 31.57 | $ 31.59 | $ 31.58 | 0.063% | $ 53.75 | $ 53.76 | $ 53.76 | 0.019% |
| 12/8/2004 | $ 462.80 | $ 462.90 | $ 462.85 | 0.022% | $ 31.74 | $ 31.75 | $ 31.75 | 0.032% | $ 52.78 | $ 52.80 | $ 52.79 | 0.038% |
| 12/9/2004 | $ 464.20 | $ 464.40 | $ 464.30 | 0.043% | $ 31.80 | $ 31.83 | $ 31.82 | 0.094% | $ 52.78 | $ 52.79 | $ 52.79 | 0.019% |
| 12/10/2004 | $ 458.90 | $ 459.10 | $ 459.00 | 0.044% | $ 31.65 | $ 31.68 | $ 31.67 | 0.095% | $ 52.39 | $ 52.42 | $ 52.41 | 0.057% |
| 12/13/2004 | $ 467.70 | $ 467.80 | $ 467.75 | 0.021% | $ 31.40 | $ 31.41 | $ 31.41 | 0.032% | $ 52.61 | $ 52.68 | $ 52.65 | 0.133% |
| 12/14/2004 | $ 468.70 | $ 469.20 | $ 468.95 | 0.107% | $ 31.53 | $ 31.59 | $ 31.56 | 0.190% | $ 52.63 | $ 52.65 | $ 52.64 | 0.038% |
| 12/15/2004 | $ 473.00 | $ 473.20 | $ 473.10 | 0.042% | $ 31.81 | $ 31.86 | $ 31.84 | 0.157% | $ 52.39 | $ 52.53 | $ 52.46 | 0.267% |
| 12/16/2004 | $ 470.00 | $ 470.60 | $ 470.30 | 0.128% | $ 32.03 | $ 32.04 | $ 32.04 | 0.031% | $ 52.07 | $ 52.10 | $ 52.09 | 0.058% |
| 12/17/2004 | $ 465.90 | $ 466.20 | $ 466.05 | 0.064% | $ 31.52 | $ 31.53 | $ 31.53 | 0.032% | $ 53.06 | $ 53.11 | $ 53.09 | 0.094% |
| 12/20/2004 | $ 466.80 | $ 467.00 | $ 466.90 | 0.043% | $ 31.71 | $ 31.72 | $ 31.72 | 0.032% | $ 53.22 | $ 53.28 | $ 53.25 | 0.113% |
| 12/21/2004 | $ 471.80 | $ 472.00 | $ 471.90 | 0.042% | $ 32.08 | $ 32.09 | $ 32.09 | 0.031% | $ 53.40 | $ 53.43 | $ 53.42 | 0.056% |
| 12/22/2004 | $ 483.00 | $ 483.20 | $ 483.10 | 0.041% | $ 32.09 | $ 32.12 | $ 32.11 | 0.093% | $ 53.90 | $ 53.92 | $ 53.91 | 0.037% |
| 12/23/2004 | $ 487.40 | $ 487.60 | $ 487.50 | 0.041% | $ 32.52 | $ 32.55 | $ 32.54 | 0.092% | $ 53.49 | $ 53.51 | $ 53.50 | 0.037% |
| 12/27/2004 | $ 483.10 | $ 483.20 | $ 483.15 | 0.021% | $ 31.98 | $ 32.00 | $ 31.99 | 0.063% | $ 53.14 | $ 53.18 | $ 53.16 | 0.075% |
| 12/28/2004 | $ 483.40 | $ 484.00 | $ 483.70 | 0.124% | $ 32.02 | $ 32.05 | $ 32.04 | 0.094% | $ 53.25 | $ 53.26 | $ 53.26 | 0.019% |
| 12/29/2004 | $ 480.00 | $ 480.50 | $ 480.25 | 0.104% | $ 32.47 | $ 32.48 | $ 32.48 | 0.031% | $ 52.06 | $ 52.10 | $ 52.08 | 0.077% |
| 12/30/2004 | $ 480.20 | $ 480.50 | $ 480.35 | 0.062% | $ 32.52 | $ 32.53 | $ 32.53 | 0.031% | $ 51.87 | $ 51.90 | $ 51.89 | 0.058% |
| 12/31/2004 | $ 481.60 | $ 481.90 | $ 481.75 | 0.062% | $ 32.21 | $ 32.26 | $ 32.24 | 0.155% | $ 51.70 | $ 51.77 | $ 51.74 | 0.135% |
| 1/3/2005 | $ 482.60 | $ 483.00 | $ 482.80 | 0.083% | $ 32.47 | $ 32.48 | $ 32.48 | 0.031% | $ 50.94 | $ 50.98 | $ 50.96 | 0.078% |
| 1/4/2005 | $ 478.50 | $ 478.80 | $ 478.65 | 0.063% | $ 32.48 | $ 32.50 | $ 32.49 | 0.062% | $ 49.96 | $ 49.98 | $ 49.97 | 0.040% |
| 1/5/2005 | $ 484.50 | $ 484.60 | $ 484.55 | 0.021% | $ 32.35 | $ 32.36 | $ 32.36 | 0.031% | $ 50.80 | $ 50.83 | $ 50.82 | 0.059% |

**Closing Bid-Ask Spread**

| | Citigroup Inc | | | | Eastman Kodak Co | | | | Boeing Co/The | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 1/6/2005 | $ 489.10 | $ 489.30 | $ 489.20 | 0.041% | $ 31.90 | $ 31.91 | $ 31.91 | 0.031% | $ 50.47 | $ 50.48 | $ 50.48 | 0.020% |
| 1/7/2005 | $ 486.50 | $ 486.60 | $ 486.55 | 0.021% | $ 31.17 | $ 31.21 | $ 31.19 | 0.128% | $ 50.30 | $ 50.38 | $ 50.34 | 0.159% |
| 1/10/2005 | $ 483.10 | $ 483.40 | $ 483.25 | 0.062% | $ 31.32 | $ 31.34 | $ 31.33 | 0.064% | $ 50.94 | $ 50.99 | $ 50.97 | 0.098% |
| 1/11/2005 | $ 482.10 | $ 482.50 | $ 482.30 | 0.083% | $ 31.04 | $ 31.05 | $ 31.05 | 0.032% | $ 50.81 | $ 50.83 | $ 50.82 | 0.039% |
| 1/12/2005 | $ 480.60 | $ 480.80 | $ 480.70 | 0.042% | $ 31.29 | $ 31.31 | $ 31.30 | 0.064% | $ 51.93 | $ 51.94 | $ 51.94 | 0.019% |
| 1/13/2005 | $ 476.00 | $ 476.10 | $ 476.05 | 0.021% | $ 31.01 | $ 31.04 | $ 31.03 | 0.097% | $ 50.58 | $ 50.60 | $ 50.59 | 0.040% |
| 1/14/2005 | $ 475.00 | $ 475.10 | $ 475.05 | 0.021% | $ 31.86 | $ 31.89 | $ 31.88 | 0.094% | $ 50.90 | $ 50.92 | $ 50.91 | 0.039% |
| 1/18/2005 | $ 481.60 | $ 481.80 | $ 481.70 | 0.042% | $ 31.72 | $ 31.75 | $ 31.74 | 0.095% | $ 51.84 | $ 51.89 | $ 51.87 | 0.096% |
| 1/19/2005 | $ 480.10 | $ 480.50 | $ 480.30 | 0.083% | $ 31.87 | $ 31.88 | $ 31.88 | 0.031% | $ 51.38 | $ 51.41 | $ 51.40 | 0.058% |
| 1/20/2005 | $ 477.70 | $ 478.10 | $ 477.90 | 0.084% | $ 31.71 | $ 31.75 | $ 31.73 | 0.126% | $ 50.90 | $ 50.91 | $ 50.91 | 0.020% |
| 1/21/2005 | $ 479.10 | $ 479.30 | $ 479.20 | 0.042% | $ 31.90 | $ 31.92 | $ 31.91 | 0.063% | $ 50.07 | $ 50.08 | $ 50.08 | 0.020% |
| 1/24/2005 | $ 483.60 | $ 483.70 | $ 483.65 | 0.021% | $ 31.71 | $ 31.72 | $ 31.72 | 0.032% | $ 49.63 | $ 49.65 | $ 49.64 | 0.040% |
| 1/25/2005 | $ 485.00 | $ 485.10 | $ 485.05 | 0.021% | $ 31.55 | $ 31.59 | $ 31.57 | 0.127% | $ 49.78 | $ 49.85 | $ 49.82 | 0.141% |
| 1/26/2005 | $ 484.80 | $ 484.90 | $ 484.85 | 0.021% | $ 31.65 | $ 31.66 | $ 31.66 | 0.032% | $ 49.85 | $ 49.92 | $ 49.89 | 0.140% |
| 1/27/2005 | $ 485.50 | $ 485.60 | $ 485.55 | 0.021% | $ 32.28 | $ 32.30 | $ 32.29 | 0.062% | $ 50.97 | $ 50.99 | $ 50.98 | 0.039% |
| 1/28/2005 | $ 483.80 | $ 484.00 | $ 483.90 | 0.041% | $ 32.70 | $ 32.71 | $ 32.71 | 0.031% | $ 49.91 | $ 49.94 | $ 49.93 | 0.060% |
| 1/31/2005 | $ 490.40 | $ 490.60 | $ 490.50 | 0.041% | $ 33.08 | $ 33.10 | $ 33.09 | 0.060% | $ 50.51 | $ 50.60 | $ 50.56 | 0.178% |
| 2/1/2005 | $ 494.60 | $ 494.80 | $ 494.70 | 0.040% | $ 33.15 | $ 33.18 | $ 33.17 | 0.090% | $ 50.97 | $ 51.05 | $ 51.01 | 0.157% |
| 2/2/2005 | $ 496.70 | $ 496.80 | $ 496.75 | 0.020% | $ 33.79 | $ 33.81 | $ 33.80 | 0.059% | $ 52.26 | $ 52.28 | $ 52.27 | 0.038% |
| 2/3/2005 | $ 491.30 | $ 491.50 | $ 491.40 | 0.041% | $ 33.69 | $ 33.71 | $ 33.70 | 0.059% | $ 51.99 | $ 52.00 | $ 52.00 | 0.019% |
| 2/4/2005 | $ 497.60 | $ 497.80 | $ 497.70 | 0.040% | $ 34.31 | $ 34.32 | $ 34.32 | 0.029% | $ 52.57 | $ 52.59 | $ 52.58 | 0.038% |
| 2/7/2005 | $ 497.20 | $ 497.50 | $ 497.35 | 0.060% | $ 34.64 | $ 34.66 | $ 34.65 | 0.058% | $ 52.50 | $ 52.51 | $ 52.51 | 0.019% |
| 2/8/2005 | $ 494.80 | $ 494.90 | $ 494.85 | 0.020% | $ 34.76 | $ 34.77 | $ 34.77 | 0.029% | $ 53.50 | $ 53.51 | $ 53.51 | 0.019% |
| 2/9/2005 | $ 491.80 | $ 491.90 | $ 491.85 | 0.020% | $ 34.13 | $ 34.15 | $ 34.14 | 0.059% | $ 54.10 | $ 54.12 | $ 54.11 | 0.037% |
| 2/10/2005 | $ 489.70 | $ 489.80 | $ 489.75 | 0.020% | $ 34.07 | $ 34.09 | $ 34.08 | 0.059% | $ 53.85 | $ 53.87 | $ 53.86 | 0.037% |
| 2/11/2005 | $ 493.90 | $ 494.10 | $ 494.00 | 0.040% | $ 34.71 | $ 34.72 | $ 34.72 | 0.029% | $ 54.14 | $ 54.15 | $ 54.15 | 0.018% |
| 2/14/2005 | $ 492.50 | $ 492.70 | $ 492.60 | 0.041% | $ 34.65 | $ 34.67 | $ 34.66 | 0.058% | $ 54.04 | $ 54.06 | $ 54.05 | 0.037% |
| 2/15/2005 | $ 494.00 | $ 494.30 | $ 494.15 | 0.061% | $ 34.48 | $ 34.53 | $ 34.51 | 0.145% | $ 54.37 | $ 54.39 | $ 54.38 | 0.037% |
| 2/16/2005 | $ 491.70 | $ 491.90 | $ 491.80 | 0.041% | $ 34.33 | $ 34.34 | $ 34.34 | 0.029% | $ 53.91 | $ 53.95 | $ 53.93 | 0.074% |
| 2/17/2005 | $ 488.00 | $ 488.10 | $ 488.05 | 0.020% | $ 34.11 | $ 34.16 | $ 34.14 | 0.146% | $ 53.65 | $ 53.67 | $ 53.66 | 0.037% |
| 2/18/2005 | $ 485.70 | $ 485.80 | $ 485.75 | 0.021% | $ 34.00 | $ 34.01 | $ 34.01 | 0.029% | $ 52.78 | $ 52.79 | $ 52.79 | 0.019% |
| 2/22/2005 | $ 479.40 | $ 479.60 | $ 479.50 | 0.042% | $ 33.60 | $ 33.62 | $ 33.61 | 0.060% | $ 52.15 | $ 52.16 | $ 52.16 | 0.019% |
| 2/23/2005 | $ 483.50 | $ 483.80 | $ 483.65 | 0.062% | $ 33.65 | $ 33.70 | $ 33.68 | 0.148% | $ 52.71 | $ 52.76 | $ 52.74 | 0.095% |
| 2/24/2005 | $ 482.90 | $ 483.00 | $ 482.95 | 0.021% | $ 34.16 | $ 34.18 | $ 34.17 | 0.059% | $ 53.90 | $ 53.95 | $ 53.93 | 0.093% |
| 2/25/2005 | $ 482.80 | $ 482.90 | $ 482.85 | 0.021% | $ 33.90 | $ 33.92 | $ 33.91 | 0.059% | $ 54.98 | $ 55.00 | $ 54.99 | 0.036% |
| 2/28/2005 | $ 477.00 | $ 477.30 | $ 477.15 | 0.063% | $ 33.98 | $ 33.99 | $ 33.99 | 0.029% | $ 54.94 | $ 54.97 | $ 54.96 | 0.055% |
| 3/1/2005 | $ 478.70 | $ 478.90 | $ 478.80 | 0.042% | $ 33.87 | $ 33.89 | $ 33.88 | 0.059% | $ 54.48 | $ 54.50 | $ 54.49 | 0.037% |
| 3/2/2005 | $ 480.70 | $ 481.30 | $ 481.00 | 0.125% | $ 33.45 | $ 33.49 | $ 33.47 | 0.120% | $ 55.29 | $ 55.31 | $ 55.30 | 0.036% |
| 3/3/2005 | $ 479.20 | $ 479.70 | $ 479.45 | 0.104% | $ 33.69 | $ 33.76 | $ 33.73 | 0.208% | $ 57.41 | $ 57.43 | $ 57.42 | 0.035% |
| 3/4/2005 | $ 483.90 | $ 484.10 | $ 484.00 | 0.041% | $ 33.99 | $ 34.00 | $ 34.00 | 0.029% | $ 58.37 | $ 58.39 | $ 58.38 | 0.034% |
| 3/7/2005 | $ 484.20 | $ 484.70 | $ 484.45 | 0.103% | $ 34.38 | $ 34.41 | $ 34.40 | 0.087% | $ 58.30 | $ 58.31 | $ 58.31 | 0.017% |
| 3/8/2005 | $ 484.50 | $ 484.70 | $ 484.60 | 0.041% | $ 33.85 | $ 33.88 | $ 33.87 | 0.089% | $ 58.15 | $ 58.16 | $ 58.16 | 0.017% |
| 3/9/2005 | $ 478.80 | $ 478.90 | $ 478.85 | 0.021% | $ 33.37 | $ 33.39 | $ 33.38 | 0.060% | $ 57.75 | $ 57.76 | $ 57.76 | 0.017% |
| 3/10/2005 | $ 481.40 | $ 481.50 | $ 481.45 | 0.021% | $ 33.59 | $ 33.63 | $ 33.61 | 0.119% | $ 57.93 | $ 57.98 | $ 57.96 | 0.086% |
| 3/11/2005 | $ 477.50 | $ 477.90 | $ 477.70 | 0.084% | $ 34.18 | $ 34.20 | $ 34.19 | 0.058% | $ 57.49 | $ 57.54 | $ 57.52 | 0.087% |
| 3/14/2005 | $ 481.60 | $ 482.30 | $ 481.95 | 0.145% | $ 34.29 | $ 34.31 | $ 34.30 | 0.058% | $ 57.71 | $ 57.73 | $ 57.72 | 0.035% |
| 3/15/2005 | $ 477.80 | $ 478.00 | $ 477.90 | 0.042% | $ 33.48 | $ 33.51 | $ 33.50 | 0.090% | $ 58.47 | $ 58.49 | $ 58.48 | 0.034% |
| 3/16/2005 | $ 473.70 | $ 474.10 | $ 473.90 | 0.084% | $ 32.91 | $ 32.93 | $ 32.92 | 0.061% | $ 56.76 | $ 56.78 | $ 56.77 | 0.035% |
| 3/17/2005 | $ 472.40 | $ 472.60 | $ 472.50 | 0.042% | $ 33.19 | $ 33.20 | $ 33.20 | 0.030% | $ 56.89 | $ 56.95 | $ 56.92 | 0.105% |
| 3/18/2005 | $ 468.20 | $ 468.60 | $ 468.40 | 0.085% | $ 32.36 | $ 32.37 | $ 32.37 | 0.031% | $ 57.12 | $ 57.17 | $ 57.15 | 0.087% |
| 3/21/2005 | $ 457.50 | $ 457.70 | $ 457.60 | 0.044% | $ 32.28 | $ 32.29 | $ 32.29 | 0.031% | $ 56.83 | $ 56.85 | $ 56.84 | 0.035% |
| 3/22/2005 | $ 444.30 | $ 444.40 | $ 444.35 | 0.023% | $ 32.01 | $ 32.04 | $ 32.03 | 0.094% | $ 57.21 | $ 57.25 | $ 57.23 | 0.070% |
| 3/23/2005 | $ 444.00 | $ 444.50 | $ 444.25 | 0.113% | $ 32.23 | $ 32.26 | $ 32.25 | 0.093% | $ 56.76 | $ 56.86 | $ 56.81 | 0.176% |
| 3/24/2005 | $ 445.20 | $ 446.10 | $ 445.65 | 0.202% | $ 32.22 | $ 32.26 | $ 32.24 | 0.124% | $ 56.80 | $ 56.85 | $ 56.83 | 0.088% |
| 3/28/2005 | $ 447.70 | $ 448.10 | $ 447.90 | 0.089% | $ 32.46 | $ 32.47 | $ 32.47 | 0.031% | $ 58.09 | $ 58.10 | $ 58.10 | 0.017% |
| 3/29/2005 | $ 443.50 | $ 443.90 | $ 443.70 | 0.090% | $ 32.28 | $ 32.30 | $ 32.29 | 0.062% | $ 57.24 | $ 57.25 | $ 57.25 | 0.017% |
| 3/30/2005 | $ 449.00 | $ 449.20 | $ 449.10 | 0.045% | $ 32.45 | $ 32.46 | $ 32.46 | 0.031% | $ 58.77 | $ 58.78 | $ 58.78 | 0.017% |
| 3/31/2005 | $ 449.20 | $ 449.50 | $ 449.35 | 0.067% | $ 32.50 | $ 32.55 | $ 32.53 | 0.154% | $ 58.41 | $ 58.47 | $ 58.44 | 0.103% |
| 4/1/2005 | $ 446.10 | $ 446.60 | $ 446.35 | 0.112% | $ 31.30 | $ 31.31 | $ 31.31 | 0.032% | $ 58.77 | $ 58.79 | $ 58.78 | 0.034% |
| 4/4/2005 | $ 445.80 | $ 445.90 | $ 445.85 | 0.022% | $ 31.60 | $ 31.61 | $ 31.61 | 0.032% | $ 58.33 | $ 58.35 | $ 58.34 | 0.034% |
| 4/5/2005 | $ 449.20 | $ 449.40 | $ 449.30 | 0.045% | $ 32.03 | $ 32.05 | $ 32.04 | 0.062% | $ 58.32 | $ 58.33 | $ 58.33 | 0.017% |
| 4/6/2005 | $ 451.20 | $ 451.60 | $ 451.40 | 0.089% | $ 32.09 | $ 32.11 | $ 32.10 | 0.062% | $ 58.39 | $ 58.44 | $ 58.42 | 0.086% |
| 4/7/2005 | $ 454.60 | $ 454.70 | $ 454.65 | 0.022% | $ 32.52 | $ 32.54 | $ 32.53 | 0.061% | $ 59.00 | $ 59.05 | $ 59.03 | 0.085% |
| 4/8/2005 | $ 453.90 | $ 454.10 | $ 454.00 | 0.044% | $ 32.91 | $ 32.95 | $ 32.93 | 0.121% | $ 58.56 | $ 58.61 | $ 58.59 | 0.085% |
| 4/11/2005 | $ 456.00 | $ 456.20 | $ 456.10 | 0.044% | $ 32.44 | $ 32.46 | $ 32.45 | 0.062% | $ 59.39 | $ 59.41 | $ 59.40 | 0.034% |
| 4/12/2005 | $ 464.40 | $ 464.60 | $ 464.50 | 0.043% | $ 32.89 | $ 32.91 | $ 32.90 | 0.061% | $ 58.44 | $ 58.49 | $ 58.47 | 0.086% |
| 4/13/2005 | $ 457.90 | $ 458.10 | $ 458.00 | 0.044% | $ 31.81 | $ 31.84 | $ 31.83 | 0.094% | $ 58.64 | $ 58.65 | $ 58.65 | 0.017% |