# Exhibit K-3

**Closing Bid-Ask Spread**

| | Citigroup Inc | | | | Eastman Kodak Co | | | | Boeing Co/The | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 4/14/2005 | $ 454.00 | $ 454.10 | $ 454.05 | 0.022% | $ 31.45 | $ 31.49 | $ 31.47 | 0.127% | $ 58.15 | $ 58.16 | $ 58.16 | 0.017% |
| 4/15/2005 | $ 457.50 | $ 457.70 | $ 457.60 | 0.044% | $ 30.84 | $ 30.86 | $ 30.85 | 0.065% | $ 57.00 | $ 57.02 | $ 57.01 | 0.035% |
| 4/18/2005 | $ 462.00 | $ 462.10 | $ 462.05 | 0.022% | $ 30.99 | $ 31.01 | $ 31.00 | 0.065% | $ 56.95 | $ 56.96 | $ 56.96 | 0.018% |
| 4/19/2005 | $ 463.50 | $ 463.90 | $ 463.70 | 0.086% | $ 30.98 | $ 31.00 | $ 30.99 | 0.065% | $ 58.09 | $ 58.12 | $ 58.11 | 0.052% |
| 4/20/2005 | $ 461.30 | $ 461.40 | $ 461.35 | 0.022% | $ 30.17 | $ 30.18 | $ 30.18 | 0.033% | $ 57.22 | $ 57.24 | $ 57.23 | 0.035% |
| 4/21/2005 | $ 462.50 | $ 462.70 | $ 462.60 | 0.043% | $ 30.38 | $ 30.41 | $ 30.40 | 0.099% | $ 59.02 | $ 59.09 | $ 59.06 | 0.119% |
| 4/22/2005 | $ 463.10 | $ 463.20 | $ 463.15 | 0.022% | $ 27.54 | $ 27.55 | $ 27.55 | 0.036% | $ 57.93 | $ 57.97 | $ 57.95 | 0.069% |
| 4/25/2005 | $ 467.80 | $ 468.00 | $ 467.90 | 0.043% | $ 26.82 | $ 26.83 | $ 26.83 | 0.037% | $ 59.57 | $ 59.59 | $ 59.58 | 0.034% |
| 4/26/2005 | $ 466.00 | $ 466.30 | $ 466.15 | 0.064% | $ 26.18 | $ 26.20 | $ 26.19 | 0.076% | $ 58.97 | $ 59.01 | $ 58.99 | 0.068% |
| 4/27/2005 | $ 470.30 | $ 470.60 | $ 470.45 | 0.064% | $ 25.98 | $ 26.00 | $ 25.99 | 0.077% | $ 59.65 | $ 59.67 | $ 59.66 | 0.034% |
| 4/28/2005 | $ 461.40 | $ 461.90 | $ 461.65 | 0.108% | $ 25.73 | $ 25.75 | $ 25.74 | 0.078% | $ 58.71 | $ 58.78 | $ 58.75 | 0.119% |
| 4/29/2005 | $ 469.10 | $ 469.60 | $ 469.35 | 0.107% | $ 24.99 | $ 25.00 | $ 25.00 | 0.040% | $ 59.46 | $ 59.50 | $ 59.48 | 0.067% |
| 5/2/2005 | $ 465.20 | $ 465.40 | $ 465.30 | 0.043% | $ 25.26 | $ 25.29 | $ 25.28 | 0.119% | $ 59.38 | $ 59.41 | $ 59.40 | 0.051% |
| 5/3/2005 | $ 467.10 | $ 468.00 | $ 467.55 | 0.192% | $ 25.40 | $ 25.41 | $ 25.41 | 0.039% | $ 59.83 | $ 59.87 | $ 59.85 | 0.067% |
| 5/4/2005 | $ 469.60 | $ 469.80 | $ 469.70 | 0.043% | $ 25.82 | $ 25.83 | $ 25.83 | 0.039% | $ 60.22 | $ 60.29 | $ 60.26 | 0.116% |
| 5/5/2005 | $ 468.80 | $ 469.40 | $ 469.10 | 0.128% | $ 25.82 | $ 25.89 | $ 25.86 | 0.271% | $ 59.73 | $ 59.81 | $ 59.77 | 0.134% |
| 5/6/2005 | $ 465.90 | $ 466.00 | $ 465.95 | 0.021% | $ 25.70 | $ 25.72 | $ 25.71 | 0.078% | $ 61.00 | $ 61.01 | $ 61.01 | 0.016% |
| 5/9/2005 | $ 468.40 | $ 468.50 | $ 468.45 | 0.021% | $ 25.70 | $ 25.73 | $ 25.72 | 0.117% | $ 60.56 | $ 60.60 | $ 60.58 | 0.066% |
| 5/10/2005 | $ 463.60 | $ 463.80 | $ 463.70 | 0.043% | $ 25.44 | $ 25.46 | $ 25.45 | 0.079% | $ 61.00 | $ 61.04 | $ 61.02 | 0.066% |
| 5/11/2005 | $ 466.90 | $ 467.00 | $ 466.95 | 0.021% | $ 26.57 | $ 26.59 | $ 26.58 | 0.075% | $ 60.35 | $ 60.41 | $ 60.38 | 0.099% |
| 5/12/2005 | $ 463.60 | $ 464.10 | $ 463.85 | 0.108% | $ 26.31 | $ 26.33 | $ 26.32 | 0.076% | $ 60.48 | $ 60.50 | $ 60.49 | 0.033% |
| 5/13/2005 | $ 458.90 | $ 459.20 | $ 459.05 | 0.065% | $ 26.42 | $ 26.44 | $ 26.43 | 0.076% | $ 59.49 | $ 59.50 | $ 59.50 | 0.017% |
| 5/16/2005 | $ 468.00 | $ 468.10 | $ 468.05 | 0.021% | $ 26.41 | $ 26.45 | $ 26.43 | 0.151% | $ 60.40 | $ 60.42 | $ 60.41 | 0.033% |
| 5/17/2005 | $ 471.50 | $ 471.70 | $ 471.60 | 0.042% | $ 26.50 | $ 26.53 | $ 26.52 | 0.113% | $ 60.85 | $ 60.87 | $ 60.86 | 0.033% |
| 5/18/2005 | $ 477.30 | $ 477.50 | $ 477.40 | 0.042% | $ 27.10 | $ 27.13 | $ 27.12 | 0.111% | $ 61.65 | $ 61.69 | $ 61.67 | 0.065% |
| 5/19/2005 | $ 478.40 | $ 478.50 | $ 478.45 | 0.021% | $ 26.88 | $ 26.89 | $ 26.89 | 0.037% | $ 61.32 | $ 61.37 | $ 61.35 | 0.082% |
| 5/20/2005 | $ 477.90 | $ 478.50 | $ 478.20 | 0.125% | $ 27.19 | $ 27.20 | $ 27.20 | 0.037% | $ 61.87 | $ 61.88 | $ 61.88 | 0.016% |
| 5/23/2005 | $ 475.90 | $ 476.40 | $ 476.15 | 0.105% | $ 26.73 | $ 26.75 | $ 26.74 | 0.075% | $ 61.62 | $ 61.66 | $ 61.64 | 0.065% |
| 5/24/2005 | $ 477.00 | $ 477.20 | $ 477.10 | 0.042% | $ 26.59 | $ 26.60 | $ 26.60 | 0.038% | $ 62.22 | $ 62.27 | $ 62.25 | 0.080% |
| 5/25/2005 | $ 474.40 | $ 474.60 | $ 474.50 | 0.042% | $ 26.51 | $ 26.54 | $ 26.53 | 0.113% | $ 61.44 | $ 61.47 | $ 61.46 | 0.049% |
| 5/26/2005 | $ 473.70 | $ 473.90 | $ 473.80 | 0.042% | $ 26.78 | $ 26.79 | $ 26.79 | 0.037% | $ 62.97 | $ 63.00 | $ 62.99 | 0.048% |
| 5/27/2005 | $ 472.70 | $ 472.90 | $ 472.80 | 0.042% | $ 26.72 | $ 26.74 | $ 26.73 | 0.075% | $ 63.02 | $ 63.03 | $ 63.03 | 0.016% |
| 5/31/2005 | $ 471.10 | $ 471.20 | $ 471.15 | 0.021% | $ 26.27 | $ 26.29 | $ 26.28 | 0.076% | $ 63.84 | $ 63.90 | $ 63.87 | 0.094% |
| 6/1/2005 | $ 476.90 | $ 477.20 | $ 477.05 | 0.063% | $ 26.56 | $ 26.58 | $ 26.57 | 0.075% | $ 63.82 | $ 63.86 | $ 63.84 | 0.063% |
| 6/2/2005 | $ 476.80 | $ 477.20 | $ 477.00 | 0.084% | $ 26.93 | $ 26.95 | $ 26.94 | 0.074% | $ 64.37 | $ 64.38 | $ 64.38 | 0.016% |
| 6/3/2005 | $ 475.60 | $ 475.70 | $ 475.65 | 0.021% | $ 26.66 | $ 26.69 | $ 26.68 | 0.112% | $ 64.65 | $ 64.67 | $ 64.66 | 0.031% |
| 6/6/2005 | $ 476.70 | $ 476.90 | $ 476.80 | 0.042% | $ 26.49 | $ 26.50 | $ 26.50 | 0.038% | $ 65.54 | $ 65.56 | $ 65.55 | 0.031% |
| 6/7/2005 | $ 476.60 | $ 476.80 | $ 476.70 | 0.042% | $ 26.56 | $ 26.59 | $ 26.58 | 0.113% | $ 65.27 | $ 65.29 | $ 65.28 | 0.031% |
| 6/8/2005 | $ 477.40 | $ 477.60 | $ 477.50 | 0.042% | $ 26.46 | $ 26.49 | $ 26.48 | 0.113% | $ 64.46 | $ 64.49 | $ 64.48 | 0.047% |
| 6/9/2005 | $ 476.80 | $ 477.20 | $ 477.00 | 0.084% | $ 26.38 | $ 26.40 | $ 26.39 | 0.076% | $ 65.10 | $ 65.11 | $ 65.11 | 0.015% |
| 6/10/2005 | $ 476.10 | $ 476.50 | $ 476.30 | 0.084% | $ 26.32 | $ 26.37 | $ 26.35 | 0.190% | $ 64.63 | $ 64.65 | $ 64.64 | 0.031% |
| 6/13/2005 | $ 475.90 | $ 476.10 | $ 476.00 | 0.042% | $ 26.66 | $ 26.68 | $ 26.67 | 0.075% | $ 64.63 | $ 64.64 | $ 64.64 | 0.015% |
| 6/14/2005 | $ 474.00 | $ 474.50 | $ 474.25 | 0.105% | $ 27.10 | $ 27.13 | $ 27.12 | 0.111% | $ 62.92 | $ 62.99 | $ 62.96 | 0.111% |
| 6/15/2005 | $ 474.00 | $ 474.10 | $ 474.05 | 0.021% | $ 27.88 | $ 27.90 | $ 27.89 | 0.072% | $ 64.35 | $ 64.41 | $ 64.38 | 0.093% |
| 6/16/2005 | $ 475.00 | $ 475.40 | $ 475.20 | 0.084% | $ 28.13 | $ 28.14 | $ 28.14 | 0.036% | $ 63.69 | $ 63.70 | $ 63.70 | 0.016% |
| 6/17/2005 | $ 474.50 | $ 474.60 | $ 474.55 | 0.021% | $ 27.92 | $ 27.95 | $ 27.94 | 0.107% | $ 64.61 | $ 64.63 | $ 64.62 | 0.031% |
| 6/20/2005 | $ 473.60 | $ 473.70 | $ 473.65 | 0.021% | $ 27.86 | $ 27.89 | $ 27.88 | 0.108% | $ 63.58 | $ 63.60 | $ 63.59 | 0.031% |
| 6/21/2005 | $ 473.10 | $ 473.30 | $ 473.20 | 0.042% | $ 27.60 | $ 27.62 | $ 27.61 | 0.072% | $ 62.77 | $ 62.79 | $ 62.78 | 0.032% |
| 6/22/2005 | $ 474.00 | $ 474.50 | $ 474.25 | 0.105% | $ 27.77 | $ 27.78 | $ 27.78 | 0.036% | $ 63.12 | $ 63.14 | $ 63.13 | 0.032% |
| 6/23/2005 | $ 468.80 | $ 469.10 | $ 468.95 | 0.064% | $ 27.35 | $ 27.36 | $ 27.36 | 0.037% | $ 61.85 | $ 61.88 | $ 61.87 | 0.048% |
| 6/24/2005 | $ 469.50 | $ 469.60 | $ 469.55 | 0.021% | $ 26.54 | $ 26.57 | $ 26.56 | 0.113% | $ 60.58 | $ 60.64 | $ 60.61 | 0.099% |
| 6/27/2005 | $ 467.70 | $ 468.10 | $ 467.90 | 0.085% | $ 26.54 | $ 26.56 | $ 26.55 | 0.075% | $ 61.72 | $ 61.77 | $ 61.75 | 0.081% |
| 6/28/2005 | $ 470.00 | $ 470.20 | $ 470.10 | 0.043% | $ 26.61 | $ 26.66 | $ 26.64 | 0.188% | $ 62.37 | $ 62.47 | $ 62.42 | 0.160% |
| 6/29/2005 | $ 467.70 | $ 467.90 | $ 467.80 | 0.043% | $ 26.92 | $ 26.96 | $ 26.94 | 0.148% | $ 61.55 | $ 61.67 | $ 61.61 | 0.195% |
| 6/30/2005 | $ 462.20 | $ 462.40 | $ 462.30 | 0.043% | $ 26.84 | $ 26.85 | $ 26.85 | 0.037% | $ 66.00 | $ 66.01 | $ 66.01 | 0.015% |
| 7/1/2005 | $ 461.50 | $ 461.70 | $ 461.60 | 0.043% | $ 26.77 | $ 26.81 | $ 26.79 | 0.149% | $ 64.68 | $ 64.69 | $ 64.69 | 0.015% |
| 7/5/2005 | $ 464.50 | $ 464.70 | $ 464.60 | 0.043% | $ 27.00 | $ 27.04 | $ 27.02 | 0.148% | $ 65.40 | $ 65.42 | $ 65.41 | 0.031% |
| 7/6/2005 | $ 463.00 | $ 463.10 | $ 463.05 | 0.022% | $ 27.03 | $ 27.07 | $ 27.05 | 0.148% | $ 64.29 | $ 64.31 | $ 64.30 | 0.031% |
| 7/7/2005 | $ 462.20 | $ 462.80 | $ 462.50 | 0.130% | $ 26.89 | $ 26.91 | $ 26.90 | 0.074% | $ 65.11 | $ 65.19 | $ 65.15 | 0.123% |
| 7/8/2005 | $ 465.00 | $ 465.10 | $ 465.05 | 0.022% | $ 27.34 | $ 27.35 | $ 27.35 | 0.037% | $ 65.03 | $ 65.07 | $ 65.05 | 0.061% |
| 7/11/2005 | $ 461.10 | $ 461.40 | $ 461.25 | 0.065% | $ 27.62 | $ 27.65 | $ 27.64 | 0.109% | $ 64.98 | $ 65.04 | $ 65.01 | 0.092% |
| 7/12/2005 | $ 459.90 | $ 460.00 | $ 459.95 | 0.022% | $ 27.60 | $ 27.65 | $ 27.63 | 0.181% | $ 64.27 | $ 64.30 | $ 64.29 | 0.047% |
| 7/13/2005 | $ 457.30 | $ 457.50 | $ 457.40 | 0.044% | $ 28.34 | $ 28.35 | $ 28.35 | 0.035% | $ 64.51 | $ 64.52 | $ 64.52 | 0.016% |
| 7/14/2005 | $ 464.60 | $ 465.00 | $ 464.80 | 0.086% | $ 28.40 | $ 28.44 | $ 28.42 | 0.141% | $ 64.57 | $ 64.58 | $ 64.58 | 0.015% |
| 7/15/2005 | $ 464.00 | $ 464.20 | $ 464.10 | 0.043% | $ 28.61 | $ 28.63 | $ 28.62 | 0.070% | $ 64.74 | $ 64.76 | $ 64.75 | 0.031% |
| 7/18/2005 | $ 450.00 | $ 450.10 | $ 450.05 | 0.022% | $ 28.27 | $ 28.30 | $ 28.29 | 0.106% | $ 64.74 | $ 64.75 | $ 64.75 | 0.015% |
| 7/19/2005 | $ 443.90 | $ 444.00 | $ 443.95 | 0.023% | $ 28.73 | $ 28.74 | $ 28.74 | 0.035% | $ 64.82 | $ 64.90 | $ 64.86 | 0.123% |

**Closing Bid-Ask Spread**

| | Citigroup Inc | | | | Eastman Kodak Co | | | | Boeing Co/The | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 7/20/2005 | $ 442.00 | $ 442.20 | $ 442.10 | 0.045% | $ 28.10 | $ 28.12 | $ 28.11 | 0.071% | $ 66.04 | $ 66.09 | $ 66.07 | 0.076% |
| 7/21/2005 | $ 441.50 | $ 441.60 | $ 441.55 | 0.023% | $ 27.12 | $ 27.16 | $ 27.14 | 0.147% | $ 65.69 | $ 65.72 | $ 65.71 | 0.046% |
| 7/22/2005 | $ 443.90 | $ 444.20 | $ 444.05 | 0.068% | $ 27.31 | $ 27.33 | $ 27.32 | 0.073% | $ 66.16 | $ 66.23 | $ 66.20 | 0.106% |
| 7/25/2005 | $ 445.20 | $ 445.50 | $ 445.35 | 0.067% | $ 26.51 | $ 26.53 | $ 26.52 | 0.075% | $ 65.98 | $ 66.05 | $ 66.02 | 0.106% |
| 7/26/2005 | $ 445.90 | $ 446.10 | $ 446.00 | 0.045% | $ 26.69 | $ 26.71 | $ 26.70 | 0.075% | $ 66.30 | $ 66.36 | $ 66.33 | 0.090% |
| 7/27/2005 | $ 443.80 | $ 444.00 | $ 443.90 | 0.045% | $ 26.43 | $ 26.47 | $ 26.45 | 0.151% | $ 66.68 | $ 66.76 | $ 66.72 | 0.120% |
| 7/28/2005 | $ 438.60 | $ 438.90 | $ 438.75 | 0.068% | $ 26.80 | $ 26.81 | $ 26.81 | 0.037% | $ 65.99 | $ 66.00 | $ 66.00 | 0.015% |
| 7/29/2005 | $ 434.90 | $ 435.20 | $ 435.05 | 0.069% | $ 26.74 | $ 26.75 | $ 26.75 | 0.037% | $ 66.00 | $ 66.05 | $ 66.03 | 0.076% |
| 8/1/2005 | $ 436.90 | $ 437.20 | $ 437.05 | 0.069% | $ 26.53 | $ 26.56 | $ 26.55 | 0.113% | $ 65.68 | $ 65.73 | $ 65.71 | 0.076% |
| 8/2/2005 | $ 440.60 | $ 440.70 | $ 440.65 | 0.023% | $ 26.37 | $ 26.38 | $ 26.38 | 0.038% | $ 66.28 | $ 66.34 | $ 66.31 | 0.090% |
| 8/3/2005 | $ 440.20 | $ 440.60 | $ 440.40 | 0.091% | $ 26.38 | $ 26.40 | $ 26.39 | 0.076% | $ 66.63 | $ 66.67 | $ 66.65 | 0.060% |
| 8/4/2005 | $ 439.00 | $ 439.30 | $ 439.15 | 0.068% | $ 26.12 | $ 26.17 | $ 26.15 | 0.191% | $ 66.26 | $ 66.28 | $ 66.27 | 0.030% |
| 8/5/2005 | $ 436.20 | $ 436.40 | $ 436.30 | 0.046% | $ 25.74 | $ 25.75 | $ 25.75 | 0.039% | $ 66.20 | $ 66.24 | $ 66.22 | 0.060% |
| 8/8/2005 | $ 433.00 | $ 433.20 | $ 433.10 | 0.046% | $ 25.85 | $ 25.86 | $ 25.86 | 0.039% | $ 65.95 | $ 66.00 | $ 65.98 | 0.076% |
| 8/9/2005 | $ 435.90 | $ 436.00 | $ 435.95 | 0.023% | $ 25.88 | $ 25.90 | $ 25.89 | 0.077% | $ 67.12 | $ 67.15 | $ 67.14 | 0.045% |
| 8/10/2005 | $ 432.90 | $ 433.10 | $ 433.00 | 0.046% | $ 26.39 | $ 26.40 | $ 26.40 | 0.038% | $ 65.92 | $ 65.97 | $ 65.95 | 0.076% |
| 8/11/2005 | $ 434.90 | $ 435.20 | $ 435.05 | 0.069% | $ 25.96 | $ 25.98 | $ 25.97 | 0.077% | $ 67.26 | $ 67.30 | $ 67.28 | 0.059% |
| 8/12/2005 | $ 435.90 | $ 436.30 | $ 436.10 | 0.092% | $ 25.85 | $ 25.86 | $ 25.86 | 0.039% | $ 66.54 | $ 66.58 | $ 66.56 | 0.060% |
| 8/15/2005 | $ 437.80 | $ 438.00 | $ 437.90 | 0.046% | $ 25.98 | $ 25.99 | $ 25.99 | 0.038% | $ 67.45 | $ 67.47 | $ 67.46 | 0.030% |
| 8/16/2005 | $ 441.00 | $ 441.50 | $ 441.25 | 0.113% | $ 25.34 | $ 25.36 | $ 25.35 | 0.079% | $ 66.27 | $ 66.30 | $ 66.29 | 0.045% |
| 8/17/2005 | $ 440.80 | $ 441.20 | $ 441.00 | 0.091% | $ 25.26 | $ 25.27 | $ 25.27 | 0.040% | $ 67.00 | $ 67.03 | $ 67.02 | 0.045% |
| 8/18/2005 | $ 441.90 | $ 442.10 | $ 442.00 | 0.045% | $ 25.25 | $ 25.26 | $ 25.26 | 0.040% | $ 66.58 | $ 66.64 | $ 66.61 | 0.090% |
| 8/19/2005 | $ 441.50 | $ 441.80 | $ 441.65 | 0.068% | $ 25.23 | $ 25.26 | $ 25.25 | 0.119% | $ 67.15 | $ 67.16 | $ 67.16 | 0.015% |
| 8/22/2005 | $ 441.90 | $ 442.10 | $ 442.00 | 0.045% | $ 25.10 | $ 25.13 | $ 25.12 | 0.119% | $ 67.78 | $ 67.80 | $ 67.79 | 0.030% |
| 8/23/2005 | $ 435.60 | $ 435.70 | $ 435.65 | 0.023% | $ 24.97 | $ 24.99 | $ 24.98 | 0.080% | $ 67.42 | $ 67.48 | $ 67.45 | 0.089% |
| 8/24/2005 | $ 430.50 | $ 430.70 | $ 430.60 | 0.046% | $ 25.03 | $ 25.05 | $ 25.04 | 0.080% | $ 67.12 | $ 67.20 | $ 67.16 | 0.119% |
| 8/25/2005 | $ 434.10 | $ 434.30 | $ 434.20 | 0.046% | $ 25.00 | $ 25.01 | $ 25.01 | 0.040% | $ 67.14 | $ 67.22 | $ 67.18 | 0.119% |
| 8/26/2005 | $ 431.00 | $ 431.10 | $ 431.05 | 0.023% | $ 25.00 | $ 25.01 | $ 25.01 | 0.040% | $ 66.31 | $ 66.32 | $ 66.32 | 0.015% |
| 8/29/2005 | $ 435.00 | $ 435.40 | $ 435.20 | 0.092% | $ 24.75 | $ 24.76 | $ 24.76 | 0.040% | $ 67.57 | $ 67.64 | $ 67.61 | 0.104% |
| 8/30/2005 | $ 432.50 | $ 432.90 | $ 432.70 | 0.092% | $ 24.26 | $ 24.27 | $ 24.27 | 0.041% | $ 66.74 | $ 66.75 | $ 66.75 | 0.015% |
| 8/31/2005 | $ 437.50 | $ 437.80 | $ 437.65 | 0.069% | $ 24.36 | $ 24.39 | $ 24.38 | 0.123% | $ 66.95 | $ 67.00 | $ 66.98 | 0.075% |
| 9/1/2005 | $ 437.00 | $ 437.30 | $ 437.15 | 0.069% | $ 25.56 | $ 25.57 | $ 25.57 | 0.039% | $ 65.99 | $ 66.00 | $ 66.00 | 0.015% |
| 9/2/2005 | $ 438.70 | $ 439.00 | $ 438.85 | 0.068% | $ 26.19 | $ 26.25 | $ 26.22 | 0.229% | $ 64.32 | $ 64.34 | $ 64.33 | 0.031% |
| 9/6/2005 | $ 443.00 | $ 443.30 | $ 443.15 | 0.068% | $ 25.97 | $ 25.99 | $ 25.98 | 0.077% | $ 65.02 | $ 65.04 | $ 65.03 | 0.031% |
| 9/7/2005 | $ 444.50 | $ 444.60 | $ 444.55 | 0.022% | $ 25.95 | $ 25.96 | $ 25.96 | 0.039% | $ 64.47 | $ 64.50 | $ 64.49 | 0.047% |
| 9/8/2005 | $ 444.40 | $ 444.50 | $ 444.45 | 0.022% | $ 25.50 | $ 25.51 | $ 25.51 | 0.039% | $ 64.58 | $ 64.64 | $ 64.61 | 0.093% |
| 9/9/2005 | $ 446.10 | $ 446.20 | $ 446.15 | 0.022% | $ 26.21 | $ 26.24 | $ 26.23 | 0.114% | $ 65.39 | $ 65.45 | $ 65.42 | 0.092% |
| 9/12/2005 | $ 450.00 | $ 450.30 | $ 450.15 | 0.067% | $ 25.51 | $ 25.55 | $ 25.53 | 0.157% | $ 65.12 | $ 65.13 | $ 65.13 | 0.015% |
| 9/13/2005 | $ 450.90 | $ 451.10 | $ 451.00 | 0.044% | $ 25.56 | $ 25.59 | $ 25.58 | 0.117% | $ 65.40 | $ 65.41 | $ 65.41 | 0.015% |
| 9/14/2005 | $ 449.70 | $ 449.90 | $ 449.80 | 0.044% | $ 25.34 | $ 25.35 | $ 25.35 | 0.039% | $ 64.17 | $ 64.19 | $ 64.18 | 0.031% |
| 9/15/2005 | $ 450.10 | $ 450.40 | $ 450.25 | 0.067% | $ 25.38 | $ 25.40 | $ 25.39 | 0.079% | $ 65.00 | $ 65.09 | $ 65.05 | 0.138% |
| 9/16/2005 | $ 454.00 | $ 454.40 | $ 454.20 | 0.088% | $ 25.37 | $ 25.42 | $ 25.40 | 0.197% | $ 64.78 | $ 64.79 | $ 64.79 | 0.015% |
| 9/19/2005 | $ 453.40 | $ 453.70 | $ 453.55 | 0.066% | $ 25.04 | $ 25.06 | $ 25.05 | 0.080% | $ 64.02 | $ 64.10 | $ 64.06 | 0.125% |
| 9/20/2005 | $ 451.50 | $ 451.60 | $ 451.55 | 0.022% | $ 25.07 | $ 25.08 | $ 25.08 | 0.040% | $ 63.41 | $ 63.45 | $ 63.43 | 0.063% |
| 9/21/2005 | $ 448.20 | $ 448.30 | $ 448.25 | 0.022% | $ 24.74 | $ 24.75 | $ 24.75 | 0.040% | $ 62.37 | $ 62.39 | $ 62.38 | 0.032% |
| 9/22/2005 | $ 451.70 | $ 451.90 | $ 451.80 | 0.044% | $ 25.22 | $ 25.27 | $ 25.25 | 0.198% | $ 62.48 | $ 62.52 | $ 62.50 | 0.064% |
| 9/23/2005 | $ 452.30 | $ 453.00 | $ 452.65 | 0.155% | $ 25.51 | $ 25.52 | $ 25.52 | 0.039% | $ 63.19 | $ 63.25 | $ 63.22 | 0.095% |
| 9/26/2005 | $ 450.90 | $ 451.20 | $ 451.05 | 0.067% | $ 25.81 | $ 25.82 | $ 25.82 | 0.039% | $ 64.66 | $ 64.68 | $ 64.67 | 0.031% |
| 9/27/2005 | $ 450.80 | $ 451.10 | $ 450.95 | 0.067% | $ 25.00 | $ 25.02 | $ 25.01 | 0.080% | $ 66.54 | $ 66.56 | $ 66.55 | 0.030% |
| 9/28/2005 | $ 451.80 | $ 451.90 | $ 451.85 | 0.022% | $ 24.89 | $ 24.90 | $ 24.90 | 0.040% | $ 67.18 | $ 67.22 | $ 67.20 | 0.060% |
| 9/29/2005 | $ 456.40 | $ 456.80 | $ 456.60 | 0.088% | $ 24.44 | $ 24.45 | $ 24.45 | 0.041% | $ 67.27 | $ 67.31 | $ 67.29 | 0.059% |
| 9/30/2005 | $ 455.20 | $ 455.30 | $ 455.25 | 0.022% | $ 24.31 | $ 24.34 | $ 24.33 | 0.123% | $ 67.93 | $ 67.96 | $ 67.95 | 0.044% |
| 10/3/2005 | $ 455.10 | $ 455.50 | $ 455.30 | 0.088% | $ 24.08 | $ 24.10 | $ 24.09 | 0.083% | $ 67.13 | $ 67.15 | $ 67.14 | 0.030% |
| 10/4/2005 | $ 453.20 | $ 453.50 | $ 453.35 | 0.066% | $ 23.13 | $ 23.17 | $ 23.15 | 0.173% | $ 67.95 | $ 67.96 | $ 67.96 | 0.015% |
| 10/5/2005 | $ 452.20 | $ 452.70 | $ 452.45 | 0.111% | $ 23.50 | $ 23.51 | $ 23.51 | 0.043% | $ 67.00 | $ 67.06 | $ 67.03 | 0.090% |
| 10/6/2005 | $ 453.80 | $ 454.40 | $ 454.10 | 0.132% | $ 23.49 | $ 23.51 | $ 23.50 | 0.085% | $ 67.85 | $ 67.94 | $ 67.90 | 0.133% |
| 10/7/2005 | $ 453.90 | $ 454.20 | $ 454.05 | 0.066% | $ 23.57 | $ 23.59 | $ 23.58 | 0.085% | $ 67.28 | $ 67.29 | $ 67.29 | 0.015% |
| 10/10/2005 | $ 452.30 | $ 452.40 | $ 452.35 | 0.022% | $ 23.39 | $ 23.41 | $ 23.40 | 0.085% | $ 67.90 | $ 67.91 | $ 67.91 | 0.015% |
| 10/11/2005 | $ 447.90 | $ 448.00 | $ 447.95 | 0.022% | $ 22.73 | $ 22.74 | $ 22.74 | 0.044% | $ 66.69 | $ 66.70 | $ 66.70 | 0.015% |
| 10/12/2005 | $ 445.90 | $ 446.20 | $ 446.05 | 0.067% | $ 22.50 | $ 22.52 | $ 22.51 | 0.089% | $ 67.58 | $ 67.66 | $ 67.62 | 0.118% |
| 10/13/2005 | $ 447.00 | $ 447.60 | $ 447.30 | 0.134% | $ 22.60 | $ 22.61 | $ 22.61 | 0.044% | $ 66.49 | $ 66.50 | $ 66.50 | 0.015% |
| 10/14/2005 | $ 450.30 | $ 450.40 | $ 450.35 | 0.022% | $ 22.88 | $ 22.89 | $ 22.89 | 0.044% | $ 67.43 | $ 67.50 | $ 67.47 | 0.104% |
| 10/17/2005 | $ 448.00 | $ 448.10 | $ 448.05 | 0.022% | $ 22.85 | $ 22.86 | $ 22.86 | 0.044% | $ 67.23 | $ 67.24 | $ 67.24 | 0.015% |
| 10/18/2005 | $ 444.50 | $ 445.00 | $ 444.75 | 0.112% | $ 23.14 | $ 23.15 | $ 23.15 | 0.043% | $ 67.11 | $ 67.13 | $ 67.12 | 0.030% |
| 10/19/2005 | $ 448.80 | $ 449.00 | $ 448.90 | 0.045% | $ 22.03 | $ 22.06 | $ 22.05 | 0.136% | $ 68.33 | $ 68.38 | $ 68.36 | 0.073% |
| 10/20/2005 | $ 443.40 | $ 443.50 | $ 443.45 | 0.023% | $ 22.10 | $ 22.22 | $ 22.16 | 0.542% | $ 67.24 | $ 67.31 | $ 67.28 | 0.104% |
| 10/21/2005 | $ 443.00 | $ 443.30 | $ 443.15 | 0.068% | $ 22.28 | $ 22.30 | $ 22.29 | 0.090% | $ 66.02 | $ 66.03 | $ 66.03 | 0.015% |

**Closing Bid-Ask Spread**

| | Citigroup Inc | | | | Eastman Kodak Co | | | | Boeing Co/The | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 10/24/2005 | $ 450.40 | $ 450.60 | $ 450.50 | 0.044% | $ 22.35 | $ 22.36 | $ 22.36 | 0.045% | $ 67.32 | $ 67.37 | $ 67.35 | 0.074% |
| 10/25/2005 | $ 451.50 | $ 451.70 | $ 451.60 | 0.044% | $ 22.09 | $ 22.10 | $ 22.10 | 0.045% | $ 66.96 | $ 66.98 | $ 66.97 | 0.030% |
| 10/26/2005 | $ 456.20 | $ 456.60 | $ 456.40 | 0.088% | $ 21.94 | $ 21.96 | $ 21.95 | 0.091% | $ 65.04 | $ 65.11 | $ 65.08 | 0.108% |
| 10/27/2005 | $ 454.00 | $ 454.20 | $ 454.10 | 0.044% | $ 20.91 | $ 20.95 | $ 20.93 | 0.191% | $ 64.02 | $ 64.06 | $ 64.04 | 0.062% |
| 10/28/2005 | $ 458.70 | $ 459.00 | $ 458.85 | 0.065% | $ 21.43 | $ 21.45 | $ 21.44 | 0.093% | $ 65.62 | $ 65.65 | $ 65.64 | 0.046% |
| 10/31/2005 | $ 457.80 | $ 457.90 | $ 457.85 | 0.022% | $ 21.88 | $ 21.91 | $ 21.90 | 0.137% | $ 64.62 | $ 64.64 | $ 64.63 | 0.031% |
| 11/1/2005 | $ 453.90 | $ 454.20 | $ 454.05 | 0.066% | $ 21.63 | $ 21.64 | $ 21.64 | 0.046% | $ 65.02 | $ 65.07 | $ 65.05 | 0.077% |
| 11/2/2005 | $ 455.40 | $ 455.50 | $ 455.45 | 0.022% | $ 22.53 | $ 22.57 | $ 22.55 | 0.177% | $ 64.69 | $ 64.71 | $ 64.70 | 0.031% |
| 11/3/2005 | $ 454.20 | $ 454.50 | $ 454.35 | 0.066% | $ 22.37 | $ 22.38 | $ 22.38 | 0.045% | $ 65.47 | $ 65.50 | $ 65.49 | 0.046% |
| 11/4/2005 | $ 455.70 | $ 456.00 | $ 455.85 | 0.066% | $ 22.50 | $ 22.52 | $ 22.51 | 0.089% | $ 65.28 | $ 65.33 | $ 65.31 | 0.077% |
| 11/7/2005 | $ 464.20 | $ 464.40 | $ 464.30 | 0.043% | $ 22.63 | $ 22.67 | $ 22.65 | 0.177% | $ 65.67 | $ 65.70 | $ 65.69 | 0.046% |
| 11/8/2005 | $ 465.90 | $ 466.10 | $ 466.00 | 0.043% | $ 22.16 | $ 22.17 | $ 22.17 | 0.045% | $ 65.01 | $ 65.02 | $ 65.02 | 0.015% |
| 11/9/2005 | $ 467.90 | $ 468.30 | $ 468.10 | 0.085% | $ 22.55 | $ 22.57 | $ 22.56 | 0.089% | $ 64.70 | $ 64.71 | $ 64.71 | 0.015% |
| 11/10/2005 | $ 477.30 | $ 477.40 | $ 477.35 | 0.021% | $ 22.15 | $ 22.17 | $ 22.16 | 0.090% | $ 66.03 | $ 66.11 | $ 66.07 | 0.121% |
| 11/11/2005 | $ 479.90 | $ 480.00 | $ 479.95 | 0.021% | $ 22.32 | $ 22.34 | $ 22.33 | 0.090% | $ 65.32 | $ 65.36 | $ 65.34 | 0.061% |
| 11/14/2005 | $ 482.10 | $ 482.50 | $ 482.30 | 0.083% | $ 22.24 | $ 22.25 | $ 22.25 | 0.045% | $ 66.22 | $ 66.25 | $ 66.24 | 0.045% |
| 11/15/2005 | $ 476.50 | $ 476.70 | $ 476.60 | 0.042% | $ 21.50 | $ 21.51 | $ 21.51 | 0.047% | $ 66.95 | $ 67.00 | $ 66.98 | 0.075% |
| 11/16/2005 | $ 476.80 | $ 476.90 | $ 476.85 | 0.021% | $ 21.69 | $ 21.71 | $ 21.70 | 0.092% | $ 67.43 | $ 67.44 | $ 67.44 | 0.015% |
| 11/17/2005 | $ 479.20 | $ 479.50 | $ 479.35 | 0.063% | $ 21.76 | $ 21.80 | $ 21.78 | 0.184% | $ 67.64 | $ 67.66 | $ 67.65 | 0.030% |
| 11/18/2005 | $ 484.00 | $ 484.20 | $ 484.10 | 0.041% | $ 21.81 | $ 21.85 | $ 21.83 | 0.183% | $ 66.94 | $ 66.96 | $ 66.95 | 0.030% |
| 11/21/2005 | $ 484.80 | $ 485.20 | $ 485.00 | 0.082% | $ 22.07 | $ 22.10 | $ 22.09 | 0.136% | $ 68.99 | $ 69.07 | $ 69.03 | 0.116% |
| 11/22/2005 | $ 488.90 | $ 489.30 | $ 489.10 | 0.082% | $ 22.14 | $ 22.15 | $ 22.15 | 0.045% | $ 69.06 | $ 69.08 | $ 69.07 | 0.029% |
| 11/23/2005 | $ 493.00 | $ 493.40 | $ 493.20 | 0.081% | $ 24.01 | $ 24.02 | $ 24.02 | 0.042% | $ 69.33 | $ 69.44 | $ 69.39 | 0.159% |
| 11/25/2005 | $ 495.10 | $ 495.20 | $ 495.15 | 0.020% | $ 24.26 | $ 24.31 | $ 24.29 | 0.206% | $ 69.06 | $ 69.07 | $ 69.07 | 0.014% |
| 11/28/2005 | $ 492.90 | $ 493.40 | $ 493.15 | 0.101% | $ 24.15 | $ 24.16 | $ 24.16 | 0.041% | $ 68.62 | $ 68.64 | $ 68.63 | 0.029% |
| 11/29/2005 | $ 490.80 | $ 491.00 | $ 490.90 | 0.041% | $ 24.05 | $ 24.06 | $ 24.06 | 0.042% | $ 69.13 | $ 69.14 | $ 69.14 | 0.014% |
| 11/30/2005 | $ 485.40 | $ 485.60 | $ 485.50 | 0.041% | $ 23.97 | $ 23.99 | $ 23.98 | 0.083% | $ 68.18 | $ 68.20 | $ 68.19 | 0.029% |
| 12/1/2005 | $ 488.50 | $ 488.70 | $ 488.60 | 0.041% | $ 24.39 | $ 24.40 | $ 24.40 | 0.041% | $ 69.66 | $ 69.68 | $ 69.67 | 0.029% |
| 12/2/2005 | $ 487.60 | $ 487.80 | $ 487.70 | 0.041% | $ 24.33 | $ 24.34 | $ 24.34 | 0.041% | $ 69.43 | $ 69.46 | $ 69.45 | 0.043% |
| 12/5/2005 | $ 488.40 | $ 488.50 | $ 488.45 | 0.020% | $ 24.12 | $ 24.13 | $ 24.13 | 0.041% | $ 69.19 | $ 69.23 | $ 69.21 | 0.058% |
| 12/6/2005 | $ 488.80 | $ 489.00 | $ 488.90 | 0.041% | $ 24.82 | $ 24.85 | $ 24.84 | 0.121% | $ 69.55 | $ 69.58 | $ 69.57 | 0.043% |
| 12/7/2005 | $ 486.90 | $ 487.00 | $ 486.95 | 0.021% | $ 24.59 | $ 24.61 | $ 24.60 | 0.081% | $ 69.64 | $ 69.69 | $ 69.67 | 0.072% |
| 12/8/2005 | $ 484.90 | $ 485.10 | $ 485.00 | 0.041% | $ 24.25 | $ 24.26 | $ 24.26 | 0.041% | $ 70.06 | $ 70.11 | $ 70.09 | 0.071% |
| 12/9/2005 | $ 489.00 | $ 489.40 | $ 489.20 | 0.082% | $ 24.41 | $ 24.45 | $ 24.43 | 0.164% | $ 69.64 | $ 69.65 | $ 69.65 | 0.014% |
| 12/12/2005 | $ 486.40 | $ 486.90 | $ 486.65 | 0.103% | $ 24.54 | $ 24.56 | $ 24.55 | 0.081% | $ 70.18 | $ 70.20 | $ 70.19 | 0.028% |
| 12/13/2005 | $ 494.40 | $ 494.60 | $ 494.50 | 0.040% | $ 24.27 | $ 24.32 | $ 24.30 | 0.206% | $ 70.58 | $ 70.61 | $ 70.60 | 0.042% |
| 12/14/2005 | $ 496.30 | $ 496.50 | $ 496.40 | 0.040% | $ 24.48 | $ 24.50 | $ 24.49 | 0.082% | $ 71.44 | $ 71.46 | $ 71.45 | 0.028% |
| 12/15/2005 | $ 490.90 | $ 491.00 | $ 490.95 | 0.020% | $ 24.28 | $ 24.32 | $ 24.30 | 0.165% | $ 70.78 | $ 70.80 | $ 70.79 | 0.028% |
| 12/16/2005 | $ 493.70 | $ 494.00 | $ 493.85 | 0.061% | $ 24.07 | $ 24.10 | $ 24.09 | 0.125% | $ 70.74 | $ 70.80 | $ 70.77 | 0.085% |
| 12/19/2005 | $ 491.60 | $ 491.80 | $ 491.70 | 0.041% | $ 23.58 | $ 23.60 | $ 23.59 | 0.085% | $ 69.94 | $ 69.98 | $ 69.96 | 0.057% |
| 12/20/2005 | $ 492.00 | $ 492.20 | $ 492.10 | 0.041% | $ 23.17 | $ 23.18 | $ 23.18 | 0.043% | $ 70.72 | $ 70.75 | $ 70.74 | 0.042% |
| 12/21/2005 | $ 492.60 | $ 493.10 | $ 492.85 | 0.101% | $ 23.61 | $ 23.65 | $ 23.63 | 0.169% | $ 70.38 | $ 70.44 | $ 70.41 | 0.085% |
| 12/22/2005 | $ 491.80 | $ 492.00 | $ 491.90 | 0.041% | $ 23.23 | $ 23.27 | $ 23.25 | 0.172% | $ 71.31 | $ 71.33 | $ 71.32 | 0.028% |
| 12/23/2005 | $ 492.30 | $ 492.50 | $ 492.40 | 0.041% | $ 23.08 | $ 23.10 | $ 23.09 | 0.087% | $ 71.46 | $ 71.50 | $ 71.48 | 0.056% |
| 12/27/2005 | $ 486.40 | $ 486.60 | $ 486.50 | 0.041% | $ 23.03 | $ 23.06 | $ 23.05 | 0.130% | $ 70.53 | $ 70.61 | $ 70.57 | 0.113% |
| 12/28/2005 | $ 484.70 | $ 484.80 | $ 484.75 | 0.021% | $ 23.45 | $ 23.48 | $ 23.47 | 0.128% | $ 70.96 | $ 70.99 | $ 70.98 | 0.042% |
| 12/29/2005 | $ 485.70 | $ 486.30 | $ 486.00 | 0.123% | $ 23.52 | $ 23.54 | $ 23.53 | 0.085% | $ 71.17 | $ 71.24 | $ 71.21 | 0.098% |
| 12/30/2005 | $ 485.00 | $ 485.40 | $ 485.20 | 0.082% | $ 23.38 | $ 23.40 | $ 23.39 | 0.086% | $ 70.16 | $ 70.24 | $ 70.20 | 0.114% |
| 1/3/2006 | $ 492.90 | $ 493.00 | $ 492.95 | 0.020% | $ 24.06 | $ 24.08 | $ 24.07 | 0.083% | $ 70.33 | $ 70.34 | $ 70.34 | 0.014% |
| 1/4/2006 | $ 483.80 | $ 483.90 | $ 483.85 | 0.021% | $ 24.25 | $ 24.29 | $ 24.27 | 0.165% | $ 71.14 | $ 71.18 | $ 71.16 | 0.056% |
| 1/5/2006 | $ 486.10 | $ 486.30 | $ 486.20 | 0.041% | $ 24.06 | $ 24.12 | $ 24.09 | 0.249% | $ 70.29 | $ 70.34 | $ 70.32 | 0.071% |
| 1/6/2006 | $ 486.10 | $ 486.30 | $ 486.20 | 0.041% | $ 24.37 | $ 24.39 | $ 24.38 | 0.082% | $ 69.30 | $ 69.36 | $ 69.33 | 0.087% |
| 1/9/2006 | $ 483.70 | $ 484.00 | $ 483.85 | 0.062% | $ 25.60 | $ 25.64 | $ 25.62 | 0.156% | $ 68.76 | $ 68.80 | $ 68.78 | 0.058% |
| 1/10/2006 | $ 485.30 | $ 485.60 | $ 485.45 | 0.062% | $ 25.67 | $ 25.69 | $ 25.68 | 0.078% | $ 69.07 | $ 69.11 | $ 69.09 | 0.058% |
| 1/11/2006 | $ 489.70 | $ 489.90 | $ 489.80 | 0.041% | $ 26.24 | $ 26.29 | $ 26.27 | 0.190% | $ 70.09 | $ 70.15 | $ 70.12 | 0.086% |
| 1/12/2006 | $ 490.10 | $ 490.40 | $ 490.25 | 0.061% | $ 25.51 | $ 25.52 | $ 25.52 | 0.039% | $ 69.69 | $ 69.76 | $ 69.73 | 0.100% |
| 1/13/2006 | $ 489.10 | $ 489.30 | $ 489.20 | 0.041% | $ 24.90 | $ 24.91 | $ 24.91 | 0.040% | $ 69.44 | $ 69.49 | $ 69.47 | 0.072% |
| 1/17/2006 | $ 484.10 | $ 484.30 | $ 484.20 | 0.041% | $ 24.60 | $ 24.62 | $ 24.61 | 0.081% | $ 68.75 | $ 68.76 | $ 68.76 | 0.015% |
| 1/18/2006 | $ 483.50 | $ 484.00 | $ 483.75 | 0.103% | $ 24.75 | $ 24.78 | $ 24.77 | 0.121% | $ 68.33 | $ 68.41 | $ 68.37 | 0.117% |
| 1/19/2006 | $ 479.30 | $ 479.80 | $ 479.55 | 0.104% | $ 24.69 | $ 24.70 | $ 24.70 | 0.040% | $ 68.11 | $ 68.18 | $ 68.15 | 0.103% |
| 1/20/2006 | $ 456.70 | $ 457.10 | $ 456.90 | 0.088% | $ 24.28 | $ 24.29 | $ 24.29 | 0.041% | $ 66.49 | $ 66.50 | $ 66.50 | 0.015% |
| 1/23/2006 | $ 459.90 | $ 460.10 | $ 460.00 | 0.043% | $ 24.40 | $ 24.41 | $ 24.41 | 0.041% | $ 67.00 | $ 67.03 | $ 67.02 | 0.045% |
| 1/24/2006 | $ 460.00 | $ 460.20 | $ 460.10 | 0.043% | $ 24.89 | $ 24.91 | $ 24.90 | 0.080% | $ 67.66 | $ 67.67 | $ 67.67 | 0.015% |
| 1/25/2006 | $ 462.20 | $ 462.40 | $ 462.30 | 0.043% | $ 25.26 | $ 25.27 | $ 25.27 | 0.040% | $ 66.90 | $ 66.95 | $ 66.93 | 0.075% |
| 1/26/2006 | $ 470.00 | $ 470.50 | $ 470.25 | 0.106% | $ 26.24 | $ 26.25 | $ 26.25 | 0.038% | $ 68.65 | $ 68.73 | $ 68.69 | 0.116% |
| 1/27/2006 | $ 468.60 | $ 468.80 | $ 468.70 | 0.043% | $ 26.33 | $ 26.38 | $ 26.36 | 0.190% | $ 68.55 | $ 68.58 | $ 68.57 | 0.044% |
| 1/30/2006 | $ 468.10 | $ 468.30 | $ 468.20 | 0.043% | $ 25.71 | $ 25.76 | $ 25.74 | 0.194% | $ 69.03 | $ 69.04 | $ 69.04 | 0.014% |

**Closing Bid-Ask Spread**

| | Citigroup Inc | | | | Eastman Kodak Co | | | | Boeing Co/The | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 1/31/2006 | $ 465.70 | $ 465.90 | $ 465.80 | 0.043% | $ 25.10 | $ 25.11 | $ 25.11 | 0.040% | $ 68.31 | $ 68.32 | $ 68.32 | 0.015% |
| 2/1/2006 | $ 463.20 | $ 463.50 | $ 463.35 | 0.065% | $ 25.02 | $ 25.05 | $ 25.04 | 0.120% | $ 71.60 | $ 71.62 | $ 71.61 | 0.028% |
| 2/2/2006 | $ 451.70 | $ 451.90 | $ 451.80 | 0.044% | $ 24.43 | $ 24.45 | $ 24.44 | 0.082% | $ 71.68 | $ 71.71 | $ 71.70 | 0.042% |
| 2/3/2006 | $ 450.50 | $ 450.70 | $ 450.60 | 0.044% | $ 24.10 | $ 24.11 | $ 24.11 | 0.041% | $ 70.86 | $ 70.91 | $ 70.89 | 0.071% |
| 2/6/2006 | $ 451.70 | $ 451.80 | $ 451.75 | 0.022% | $ 24.23 | $ 24.24 | $ 24.24 | 0.041% | $ 71.10 | $ 71.14 | $ 71.12 | 0.056% |
| 2/7/2006 | $ 450.40 | $ 450.60 | $ 450.50 | 0.044% | $ 23.99 | $ 24.01 | $ 24.00 | 0.083% | $ 71.55 | $ 71.63 | $ 71.59 | 0.112% |
| 2/8/2006 | $ 453.50 | $ 453.70 | $ 453.60 | 0.044% | $ 23.94 | $ 23.96 | $ 23.95 | 0.084% | $ 71.69 | $ 71.76 | $ 71.73 | 0.098% |
| 2/9/2006 | $ 457.50 | $ 458.00 | $ 457.75 | 0.109% | $ 24.47 | $ 24.50 | $ 24.49 | 0.123% | $ 72.01 | $ 72.02 | $ 72.02 | 0.014% |
| 2/10/2006 | $ 459.30 | $ 459.70 | $ 459.50 | 0.087% | $ 24.55 | $ 24.57 | $ 24.56 | 0.081% | $ 72.52 | $ 72.55 | $ 72.54 | 0.041% |
| 2/13/2006 | $ 456.60 | $ 456.90 | $ 456.75 | 0.066% | $ 24.26 | $ 24.29 | $ 24.28 | 0.124% | $ 72.09 | $ 72.11 | $ 72.10 | 0.028% |
| 2/14/2006 | $ 461.10 | $ 461.20 | $ 461.15 | 0.022% | $ 24.87 | $ 24.91 | $ 24.89 | 0.161% | $ 72.68 | $ 72.72 | $ 72.70 | 0.055% |
| 2/15/2006 | $ 462.40 | $ 462.60 | $ 462.50 | 0.043% | $ 26.53 | $ 26.54 | $ 26.54 | 0.038% | $ 72.40 | $ 72.46 | $ 72.43 | 0.083% |
| 2/16/2006 | $ 464.10 | $ 464.40 | $ 464.25 | 0.065% | $ 26.38 | $ 26.42 | $ 26.40 | 0.152% | $ 72.51 | $ 72.55 | $ 72.53 | 0.055% |
| **Average** | | | | **0.052%** | | | | **0.088%** | | | | **0.070%** |

**Closing Bid-Ask Spread**

| | General Electric Co | | | | Microsoft Corp | | | | Home Depot Inc | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 2/27/2003 | $ 23.90 | $ 23.91 | $ 23.91 | 0.042% | $ 23.57 | $ 23.59 | $ 23.58 | 0.085% | $ 23.09 | $ 23.12 | $ 23.11 | 0.130% |
| 2/28/2003 | $ 24.04 | $ 24.06 | $ 24.05 | 0.083% | $ 23.71 | $ 23.72 | $ 23.72 | 0.042% | $ 23.44 | $ 23.46 | $ 23.45 | 0.085% |
| 3/3/2003 | $ 23.89 | $ 23.91 | $ 23.90 | 0.084% | $ 23.52 | $ 23.53 | $ 23.53 | 0.043% | $ 23.08 | $ 23.11 | $ 23.10 | 0.130% |
| 3/4/2003 | $ 23.38 | $ 23.41 | $ 23.40 | 0.128% | $ 23.06 | $ 23.08 | $ 23.07 | 0.087% | $ 22.09 | $ 22.11 | $ 22.10 | 0.090% |
| 3/5/2003 | $ 23.90 | $ 23.91 | $ 23.91 | 0.042% | $ 23.43 | $ 23.44 | $ 23.44 | 0.043% | $ 22.14 | $ 22.17 | $ 22.16 | 0.135% |
| 3/6/2003 | $ 23.91 | $ 23.96 | $ 23.94 | 0.209% | $ 23.26 | $ 23.27 | $ 23.27 | 0.043% | $ 22.07 | $ 22.10 | $ 22.09 | 0.136% |
| 3/7/2003 | $ 24.29 | $ 24.31 | $ 24.30 | 0.082% | $ 23.62 | $ 23.63 | $ 23.63 | 0.042% | $ 22.51 | $ 22.53 | $ 22.52 | 0.089% |
| 3/10/2003 | $ 23.59 | $ 23.61 | $ 23.60 | 0.085% | $ 22.94 | $ 22.95 | $ 22.95 | 0.044% | $ 21.91 | $ 21.93 | $ 21.92 | 0.091% |
| 3/11/2003 | $ 23.34 | $ 23.36 | $ 23.35 | 0.086% | $ 22.80 | $ 22.81 | $ 22.81 | 0.044% | $ 21.75 | $ 21.78 | $ 21.77 | 0.138% |
| 3/12/2003 | $ 23.78 | $ 23.80 | $ 23.79 | 0.084% | $ 23.39 | $ 23.40 | $ 23.40 | 0.043% | $ 22.15 | $ 22.18 | $ 22.17 | 0.135% |
| 3/13/2003 | $ 25.20 | $ 25.21 | $ 25.21 | 0.040% | $ 24.68 | $ 24.69 | $ 24.69 | 0.041% | $ 23.14 | $ 23.15 | $ 23.15 | 0.043% |
| 3/14/2003 | $ 25.60 | $ 25.65 | $ 25.63 | 0.195% | $ 24.91 | $ 24.92 | $ 24.92 | 0.040% | $ 22.98 | $ 22.99 | $ 22.99 | 0.044% |
| 3/17/2003 | $ 26.26 | $ 26.27 | $ 26.27 | 0.038% | $ 25.91 | $ 25.93 | $ 25.92 | 0.077% | $ 23.89 | $ 23.92 | $ 23.91 | 0.125% |
| 3/18/2003 | $ 26.39 | $ 26.40 | $ 26.40 | 0.038% | $ 26.03 | $ 26.04 | $ 26.04 | 0.038% | $ 23.91 | $ 23.94 | $ 23.93 | 0.125% |
| 3/19/2003 | $ 26.97 | $ 26.99 | $ 26.98 | 0.074% | $ 26.33 | $ 26.34 | $ 26.34 | 0.038% | $ 24.53 | $ 24.56 | $ 24.55 | 0.122% |
| 3/20/2003 | $ 26.84 | $ 26.88 | $ 26.86 | 0.149% | $ 26.25 | $ 26.26 | $ 26.26 | 0.038% | $ 24.88 | $ 24.93 | $ 24.91 | 0.201% |
| 3/21/2003 | $ 27.99 | $ 28.00 | $ 28.00 | 0.036% | $ 26.59 | $ 26.61 | $ 26.60 | 0.075% | $ 25.75 | $ 25.78 | $ 25.77 | 0.116% |
| 3/24/2003 | $ 26.71 | $ 26.73 | $ 26.72 | 0.075% | $ 25.28 | $ 25.29 | $ 25.29 | 0.040% | $ 24.37 | $ 24.38 | $ 24.38 | 0.041% |
| 3/25/2003 | $ 26.96 | $ 26.99 | $ 26.98 | 0.111% | $ 25.49 | $ 25.50 | $ 25.50 | 0.039% | $ 25.10 | $ 25.11 | $ 25.11 | 0.040% |
| 3/26/2003 | $ 26.59 | $ 26.61 | $ 26.60 | 0.075% | $ 25.25 | $ 25.26 | $ 25.26 | 0.040% | $ 25.41 | $ 25.42 | $ 25.42 | 0.039% |
| 3/27/2003 | $ 26.42 | $ 26.45 | $ 26.44 | 0.113% | $ 25.03 | $ 25.04 | $ 25.04 | 0.040% | $ 25.00 | $ 25.06 | $ 25.03 | 0.240% |
| 3/28/2003 | $ 26.02 | $ 26.04 | $ 26.03 | 0.077% | $ 24.66 | $ 24.68 | $ 24.67 | 0.081% | $ 24.62 | $ 24.63 | $ 24.63 | 0.041% |
| 3/31/2003 | $ 25.49 | $ 25.51 | $ 25.50 | 0.078% | $ 24.20 | $ 24.21 | $ 24.21 | 0.041% | $ 24.34 | $ 24.38 | $ 24.36 | 0.164% |
| 4/1/2003 | $ 26.12 | $ 26.14 | $ 26.13 | 0.077% | $ 24.34 | $ 24.35 | $ 24.35 | 0.041% | $ 24.75 | $ 24.80 | $ 24.78 | 0.202% |
| 4/2/2003 | $ 27.04 | $ 27.06 | $ 27.05 | 0.074% | $ 25.71 | $ 25.72 | $ 25.72 | 0.039% | $ 25.88 | $ 25.89 | $ 25.89 | 0.039% |
| 4/3/2003 | $ 27.54 | $ 27.55 | $ 27.55 | 0.036% | $ 25.73 | $ 25.74 | $ 25.74 | 0.039% | $ 26.02 | $ 26.03 | $ 26.03 | 0.038% |
| 4/4/2003 | $ 27.62 | $ 27.63 | $ 27.63 | 0.036% | $ 25.08 | $ 25.09 | $ 25.09 | 0.040% | $ 26.41 | $ 26.43 | $ 26.42 | 0.076% |
| 4/7/2003 | $ 27.75 | $ 27.77 | $ 27.76 | 0.072% | $ 25.17 | $ 25.18 | $ 25.18 | 0.040% | $ 26.31 | $ 26.34 | $ 26.33 | 0.114% |
| 4/8/2003 | $ 28.04 | $ 28.07 | $ 28.06 | 0.107% | $ 25.58 | $ 25.59 | $ 25.59 | 0.039% | $ 26.42 | $ 26.43 | $ 26.43 | 0.038% |
| 4/9/2003 | $ 27.20 | $ 27.31 | $ 27.26 | 0.404% | $ 24.56 | $ 24.57 | $ 24.57 | 0.041% | $ 25.75 | $ 25.77 | $ 25.76 | 0.078% |
| 4/10/2003 | $ 27.33 | $ 27.39 | $ 27.36 | 0.219% | $ 24.58 | $ 24.59 | $ 24.59 | 0.041% | $ 25.86 | $ 25.87 | $ 25.87 | 0.039% |
| 4/11/2003 | $ 27.35 | $ 27.37 | $ 27.36 | 0.073% | $ 24.20 | $ 24.21 | $ 24.21 | 0.041% | $ 25.89 | $ 25.90 | $ 25.90 | 0.039% |
| 4/14/2003 | $ 27.74 | $ 27.76 | $ 27.75 | 0.072% | $ 24.75 | $ 24.76 | $ 24.76 | 0.040% | $ 26.54 | $ 26.55 | $ 26.55 | 0.038% |
| 4/15/2003 | $ 28.28 | $ 28.31 | $ 28.30 | 0.106% | $ 24.59 | $ 24.61 | $ 24.60 | 0.081% | $ 27.15 | $ 27.17 | $ 27.16 | 0.074% |
| 4/16/2003 | $ 27.82 | $ 27.84 | $ 27.83 | 0.072% | $ 24.90 | $ 24.92 | $ 24.91 | 0.080% | $ 26.65 | $ 26.66 | $ 26.66 | 0.038% |
| 4/17/2003 | $ 28.48 | $ 28.49 | $ 28.49 | 0.035% | $ 25.53 | $ 25.54 | $ 25.54 | 0.039% | $ 27.35 | $ 27.37 | $ 27.36 | 0.073% |
| 4/21/2003 | $ 28.15 | $ 28.17 | $ 28.16 | 0.071% | $ 25.21 | $ 25.23 | $ 25.22 | 0.079% | $ 27.47 | $ 27.48 | $ 27.48 | 0.036% |
| 4/22/2003 | $ 28.98 | $ 28.99 | $ 28.99 | 0.035% | $ 25.75 | $ 25.77 | $ 25.76 | 0.078% | $ 27.64 | $ 27.65 | $ 27.65 | 0.036% |
| 4/23/2003 | $ 29.38 | $ 29.39 | $ 29.39 | 0.034% | $ 25.71 | $ 25.72 | $ 25.72 | 0.039% | $ 27.86 | $ 27.88 | $ 27.87 | 0.072% |
| 4/24/2003 | $ 29.06 | $ 29.10 | $ 29.08 | 0.138% | $ 25.49 | $ 25.50 | $ 25.50 | 0.039% | $ 27.63 | $ 27.65 | $ 27.64 | 0.072% |
| 4/25/2003 | $ 29.10 | $ 29.12 | $ 29.11 | 0.069% | $ 25.21 | $ 25.22 | $ 25.22 | 0.040% | $ 27.47 | $ 27.48 | $ 27.48 | 0.036% |
| 4/28/2003 | $ 29.52 | $ 29.53 | $ 29.53 | 0.034% | $ 25.77 | $ 25.78 | $ 25.78 | 0.039% | $ 27.90 | $ 27.91 | $ 27.91 | 0.036% |
| 4/29/2003 | $ 29.39 | $ 29.41 | $ 29.40 | 0.068% | $ 25.80 | $ 25.82 | $ 25.81 | 0.077% | $ 28.24 | $ 28.26 | $ 28.25 | 0.071% |
| 4/30/2003 | $ 29.40 | $ 29.46 | $ 29.43 | 0.204% | $ 25.67 | $ 25.68 | $ 25.68 | 0.039% | $ 28.10 | $ 28.13 | $ 28.12 | 0.107% |
| 5/1/2003 | $ 29.09 | $ 29.11 | $ 29.10 | 0.069% | $ 25.71 | $ 25.73 | $ 25.72 | 0.078% | $ 27.87 | $ 27.89 | $ 27.88 | 0.072% |
| 5/2/2003 | $ 29.06 | $ 29.09 | $ 29.08 | 0.103% | $ 26.13 | $ 26.20 | $ 26.17 | 0.268% | $ 28.50 | $ 28.51 | $ 28.51 | 0.035% |
| 5/5/2003 | $ 28.82 | $ 28.84 | $ 28.83 | 0.069% | $ 25.87 | $ 25.90 | $ 25.89 | 0.116% | $ 28.91 | $ 28.92 | $ 28.92 | 0.035% |
| 5/6/2003 | $ 29.11 | $ 29.13 | $ 29.12 | 0.069% | $ 26.37 | $ 26.38 | $ 26.38 | 0.038% | $ 29.46 | $ 29.48 | $ 29.47 | 0.068% |
| 5/7/2003 | $ 28.84 | $ 28.86 | $ 28.85 | 0.069% | $ 25.98 | $ 26.00 | $ 25.99 | 0.077% | $ 29.58 | $ 29.59 | $ 29.59 | 0.034% |
| 5/8/2003 | $ 28.44 | $ 28.48 | $ 28.46 | 0.141% | $ 25.74 | $ 25.76 | $ 25.75 | 0.078% | $ 29.23 | $ 29.24 | $ 29.24 | 0.034% |
| 5/9/2003 | $ 28.97 | $ 29.00 | $ 28.99 | 0.104% | $ 26.36 | $ 26.37 | $ 26.37 | 0.038% | $ 29.70 | $ 29.71 | $ 29.71 | 0.034% |
| 5/12/2003 | $ 28.96 | $ 28.98 | $ 28.97 | 0.069% | $ 26.19 | $ 26.20 | $ 26.20 | 0.038% | $ 30.06 | $ 30.08 | $ 30.07 | 0.067% |
| 5/13/2003 | $ 28.54 | $ 28.55 | $ 28.55 | 0.035% | $ 25.99 | $ 26.00 | $ 26.00 | 0.038% | $ 29.95 | $ 29.96 | $ 29.96 | 0.033% |
| 5/14/2003 | $ 28.60 | $ 28.62 | $ 28.61 | 0.070% | $ 25.63 | $ 25.64 | $ 25.64 | 0.039% | $ 29.58 | $ 29.60 | $ 29.59 | 0.068% |
| 5/15/2003 | $ 28.48 | $ 28.49 | $ 28.49 | 0.035% | $ 25.81 | $ 25.82 | $ 25.82 | 0.039% | $ 29.35 | $ 29.37 | $ 29.36 | 0.068% |
| 5/16/2003 | $ 27.85 | $ 27.86 | $ 27.86 | 0.036% | $ 25.40 | $ 25.41 | $ 25.41 | 0.039% | $ 29.18 | $ 29.19 | $ 29.19 | 0.034% |
| 5/19/2003 | $ 27.54 | $ 27.55 | $ 27.55 | 0.036% | $ 24.74 | $ 24.76 | $ 24.75 | 0.081% | $ 28.05 | $ 28.07 | $ 28.06 | 0.071% |
| 5/20/2003 | $ 27.72 | $ 27.74 | $ 27.73 | 0.072% | $ 24.62 | $ 24.63 | $ 24.63 | 0.041% | $ 30.66 | $ 30.67 | $ 30.67 | 0.033% |
| 5/21/2003 | $ 27.60 | $ 27.61 | $ 27.61 | 0.036% | $ 24.03 | $ 24.04 | $ 24.04 | 0.042% | $ 30.61 | $ 30.63 | $ 30.62 | 0.065% |
| 5/22/2003 | $ 27.72 | $ 27.75 | $ 27.74 | 0.108% | $ 24.16 | $ 24.17 | $ 24.17 | 0.041% | $ 30.83 | $ 30.85 | $ 30.84 | 0.065% |
| 5/23/2003 | $ 27.63 | $ 27.66 | $ 27.65 | 0.109% | $ 24.22 | $ 24.23 | $ 24.23 | 0.041% | $ 30.54 | $ 30.55 | $ 30.55 | 0.033% |
| 5/27/2003 | $ 28.30 | $ 28.32 | $ 28.31 | 0.071% | $ 24.78 | $ 24.81 | $ 24.80 | 0.121% | $ 31.44 | $ 31.45 | $ 31.45 | 0.032% |
| 5/28/2003 | $ 28.26 | $ 28.28 | $ 28.27 | 0.071% | $ 24.41 | $ 24.42 | $ 24.42 | 0.041% | $ 31.75 | $ 31.76 | $ 31.76 | 0.031% |
| 5/29/2003 | $ 28.21 | $ 28.25 | $ 28.23 | 0.142% | $ 24.40 | $ 24.41 | $ 24.41 | 0.041% | $ 31.55 | $ 31.57 | $ 31.56 | 0.063% |
| 5/30/2003 | $ 28.70 | $ 28.71 | $ 28.71 | 0.035% | $ 24.60 | $ 24.61 | $ 24.61 | 0.041% | $ 32.49 | $ 32.50 | $ 32.50 | 0.031% |
| 6/2/2003 | $ 28.99 | $ 29.01 | $ 29.00 | 0.069% | $ 24.63 | $ 24.64 | $ 24.64 | 0.041% | $ 32.63 | $ 32.64 | $ 32.64 | 0.031% |
| 6/3/2003 | $ 29.05 | $ 29.06 | $ 29.06 | 0.034% | $ 24.87 | $ 24.89 | $ 24.88 | 0.080% | $ 32.68 | $ 32.69 | $ 32.69 | 0.031% |

**Closing Bid-Ask Spread**

| | General Electric Co | | | | Microsoft Corp | | | | Home Depot Inc | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 6/4/2003 | $ 29.35 | $ 29.37 | $ 29.36 | 0.068% | $ 24.90 | $ 24.92 | $ 24.91 | 0.080% | $ 32.48 | $ 32.49 | $ 32.49 | 0.031% |
| 6/5/2003 | $ 29.77 | $ 29.79 | $ 29.78 | 0.067% | $ 24.07 | $ 24.09 | $ 24.08 | 0.083% | $ 32.80 | $ 32.83 | $ 32.82 | 0.091% |
| 6/6/2003 | $ 30.30 | $ 30.31 | $ 30.31 | 0.033% | $ 23.67 | $ 23.69 | $ 23.68 | 0.084% | $ 32.85 | $ 32.86 | $ 32.86 | 0.030% |
| 6/9/2003 | $ 30.13 | $ 30.14 | $ 30.14 | 0.033% | $ 23.78 | $ 23.80 | $ 23.79 | 0.084% | $ 32.50 | $ 32.55 | $ 32.53 | 0.154% |
| 6/10/2003 | $ 30.54 | $ 30.60 | $ 30.57 | 0.196% | $ 24.67 | $ 24.68 | $ 24.68 | 0.041% | $ 32.55 | $ 32.57 | $ 32.56 | 0.061% |
| 6/11/2003 | $ 30.97 | $ 31.00 | $ 30.99 | 0.097% | $ 24.87 | $ 24.88 | $ 24.88 | 0.040% | $ 32.88 | $ 32.89 | $ 32.89 | 0.030% |
| 6/12/2003 | $ 31.07 | $ 31.08 | $ 31.08 | 0.032% | $ 24.99 | $ 25.00 | $ 25.00 | 0.040% | $ 32.91 | $ 32.93 | $ 32.92 | 0.061% |
| 6/13/2003 | $ 30.61 | $ 30.66 | $ 30.64 | 0.163% | $ 24.65 | $ 24.66 | $ 24.66 | 0.041% | $ 33.55 | $ 33.56 | $ 33.56 | 0.030% |
| 6/16/2003 | $ 31.33 | $ 31.35 | $ 31.34 | 0.064% | $ 25.38 | $ 25.39 | $ 25.39 | 0.039% | $ 34.45 | $ 34.46 | $ 34.46 | 0.029% |
| 6/17/2003 | $ 31.19 | $ 31.24 | $ 31.22 | 0.160% | $ 26.07 | $ 26.10 | $ 26.09 | 0.115% | $ 34.38 | $ 34.44 | $ 34.41 | 0.174% |
| 6/18/2003 | $ 30.72 | $ 30.75 | $ 30.74 | 0.098% | $ 26.07 | $ 26.11 | $ 26.09 | 0.153% | $ 33.42 | $ 33.44 | $ 33.43 | 0.060% |
| 6/19/2003 | $ 29.84 | $ 29.86 | $ 29.85 | 0.067% | $ 26.01 | $ 26.02 | $ 26.02 | 0.038% | $ 32.89 | $ 32.93 | $ 32.91 | 0.122% |
| 6/20/2003 | $ 30.00 | $ 30.01 | $ 30.01 | 0.033% | $ 26.13 | $ 26.25 | $ 26.19 | 0.458% | $ 32.46 | $ 32.50 | $ 32.48 | 0.123% |
| 6/23/2003 | $ 29.86 | $ 29.88 | $ 29.87 | 0.067% | $ 25.82 | $ 25.83 | $ 25.83 | 0.039% | $ 31.90 | $ 31.95 | $ 31.93 | 0.157% |
| 6/24/2003 | $ 29.91 | $ 29.93 | $ 29.92 | 0.067% | $ 25.68 | $ 25.69 | $ 25.69 | 0.039% | $ 32.20 | $ 32.24 | $ 32.22 | 0.124% |
| 6/25/2003 | $ 29.25 | $ 29.27 | $ 29.26 | 0.068% | $ 25.18 | $ 25.19 | $ 25.19 | 0.040% | $ 32.44 | $ 32.46 | $ 32.45 | 0.062% |
| 6/26/2003 | $ 29.14 | $ 29.15 | $ 29.15 | 0.034% | $ 25.74 | $ 25.77 | $ 25.76 | 0.116% | $ 32.43 | $ 32.48 | $ 32.46 | 0.154% |
| 6/27/2003 | $ 28.62 | $ 28.64 | $ 28.63 | 0.070% | $ 25.72 | $ 25.75 | $ 25.74 | 0.117% | $ 32.47 | $ 32.54 | $ 32.51 | 0.215% |
| 6/30/2003 | $ 28.65 | $ 28.69 | $ 28.67 | 0.140% | $ 25.61 | $ 25.62 | $ 25.62 | 0.039% | $ 33.11 | $ 33.18 | $ 33.15 | 0.211% |
| 7/1/2003 | $ 28.62 | $ 28.66 | $ 28.64 | 0.140% | $ 26.13 | $ 26.14 | $ 26.14 | 0.038% | $ 33.10 | $ 33.11 | $ 33.11 | 0.030% |
| 7/2/2003 | $ 28.60 | $ 28.62 | $ 28.61 | 0.070% | $ 26.87 | $ 26.90 | $ 26.89 | 0.112% | $ 33.40 | $ 33.44 | $ 33.42 | 0.120% |
| 7/3/2003 | $ 28.54 | $ 28.56 | $ 28.55 | 0.070% | $ 26.46 | $ 26.49 | $ 26.48 | 0.113% | $ 33.16 | $ 33.18 | $ 33.17 | 0.060% |
| 7/7/2003 | $ 29.25 | $ 29.27 | $ 29.26 | 0.068% | $ 27.42 | $ 27.43 | $ 27.43 | 0.036% | $ 33.76 | $ 33.78 | $ 33.77 | 0.059% |
| 7/8/2003 | $ 28.80 | $ 28.81 | $ 28.81 | 0.035% | $ 27.71 | $ 27.72 | $ 27.72 | 0.036% | $ 34.54 | $ 34.55 | $ 34.55 | 0.029% |
| 7/9/2003 | $ 28.36 | $ 28.38 | $ 28.37 | 0.070% | $ 27.46 | $ 27.48 | $ 27.47 | 0.073% | $ 33.47 | $ 33.49 | $ 33.48 | 0.060% |
| 7/10/2003 | $ 28.17 | $ 28.19 | $ 28.18 | 0.071% | $ 26.90 | $ 26.92 | $ 26.91 | 0.074% | $ 32.43 | $ 32.45 | $ 32.44 | 0.062% |
| 7/11/2003 | $ 28.11 | $ 28.13 | $ 28.12 | 0.071% | $ 27.30 | $ 27.34 | $ 27.32 | 0.146% | $ 33.17 | $ 33.18 | $ 33.18 | 0.030% |
| 7/14/2003 | $ 28.03 | $ 28.05 | $ 28.04 | 0.071% | $ 27.16 | $ 27.18 | $ 27.17 | 0.074% | $ 33.37 | $ 33.41 | $ 33.39 | 0.120% |
| 7/15/2003 | $ 27.67 | $ 27.69 | $ 27.68 | 0.072% | $ 27.27 | $ 27.29 | $ 27.28 | 0.073% | $ 33.16 | $ 33.18 | $ 33.17 | 0.060% |
| 7/16/2003 | $ 27.37 | $ 27.39 | $ 27.38 | 0.073% | $ 27.52 | $ 27.53 | $ 27.53 | 0.036% | $ 33.49 | $ 33.50 | $ 33.50 | 0.030% |
| 7/17/2003 | $ 27.09 | $ 27.11 | $ 27.10 | 0.074% | $ 26.67 | $ 26.69 | $ 26.68 | 0.075% | $ 33.08 | $ 33.10 | $ 33.09 | 0.060% |
| 7/18/2003 | $ 27.76 | $ 27.79 | $ 27.78 | 0.108% | $ 26.92 | $ 26.94 | $ 26.93 | 0.074% | $ 33.01 | $ 33.09 | $ 33.05 | 0.242% |
| 7/21/2003 | $ 27.17 | $ 27.19 | $ 27.18 | 0.074% | $ 26.04 | $ 26.07 | $ 26.06 | 0.115% | $ 32.14 | $ 32.17 | $ 32.16 | 0.093% |
| 7/22/2003 | $ 27.38 | $ 27.42 | $ 27.40 | 0.146% | $ 26.36 | $ 26.38 | $ 26.37 | 0.076% | $ 31.74 | $ 31.76 | $ 31.75 | 0.063% |
| 7/23/2003 | $ 27.40 | $ 27.43 | $ 27.42 | 0.109% | $ 26.44 | $ 26.45 | $ 26.45 | 0.038% | $ 32.10 | $ 32.13 | $ 32.12 | 0.093% |
| 7/24/2003 | $ 27.44 | $ 27.45 | $ 27.45 | 0.036% | $ 26.00 | $ 26.01 | $ 26.01 | 0.038% | $ 31.47 | $ 31.49 | $ 31.48 | 0.064% |
| 7/25/2003 | $ 28.43 | $ 28.45 | $ 28.44 | 0.070% | $ 26.87 | $ 26.89 | $ 26.88 | 0.074% | $ 31.99 | $ 32.00 | $ 32.00 | 0.031% |
| 7/28/2003 | $ 28.37 | $ 28.38 | $ 28.38 | 0.035% | $ 26.61 | $ 26.63 | $ 26.62 | 0.075% | $ 31.74 | $ 31.76 | $ 31.75 | 0.063% |
| 7/29/2003 | $ 27.89 | $ 27.90 | $ 27.90 | 0.036% | $ 26.48 | $ 26.51 | $ 26.50 | 0.113% | $ 31.57 | $ 31.60 | $ 31.59 | 0.095% |
| 7/30/2003 | $ 27.96 | $ 27.98 | $ 27.97 | 0.072% | $ 26.32 | $ 26.33 | $ 26.33 | 0.038% | $ 31.28 | $ 31.30 | $ 31.29 | 0.064% |
| 7/31/2003 | $ 28.39 | $ 28.45 | $ 28.42 | 0.211% | $ 26.40 | $ 26.41 | $ 26.41 | 0.038% | $ 31.19 | $ 31.21 | $ 31.20 | 0.064% |
| 8/1/2003 | $ 28.45 | $ 28.47 | $ 28.46 | 0.070% | $ 26.12 | $ 26.17 | $ 26.15 | 0.191% | $ 30.75 | $ 30.80 | $ 30.78 | 0.162% |
| 8/4/2003 | $ 28.47 | $ 28.48 | $ 28.48 | 0.035% | $ 26.13 | $ 26.14 | $ 26.14 | 0.038% | $ 30.94 | $ 30.96 | $ 30.95 | 0.065% |
| 8/5/2003 | $ 27.76 | $ 27.81 | $ 27.79 | 0.180% | $ 25.64 | $ 25.65 | $ 25.65 | 0.039% | $ 30.35 | $ 30.37 | $ 30.36 | 0.066% |
| 8/6/2003 | $ 27.66 | $ 27.68 | $ 27.67 | 0.072% | $ 25.65 | $ 25.66 | $ 25.66 | 0.039% | $ 31.28 | $ 31.33 | $ 31.31 | 0.160% |
| 8/7/2003 | $ 28.06 | $ 28.09 | $ 28.08 | 0.107% | $ 25.69 | $ 25.70 | $ 25.70 | 0.039% | $ 31.93 | $ 31.96 | $ 31.95 | 0.094% |
| 8/8/2003 | $ 28.07 | $ 28.10 | $ 28.09 | 0.107% | $ 25.55 | $ 25.58 | $ 25.57 | 0.117% | $ 32.71 | $ 32.73 | $ 32.72 | 0.061% |
| 8/11/2003 | $ 28.26 | $ 28.29 | $ 28.28 | 0.106% | $ 25.61 | $ 25.66 | $ 25.64 | 0.195% | $ 32.66 | $ 32.69 | $ 32.68 | 0.092% |
| 8/12/2003 | $ 28.32 | $ 28.34 | $ 28.33 | 0.071% | $ 25.72 | $ 25.73 | $ 25.73 | 0.039% | $ 33.13 | $ 33.14 | $ 33.14 | 0.030% |
| 8/13/2003 | $ 28.01 | $ 28.02 | $ 28.02 | 0.036% | $ 25.59 | $ 25.60 | $ 25.60 | 0.039% | $ 33.16 | $ 33.18 | $ 33.17 | 0.060% |
| 8/14/2003 | $ 28.57 | $ 28.61 | $ 28.59 | 0.140% | $ 25.66 | $ 25.67 | $ 25.67 | 0.039% | $ 33.06 | $ 33.08 | $ 33.07 | 0.060% |
| 8/15/2003 | $ 28.76 | $ 28.82 | $ 28.79 | 0.208% | $ 25.54 | $ 25.55 | $ 25.55 | 0.039% | $ 33.51 | $ 33.54 | $ 33.53 | 0.089% |
| 8/18/2003 | $ 29.79 | $ 29.80 | $ 29.80 | 0.034% | $ 25.72 | $ 25.73 | $ 25.73 | 0.039% | $ 33.88 | $ 33.91 | $ 33.90 | 0.089% |
| 8/19/2003 | $ 29.84 | $ 29.85 | $ 29.85 | 0.034% | $ 26.56 | $ 26.57 | $ 26.57 | 0.038% | $ 32.15 | $ 32.17 | $ 32.16 | 0.062% |
| 8/20/2003 | $ 29.44 | $ 29.46 | $ 29.45 | 0.068% | $ 26.44 | $ 26.45 | $ 26.45 | 0.038% | $ 32.56 | $ 32.58 | $ 32.57 | 0.061% |
| 8/21/2003 | $ 30.15 | $ 30.17 | $ 30.16 | 0.066% | $ 26.21 | $ 26.23 | $ 26.22 | 0.076% | $ 32.75 | $ 32.77 | $ 32.76 | 0.061% |
| 8/22/2003 | $ 29.85 | $ 29.89 | $ 29.87 | 0.134% | $ 26.22 | $ 26.23 | $ 26.23 | 0.038% | $ 32.78 | $ 32.81 | $ 32.80 | 0.091% |
| 8/25/2003 | $ 29.83 | $ 29.86 | $ 29.85 | 0.101% | $ 26.49 | $ 26.52 | $ 26.51 | 0.113% | $ 32.45 | $ 32.49 | $ 32.47 | 0.123% |
| 8/26/2003 | $ 29.88 | $ 29.89 | $ 29.89 | 0.033% | $ 26.55 | $ 26.60 | $ 26.58 | 0.188% | $ 32.23 | $ 32.24 | $ 32.24 | 0.031% |
| 8/27/2003 | $ 29.74 | $ 29.76 | $ 29.75 | 0.067% | $ 26.42 | $ 26.43 | $ 26.43 | 0.038% | $ 32.45 | $ 32.47 | $ 32.46 | 0.062% |
| 8/28/2003 | $ 29.67 | $ 29.69 | $ 29.68 | 0.067% | $ 26.51 | $ 26.53 | $ 26.52 | 0.075% | $ 32.26 | $ 32.27 | $ 32.27 | 0.031% |
| 8/29/2003 | $ 29.56 | $ 29.58 | $ 29.57 | 0.068% | $ 26.53 | $ 26.54 | $ 26.54 | 0.038% | $ 32.15 | $ 32.19 | $ 32.17 | 0.124% |
| 9/2/2003 | $ 30.43 | $ 30.45 | $ 30.44 | 0.066% | $ 27.25 | $ 27.26 | $ 27.26 | 0.037% | $ 32.26 | $ 32.27 | $ 32.27 | 0.031% |
| 9/3/2003 | $ 31.11 | $ 31.12 | $ 31.12 | 0.032% | $ 28.28 | $ 28.29 | $ 28.29 | 0.035% | $ 32.77 | $ 32.79 | $ 32.78 | 0.061% |
| 9/4/2003 | $ 31.31 | $ 31.33 | $ 31.32 | 0.064% | $ 28.45 | $ 28.46 | $ 28.46 | 0.035% | $ 34.20 | $ 34.25 | $ 34.23 | 0.146% |
| 9/5/2003 | $ 31.03 | $ 31.05 | $ 31.04 | 0.064% | $ 28.37 | $ 28.38 | $ 28.38 | 0.035% | $ 33.75 | $ 33.77 | $ 33.76 | 0.059% |
| 9/8/2003 | $ 31.36 | $ 31.39 | $ 31.38 | 0.096% | $ 28.83 | $ 28.84 | $ 28.84 | 0.035% | $ 33.74 | $ 33.76 | $ 33.75 | 0.059% |

**Closing Bid-Ask Spread**

| | General Electric Co | | | | Microsoft Corp | | | | Home Depot Inc | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 9/9/2003 | $ 31.15 | $ 31.16 | $ 31.16 | 0.032% | $ 28.37 | $ 28.38 | $ 28.38 | 0.035% | $ 32.15 | $ 32.16 | $ 32.16 | 0.031% |
| 9/10/2003 | $ 31.01 | $ 31.03 | $ 31.02 | 0.064% | $ 27.53 | $ 27.54 | $ 27.54 | 0.036% | $ 31.76 | $ 31.80 | $ 31.78 | 0.126% |
| 9/11/2003 | $ 31.47 | $ 31.49 | $ 31.48 | 0.064% | $ 27.88 | $ 27.89 | $ 27.89 | 0.036% | $ 31.75 | $ 31.77 | $ 31.76 | 0.063% |
| 9/12/2003 | $ 31.52 | $ 31.53 | $ 31.53 | 0.032% | $ 28.34 | $ 28.35 | $ 28.35 | 0.035% | $ 31.57 | $ 31.60 | $ 31.59 | 0.095% |
| 9/15/2003 | $ 31.36 | $ 31.41 | $ 31.39 | 0.159% | $ 28.35 | $ 28.36 | $ 28.36 | 0.035% | $ 32.75 | $ 32.79 | $ 32.77 | 0.122% |
| 9/16/2003 | $ 31.93 | $ 31.94 | $ 31.94 | 0.031% | $ 28.94 | $ 28.95 | $ 28.95 | 0.035% | $ 33.28 | $ 33.31 | $ 33.30 | 0.090% |
| 9/17/2003 | $ 31.70 | $ 31.72 | $ 31.71 | 0.063% | $ 28.48 | $ 28.49 | $ 28.49 | 0.035% | $ 33.00 | $ 33.01 | $ 33.01 | 0.030% |
| 9/18/2003 | $ 32.10 | $ 32.11 | $ 32.11 | 0.031% | $ 29.49 | $ 29.50 | $ 29.50 | 0.034% | $ 33.12 | $ 33.18 | $ 33.15 | 0.181% |
| 9/19/2003 | $ 31.91 | $ 31.93 | $ 31.92 | 0.063% | $ 29.94 | $ 29.95 | $ 29.95 | 0.033% | $ 33.09 | $ 33.13 | $ 33.11 | 0.121% |
| 9/22/2003 | $ 31.39 | $ 31.40 | $ 31.40 | 0.032% | $ 29.07 | $ 29.08 | $ 29.08 | 0.034% | $ 32.73 | $ 32.75 | $ 32.74 | 0.061% |
| 9/23/2003 | $ 31.52 | $ 31.57 | $ 31.55 | 0.159% | $ 29.69 | $ 29.70 | $ 29.70 | 0.034% | $ 32.99 | $ 33.00 | $ 33.00 | 0.030% |
| 9/24/2003 | $ 30.80 | $ 30.84 | $ 30.82 | 0.130% | $ 28.45 | $ 28.46 | $ 28.46 | 0.035% | $ 32.40 | $ 32.41 | $ 32.41 | 0.031% |
| 9/25/2003 | $ 30.37 | $ 30.39 | $ 30.38 | 0.066% | $ 28.23 | $ 28.25 | $ 28.24 | 0.071% | $ 32.12 | $ 32.14 | $ 32.13 | 0.062% |
| 9/26/2003 | $ 29.86 | $ 29.88 | $ 29.87 | 0.067% | $ 28.14 | $ 28.15 | $ 28.15 | 0.036% | $ 31.96 | $ 31.98 | $ 31.97 | 0.063% |
| 9/29/2003 | $ 30.36 | $ 30.37 | $ 30.37 | 0.033% | $ 28.88 | $ 28.90 | $ 28.89 | 0.069% | $ 32.12 | $ 32.16 | $ 32.14 | 0.124% |
| 9/30/2003 | $ 29.80 | $ 29.81 | $ 29.81 | 0.034% | $ 27.79 | $ 27.80 | $ 27.80 | 0.036% | $ 31.82 | $ 31.86 | $ 31.84 | 0.126% |
| 10/1/2003 | $ 30.58 | $ 30.64 | $ 30.61 | 0.196% | $ 28.62 | $ 28.63 | $ 28.63 | 0.035% | $ 32.89 | $ 32.90 | $ 32.90 | 0.030% |
| 10/2/2003 | $ 30.74 | $ 30.75 | $ 30.75 | 0.033% | $ 28.48 | $ 28.50 | $ 28.49 | 0.070% | $ 33.24 | $ 33.26 | $ 33.25 | 0.060% |
| 10/3/2003 | $ 30.81 | $ 30.83 | $ 30.82 | 0.065% | $ 29.14 | $ 29.15 | $ 29.15 | 0.034% | $ 33.59 | $ 33.63 | $ 33.61 | 0.119% |
| 10/6/2003 | $ 30.79 | $ 30.82 | $ 30.81 | 0.097% | $ 29.17 | $ 29.19 | $ 29.18 | 0.069% | $ 34.01 | $ 34.03 | $ 34.02 | 0.059% |
| 10/7/2003 | $ 30.72 | $ 30.73 | $ 30.73 | 0.033% | $ 29.13 | $ 29.14 | $ 29.14 | 0.034% | $ 34.44 | $ 34.48 | $ 34.46 | 0.116% |
| 10/8/2003 | $ 30.19 | $ 30.21 | $ 30.20 | 0.066% | $ 28.81 | $ 28.82 | $ 28.82 | 0.035% | $ 34.36 | $ 34.41 | $ 34.39 | 0.145% |
| 10/9/2003 | $ 30.12 | $ 30.13 | $ 30.13 | 0.033% | $ 28.94 | $ 28.95 | $ 28.95 | 0.035% | $ 35.11 | $ 35.13 | $ 35.12 | 0.057% |
| 10/10/2003 | $ 29.31 | $ 29.34 | $ 29.33 | 0.102% | $ 28.82 | $ 28.83 | $ 28.83 | 0.035% | $ 34.91 | $ 34.93 | $ 34.92 | 0.057% |
| 10/13/2003 | $ 28.92 | $ 28.94 | $ 28.93 | 0.069% | $ 28.78 | $ 28.79 | $ 28.79 | 0.035% | $ 35.49 | $ 35.50 | $ 35.50 | 0.028% |
| 10/14/2003 | $ 29.26 | $ 29.30 | $ 29.28 | 0.137% | $ 28.67 | $ 28.68 | $ 28.68 | 0.035% | $ 35.32 | $ 35.34 | $ 35.33 | 0.057% |
| 10/15/2003 | $ 28.85 | $ 28.86 | $ 28.86 | 0.035% | $ 29.10 | $ 29.12 | $ 29.11 | 0.069% | $ 36.28 | $ 36.30 | $ 36.29 | 0.055% |
| 10/16/2003 | $ 29.01 | $ 29.03 | $ 29.02 | 0.069% | $ 29.27 | $ 29.29 | $ 29.28 | 0.068% | $ 36.26 | $ 36.32 | $ 36.29 | 0.165% |
| 10/17/2003 | $ 28.54 | $ 28.56 | $ 28.55 | 0.070% | $ 28.86 | $ 28.96 | $ 28.91 | 0.346% | $ 36.14 | $ 36.15 | $ 36.15 | 0.028% |
| 10/20/2003 | $ 28.76 | $ 28.79 | $ 28.78 | 0.104% | $ 29.36 | $ 29.37 | $ 29.37 | 0.034% | $ 36.09 | $ 36.12 | $ 36.11 | 0.083% |
| 10/21/2003 | $ 28.86 | $ 28.89 | $ 28.88 | 0.104% | $ 29.33 | $ 29.35 | $ 29.34 | 0.068% | $ 36.14 | $ 36.17 | $ 36.16 | 0.083% |
| 10/22/2003 | $ 28.35 | $ 28.36 | $ 28.36 | 0.035% | $ 28.86 | $ 28.90 | $ 28.88 | 0.139% | $ 36.04 | $ 36.06 | $ 36.05 | 0.055% |
| 10/23/2003 | $ 28.38 | $ 28.40 | $ 28.39 | 0.070% | $ 28.93 | $ 28.94 | $ 28.94 | 0.035% | $ 35.82 | $ 35.87 | $ 35.85 | 0.139% |
| 10/24/2003 | $ 28.29 | $ 28.30 | $ 28.30 | 0.035% | $ 26.63 | $ 26.64 | $ 26.64 | 0.038% | $ 35.59 | $ 35.62 | $ 35.61 | 0.084% |
| 10/27/2003 | $ 28.22 | $ 28.23 | $ 28.23 | 0.035% | $ 26.91 | $ 26.92 | $ 26.92 | 0.037% | $ 35.97 | $ 36.00 | $ 35.99 | 0.083% |
| 10/28/2003 | $ 28.51 | $ 28.53 | $ 28.52 | 0.070% | $ 27.20 | $ 27.21 | $ 27.21 | 0.037% | $ 37.45 | $ 37.50 | $ 37.48 | 0.133% |
| 10/29/2003 | $ 28.83 | $ 28.84 | $ 28.84 | 0.035% | $ 26.74 | $ 26.75 | $ 26.75 | 0.037% | $ 37.22 | $ 37.26 | $ 37.24 | 0.107% |
| 10/30/2003 | $ 28.87 | $ 28.90 | $ 28.89 | 0.104% | $ 26.11 | $ 26.12 | $ 26.12 | 0.038% | $ 37.05 | $ 37.09 | $ 37.07 | 0.108% |
| 10/31/2003 | $ 28.99 | $ 29.01 | $ 29.00 | 0.069% | $ 26.14 | $ 26.16 | $ 26.15 | 0.076% | $ 37.04 | $ 37.07 | $ 37.06 | 0.081% |
| 11/3/2003 | $ 28.79 | $ 28.81 | $ 28.80 | 0.069% | $ 26.67 | $ 26.68 | $ 26.68 | 0.037% | $ 37.49 | $ 37.53 | $ 37.51 | 0.107% |
| 11/4/2003 | $ 28.63 | $ 28.67 | $ 28.65 | 0.140% | $ 26.06 | $ 26.08 | $ 26.07 | 0.077% | $ 37.26 | $ 37.29 | $ 37.28 | 0.080% |
| 11/5/2003 | $ 28.41 | $ 28.44 | $ 28.43 | 0.106% | $ 26.11 | $ 26.12 | $ 26.12 | 0.038% | $ 37.02 | $ 37.10 | $ 37.06 | 0.216% |
| 11/6/2003 | $ 28.40 | $ 28.45 | $ 28.43 | 0.176% | $ 26.23 | $ 26.24 | $ 26.24 | 0.038% | $ 37.29 | $ 37.33 | $ 37.31 | 0.107% |
| 11/7/2003 | $ 28.11 | $ 28.15 | $ 28.13 | 0.142% | $ 26.08 | $ 26.11 | $ 26.10 | 0.115% | $ 37.36 | $ 37.39 | $ 37.38 | 0.080% |
| 11/10/2003 | $ 28.16 | $ 28.17 | $ 28.17 | 0.036% | $ 26.00 | $ 26.01 | $ 26.01 | 0.038% | $ 37.04 | $ 37.06 | $ 37.05 | 0.054% |
| 11/11/2003 | $ 28.10 | $ 28.12 | $ 28.11 | 0.071% | $ 25.80 | $ 25.82 | $ 25.81 | 0.077% | $ 36.92 | $ 36.93 | $ 36.93 | 0.027% |
| 11/12/2003 | $ 28.69 | $ 28.71 | $ 28.70 | 0.070% | $ 25.97 | $ 25.99 | $ 25.98 | 0.077% | $ 36.93 | $ 36.95 | $ 36.94 | 0.054% |
| 11/13/2003 | $ 28.33 | $ 28.36 | $ 28.35 | 0.106% | $ 25.68 | $ 25.69 | $ 25.69 | 0.039% | $ 36.31 | $ 36.34 | $ 36.33 | 0.083% |
| 11/14/2003 | $ 27.86 | $ 27.88 | $ 27.87 | 0.072% | $ 25.44 | $ 25.46 | $ 25.45 | 0.079% | $ 36.16 | $ 36.19 | $ 36.18 | 0.083% |
| 11/17/2003 | $ 27.80 | $ 27.81 | $ 27.81 | 0.036% | $ 25.21 | $ 25.22 | $ 25.22 | 0.040% | $ 35.46 | $ 35.47 | $ 35.47 | 0.028% |
| 11/18/2003 | $ 28.43 | $ 28.45 | $ 28.44 | 0.070% | $ 25.14 | $ 25.15 | $ 25.15 | 0.040% | $ 34.94 | $ 34.96 | $ 34.95 | 0.057% |
| 11/19/2003 | $ 29.46 | $ 29.48 | $ 29.47 | 0.068% | $ 25.35 | $ 25.36 | $ 25.36 | 0.039% | $ 35.43 | $ 35.47 | $ 35.45 | 0.113% |
| 11/20/2003 | $ 28.94 | $ 28.95 | $ 28.95 | 0.035% | $ 25.09 | $ 25.10 | $ 25.10 | 0.040% | $ 35.30 | $ 35.33 | $ 35.32 | 0.085% |
| 11/21/2003 | $ 28.55 | $ 28.57 | $ 28.56 | 0.070% | $ 25.10 | $ 25.11 | $ 25.11 | 0.040% | $ 35.65 | $ 35.67 | $ 35.66 | 0.056% |
| 11/24/2003 | $ 28.74 | $ 28.75 | $ 28.75 | 0.035% | $ 25.75 | $ 25.78 | $ 25.77 | 0.116% | $ 36.46 | $ 36.49 | $ 36.48 | 0.082% |
| 11/25/2003 | $ 28.90 | $ 28.93 | $ 28.92 | 0.104% | $ 25.38 | $ 25.39 | $ 25.39 | 0.039% | $ 36.60 | $ 36.63 | $ 36.62 | 0.082% |
| 11/26/2003 | $ 28.75 | $ 28.78 | $ 28.77 | 0.104% | $ 25.46 | $ 25.49 | $ 25.48 | 0.118% | $ 36.51 | $ 36.55 | $ 36.53 | 0.109% |
| 11/28/2003 | $ 28.67 | $ 28.70 | $ 28.69 | 0.105% | $ 25.70 | $ 25.72 | $ 25.71 | 0.078% | $ 36.70 | $ 36.78 | $ 36.74 | 0.218% |
| 12/1/2003 | $ 29.01 | $ 29.03 | $ 29.02 | 0.069% | $ 25.85 | $ 25.89 | $ 25.87 | 0.155% | $ 36.74 | $ 36.78 | $ 36.76 | 0.109% |
| 12/2/2003 | $ 29.45 | $ 29.49 | $ 29.47 | 0.136% | $ 25.67 | $ 25.68 | $ 25.68 | 0.039% | $ 35.86 | $ 35.88 | $ 35.87 | 0.056% |
| 12/3/2003 | $ 29.48 | $ 29.53 | $ 29.51 | 0.169% | $ 25.62 | $ 25.67 | $ 25.65 | 0.195% | $ 35.50 | $ 35.54 | $ 35.52 | 0.113% |
| 12/4/2003 | $ 29.15 | $ 29.16 | $ 29.16 | 0.034% | $ 26.17 | $ 26.20 | $ 26.19 | 0.115% | $ 34.85 | $ 34.87 | $ 34.86 | 0.057% |
| 12/5/2003 | $ 29.09 | $ 29.10 | $ 29.10 | 0.034% | $ 25.95 | $ 25.96 | $ 25.96 | 0.039% | $ 34.71 | $ 34.78 | $ 34.75 | 0.201% |
| 12/8/2003 | $ 29.36 | $ 29.37 | $ 29.37 | 0.034% | $ 26.24 | $ 26.25 | $ 26.25 | 0.038% | $ 34.70 | $ 34.71 | $ 34.71 | 0.029% |
| 12/9/2003 | $ 29.52 | $ 29.56 | $ 29.54 | 0.135% | $ 26.38 | $ 26.39 | $ 26.39 | 0.038% | $ 34.02 | $ 34.04 | $ 34.03 | 0.059% |
| 12/10/2003 | $ 29.70 | $ 29.72 | $ 29.71 | 0.067% | $ 26.59 | $ 26.61 | $ 26.60 | 0.075% | $ 33.07 | $ 33.09 | $ 33.08 | 0.060% |
| 12/11/2003 | $ 30.38 | $ 30.41 | $ 30.40 | 0.099% | $ 26.61 | $ 26.62 | $ 26.62 | 0.038% | $ 34.52 | $ 34.56 | $ 34.54 | 0.116% |

**Closing Bid-Ask Spread**

| | Honeywell International Inc | | | | JPMorgan Chase & Co | | | | AT&T Inc | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 9/9/2003 | $ 29.11 | $ 29.12 | $ 29.12 | 0.034% | $ 34.26 | $ 34.29 | $ 34.28 | 0.088% | $ 22.92 | $ 22.93 | $ 22.93 | 0.044% |
| 9/10/2003 | $ 28.07 | $ 28.10 | $ 28.09 | 0.107% | $ 33.36 | $ 33.38 | $ 33.37 | 0.060% | $ 23.29 | $ 23.31 | $ 23.30 | 0.086% |
| 9/11/2003 | $ 28.42 | $ 28.44 | $ 28.43 | 0.070% | $ 33.62 | $ 33.64 | $ 33.63 | 0.059% | $ 23.28 | $ 23.30 | $ 23.29 | 0.086% |
| 9/12/2003 | $ 28.38 | $ 28.43 | $ 28.41 | 0.176% | $ 33.99 | $ 34.01 | $ 34.00 | 0.059% | $ 23.42 | $ 23.45 | $ 23.44 | 0.128% |
| 9/15/2003 | $ 28.26 | $ 28.29 | $ 28.28 | 0.106% | $ 33.93 | $ 33.98 | $ 33.96 | 0.147% | $ 23.04 | $ 23.07 | $ 23.06 | 0.130% |
| 9/16/2003 | $ 29.00 | $ 29.03 | $ 29.02 | 0.103% | $ 34.59 | $ 34.60 | $ 34.60 | 0.029% | $ 23.40 | $ 23.42 | $ 23.41 | 0.085% |
| 9/17/2003 | $ 28.58 | $ 28.60 | $ 28.59 | 0.070% | $ 34.63 | $ 34.66 | $ 34.65 | 0.087% | $ 23.47 | $ 23.50 | $ 23.49 | 0.128% |
| 9/18/2003 | $ 28.29 | $ 28.32 | $ 28.31 | 0.106% | $ 35.70 | $ 35.74 | $ 35.72 | 0.112% | $ 24.02 | $ 24.05 | $ 24.04 | 0.125% |
| 9/19/2003 | $ 27.96 | $ 27.98 | $ 27.97 | 0.072% | $ 35.49 | $ 35.50 | $ 35.50 | 0.028% | $ 23.85 | $ 23.87 | $ 23.86 | 0.084% |
| 9/22/2003 | $ 27.59 | $ 27.61 | $ 27.60 | 0.072% | $ 34.98 | $ 35.00 | $ 34.99 | 0.057% | $ 23.39 | $ 23.41 | $ 23.40 | 0.085% |
| 9/23/2003 | $ 27.11 | $ 27.17 | $ 27.14 | 0.221% | $ 35.44 | $ 35.46 | $ 35.45 | 0.056% | $ 22.49 | $ 22.53 | $ 22.51 | 0.178% |
| 9/24/2003 | $ 26.68 | $ 26.70 | $ 26.69 | 0.075% | $ 34.86 | $ 34.88 | $ 34.87 | 0.057% | $ 21.90 | $ 21.92 | $ 21.91 | 0.091% |
| 9/25/2003 | $ 26.51 | $ 26.55 | $ 26.53 | 0.151% | $ 34.45 | $ 34.49 | $ 34.47 | 0.116% | $ 22.01 | $ 22.05 | $ 22.03 | 0.182% |
| 9/26/2003 | $ 26.21 | $ 26.29 | $ 26.25 | 0.305% | $ 34.18 | $ 34.20 | $ 34.19 | 0.058% | $ 21.81 | $ 21.83 | $ 21.82 | 0.092% |
| 9/29/2003 | $ 26.46 | $ 26.52 | $ 26.49 | 0.227% | $ 34.63 | $ 34.64 | $ 34.64 | 0.029% | $ 21.96 | $ 21.98 | $ 21.97 | 0.091% |
| 9/30/2003 | $ 26.31 | $ 26.36 | $ 26.34 | 0.190% | $ 34.32 | $ 34.33 | $ 34.33 | 0.029% | $ 22.24 | $ 22.26 | $ 22.25 | 0.090% |
| 10/1/2003 | $ 26.85 | $ 26.86 | $ 26.86 | 0.037% | $ 35.29 | $ 35.38 | $ 35.34 | 0.255% | $ 22.59 | $ 22.61 | $ 22.60 | 0.088% |
| 10/2/2003 | $ 26.55 | $ 26.57 | $ 26.56 | 0.075% | $ 35.01 | $ 35.03 | $ 35.02 | 0.057% | $ 22.49 | $ 22.52 | $ 22.51 | 0.133% |
| 10/3/2003 | $ 27.03 | $ 27.05 | $ 27.04 | 0.074% | $ 35.15 | $ 35.17 | $ 35.16 | 0.057% | $ 22.59 | $ 22.62 | $ 22.61 | 0.133% |
| 10/6/2003 | $ 27.25 | $ 27.33 | $ 27.29 | 0.293% | $ 35.51 | $ 35.56 | $ 35.54 | 0.141% | $ 22.75 | $ 22.77 | $ 22.76 | 0.088% |
| 10/7/2003 | $ 27.39 | $ 27.41 | $ 27.40 | 0.073% | $ 36.03 | $ 36.09 | $ 36.06 | 0.166% | $ 22.90 | $ 22.91 | $ 22.91 | 0.044% |
| 10/8/2003 | $ 27.50 | $ 27.58 | $ 27.54 | 0.290% | $ 35.57 | $ 35.61 | $ 35.59 | 0.112% | $ 22.16 | $ 22.17 | $ 22.17 | 0.045% |
| 10/9/2003 | $ 27.82 | $ 27.87 | $ 27.85 | 0.180% | $ 35.57 | $ 35.60 | $ 35.59 | 0.084% | $ 22.04 | $ 22.05 | $ 22.05 | 0.045% |
| 10/10/2003 | $ 27.45 | $ 27.50 | $ 27.48 | 0.182% | $ 35.51 | $ 35.53 | $ 35.52 | 0.056% | $ 21.94 | $ 21.96 | $ 21.95 | 0.091% |
| 10/13/2003 | $ 28.77 | $ 28.78 | $ 28.78 | 0.035% | $ 36.43 | $ 36.44 | $ 36.44 | 0.027% | $ 21.69 | $ 21.71 | $ 21.70 | 0.092% |
| 10/14/2003 | $ 29.02 | $ 29.04 | $ 29.03 | 0.069% | $ 36.76 | $ 36.78 | $ 36.77 | 0.054% | $ 21.39 | $ 21.40 | $ 21.40 | 0.047% |
| 10/15/2003 | $ 29.14 | $ 29.17 | $ 29.16 | 0.103% | $ 36.56 | $ 36.60 | $ 36.58 | 0.109% | $ 21.62 | $ 21.64 | $ 21.63 | 0.092% |
| 10/16/2003 | $ 29.58 | $ 29.60 | $ 29.59 | 0.068% | $ 36.82 | $ 36.85 | $ 36.84 | 0.081% | $ 21.97 | $ 21.99 | $ 21.98 | 0.091% |
| 10/17/2003 | $ 29.01 | $ 29.07 | $ 29.04 | 0.207% | $ 36.30 | $ 36.34 | $ 36.32 | 0.110% | $ 21.99 | $ 22.01 | $ 22.00 | 0.091% |
| 10/20/2003 | $ 29.22 | $ 29.23 | $ 29.23 | 0.034% | $ 36.57 | $ 36.61 | $ 36.59 | 0.109% | $ 22.39 | $ 22.41 | $ 22.40 | 0.089% |
| 10/21/2003 | $ 29.01 | $ 29.05 | $ 29.03 | 0.138% | $ 36.66 | $ 36.68 | $ 36.67 | 0.055% | $ 21.98 | $ 22.01 | $ 22.00 | 0.136% |
| 10/22/2003 | $ 28.60 | $ 28.63 | $ 28.62 | 0.105% | $ 34.96 | $ 34.98 | $ 34.97 | 0.057% | $ 22.09 | $ 22.11 | $ 22.10 | 0.090% |
| 10/23/2003 | $ 28.70 | $ 28.78 | $ 28.74 | 0.278% | $ 34.99 | $ 35.00 | $ 35.00 | 0.029% | $ 22.34 | $ 22.35 | $ 22.35 | 0.045% |
| 10/24/2003 | $ 28.39 | $ 28.45 | $ 28.42 | 0.211% | $ 34.74 | $ 34.78 | $ 34.76 | 0.115% | $ 22.94 | $ 22.96 | $ 22.95 | 0.087% |
| 10/27/2003 | $ 28.81 | $ 28.82 | $ 28.82 | 0.035% | $ 34.95 | $ 34.98 | $ 34.97 | 0.086% | $ 23.47 | $ 23.49 | $ 23.48 | 0.085% |
| 10/28/2003 | $ 29.63 | $ 29.72 | $ 29.68 | 0.303% | $ 35.55 | $ 35.57 | $ 35.56 | 0.056% | $ 23.57 | $ 23.59 | $ 23.58 | 0.085% |
| 10/29/2003 | $ 29.47 | $ 29.50 | $ 29.49 | 0.102% | $ 35.93 | $ 35.94 | $ 35.94 | 0.028% | $ 23.68 | $ 23.70 | $ 23.69 | 0.084% |
| 10/30/2003 | $ 30.40 | $ 30.47 | $ 30.44 | 0.230% | $ 35.83 | $ 35.84 | $ 35.84 | 0.028% | $ 23.47 | $ 23.50 | $ 23.49 | 0.128% |
| 10/31/2003 | $ 30.60 | $ 30.62 | $ 30.61 | 0.065% | $ 35.90 | $ 35.92 | $ 35.91 | 0.056% | $ 23.96 | $ 23.98 | $ 23.97 | 0.083% |
| 11/3/2003 | $ 30.80 | $ 30.86 | $ 30.83 | 0.195% | $ 36.71 | $ 36.72 | $ 36.72 | 0.027% | $ 24.06 | $ 24.08 | $ 24.07 | 0.083% |
| 11/4/2003 | $ 30.71 | $ 30.74 | $ 30.73 | 0.098% | $ 36.58 | $ 36.61 | $ 36.60 | 0.082% | $ 23.87 | $ 23.90 | $ 23.89 | 0.126% |
| 11/5/2003 | $ 30.39 | $ 30.41 | $ 30.40 | 0.066% | $ 36.51 | $ 36.54 | $ 36.53 | 0.082% | $ 23.59 | $ 23.61 | $ 23.60 | 0.085% |
| 11/6/2003 | $ 30.40 | $ 30.45 | $ 30.43 | 0.164% | $ 36.30 | $ 36.32 | $ 36.31 | 0.055% | $ 23.11 | $ 23.15 | $ 23.13 | 0.173% |
| 11/7/2003 | $ 30.47 | $ 30.52 | $ 30.50 | 0.164% | $ 36.02 | $ 36.04 | $ 36.03 | 0.056% | $ 22.96 | $ 23.00 | $ 22.98 | 0.174% |
| 11/10/2003 | $ 29.79 | $ 29.81 | $ 29.80 | 0.067% | $ 35.88 | $ 35.90 | $ 35.89 | 0.056% | $ 23.49 | $ 23.50 | $ 23.50 | 0.043% |
| 11/11/2003 | $ 29.73 | $ 29.76 | $ 29.75 | 0.101% | $ 36.01 | $ 36.04 | $ 36.03 | 0.083% | $ 23.52 | $ 23.54 | $ 23.53 | 0.085% |
| 11/12/2003 | $ 30.31 | $ 30.34 | $ 30.33 | 0.099% | $ 35.88 | $ 35.90 | $ 35.89 | 0.056% | $ 23.55 | $ 23.56 | $ 23.56 | 0.042% |
| 11/13/2003 | $ 30.21 | $ 30.24 | $ 30.23 | 0.099% | $ 35.86 | $ 35.87 | $ 35.87 | 0.028% | $ 23.28 | $ 23.30 | $ 23.29 | 0.086% |
| 11/14/2003 | $ 29.72 | $ 29.75 | $ 29.74 | 0.101% | $ 35.43 | $ 35.46 | $ 35.45 | 0.085% | $ 23.60 | $ 23.61 | $ 23.61 | 0.042% |
| 11/17/2003 | $ 29.66 | $ 29.70 | $ 29.68 | 0.135% | $ 35.38 | $ 35.41 | $ 35.40 | 0.085% | $ 23.38 | $ 23.39 | $ 23.39 | 0.043% |
| 11/18/2003 | $ 28.87 | $ 28.89 | $ 28.88 | 0.069% | $ 34.86 | $ 34.89 | $ 34.88 | 0.086% | $ 23.09 | $ 23.11 | $ 23.10 | 0.087% |
| 11/19/2003 | $ 29.11 | $ 29.14 | $ 29.13 | 0.103% | $ 34.75 | $ 34.77 | $ 34.76 | 0.058% | $ 23.02 | $ 23.03 | $ 23.03 | 0.043% |
| 11/20/2003 | $ 28.95 | $ 29.00 | $ 28.98 | 0.173% | $ 34.59 | $ 34.63 | $ 34.61 | 0.116% | $ 22.92 | $ 22.94 | $ 22.93 | 0.087% |
| 11/21/2003 | $ 28.94 | $ 28.99 | $ 28.97 | 0.173% | $ 34.99 | $ 35.00 | $ 35.00 | 0.029% | $ 23.03 | $ 23.05 | $ 23.04 | 0.087% |
| 11/24/2003 | $ 29.43 | $ 29.51 | $ 29.47 | 0.271% | $ 35.26 | $ 35.29 | $ 35.28 | 0.085% | $ 23.06 | $ 23.07 | $ 23.07 | 0.043% |
| 11/25/2003 | $ 29.67 | $ 29.71 | $ 29.69 | 0.135% | $ 35.52 | $ 35.54 | $ 35.53 | 0.056% | $ 23.45 | $ 23.47 | $ 23.46 | 0.085% |
| 11/26/2003 | $ 29.85 | $ 29.86 | $ 29.86 | 0.033% | $ 35.50 | $ 35.51 | $ 35.51 | 0.028% | $ 23.38 | $ 23.40 | $ 23.39 | 0.086% |
| 11/28/2003 | $ 29.68 | $ 29.77 | $ 29.73 | 0.303% | $ 35.36 | $ 35.40 | $ 35.38 | 0.113% | $ 23.26 | $ 23.29 | $ 23.28 | 0.129% |
| 12/1/2003 | $ 30.04 | $ 30.07 | $ 30.06 | 0.100% | $ 35.65 | $ 35.66 | $ 35.66 | 0.028% | $ 23.19 | $ 23.20 | $ 23.20 | 0.043% |
| 12/2/2003 | $ 29.24 | $ 29.27 | $ 29.26 | 0.103% | $ 35.80 | $ 35.81 | $ 35.81 | 0.028% | $ 23.16 | $ 23.18 | $ 23.17 | 0.086% |
| 12/3/2003 | $ 29.60 | $ 29.64 | $ 29.62 | 0.135% | $ 35.80 | $ 35.83 | $ 35.82 | 0.084% | $ 23.14 | $ 23.15 | $ 23.15 | 0.043% |
| 12/4/2003 | $ 30.19 | $ 30.23 | $ 30.21 | 0.132% | $ 35.37 | $ 35.38 | $ 35.38 | 0.028% | $ 24.02 | $ 24.03 | $ 24.03 | 0.042% |
| 12/5/2003 | $ 29.90 | $ 29.94 | $ 29.92 | 0.134% | $ 34.93 | $ 34.96 | $ 34.95 | 0.086% | $ 24.39 | $ 24.41 | $ 24.40 | 0.082% |
| 12/8/2003 | $ 30.18 | $ 30.20 | $ 30.19 | 0.066% | $ 35.43 | $ 35.47 | $ 35.45 | 0.113% | $ 24.16 | $ 24.18 | $ 24.17 | 0.083% |
| 12/9/2003 | $ 30.40 | $ 30.49 | $ 30.45 | 0.296% | $ 34.80 | $ 34.83 | $ 34.82 | 0.086% | $ 23.96 | $ 23.98 | $ 23.97 | 0.083% |
| 12/10/2003 | $ 30.29 | $ 30.30 | $ 30.30 | 0.033% | $ 34.67 | $ 34.68 | $ 34.68 | 0.029% | $ 24.60 | $ 24.61 | $ 24.61 | 0.041% |
| 12/11/2003 | $ 30.90 | $ 30.99 | $ 30.95 | 0.291% | $ 34.95 | $ 34.98 | $ 34.97 | 0.086% | $ 24.79 | $ 24.80 | $ 24.80 | 0.040% |

**Closing Bid-Ask Spread**

| | Honeywell International Inc | | | | JPMorgan Chase & Co | | | | AT&T Inc | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 12/12/2003 | $ 31.25 | $ 31.30 | $ 31.28 | 0.160% | $ 35.07 | $ 35.09 | $ 35.08 | 0.057% | $ 24.55 | $ 24.56 | $ 24.56 | 0.041% |
| 12/15/2003 | $ 30.82 | $ 30.87 | $ 30.85 | 0.162% | $ 35.25 | $ 35.27 | $ 35.26 | 0.057% | $ 24.87 | $ 24.88 | $ 24.88 | 0.040% |
| 12/16/2003 | $ 30.45 | $ 30.50 | $ 30.48 | 0.164% | $ 35.71 | $ 35.73 | $ 35.72 | 0.056% | $ 24.78 | $ 24.79 | $ 24.79 | 0.040% |
| 12/17/2003 | $ 30.24 | $ 30.27 | $ 30.26 | 0.099% | $ 35.63 | $ 35.66 | $ 35.65 | 0.084% | $ 25.06 | $ 25.08 | $ 25.07 | 0.080% |
| 12/18/2003 | $ 31.54 | $ 31.58 | $ 31.56 | 0.127% | $ 35.63 | $ 35.65 | $ 35.64 | 0.056% | $ 25.30 | $ 25.32 | $ 25.31 | 0.079% |
| 12/19/2003 | $ 31.82 | $ 31.83 | $ 31.83 | 0.031% | $ 35.71 | $ 35.78 | $ 35.75 | 0.196% | $ 25.20 | $ 25.24 | $ 25.22 | 0.159% |
| 12/22/2003 | $ 32.77 | $ 32.81 | $ 32.79 | 0.122% | $ 36.09 | $ 36.12 | $ 36.11 | 0.083% | $ 25.41 | $ 25.46 | $ 25.44 | 0.197% |
| 12/23/2003 | $ 32.90 | $ 32.92 | $ 32.91 | 0.061% | $ 36.17 | $ 36.18 | $ 36.18 | 0.028% | $ 25.32 | $ 25.33 | $ 25.33 | 0.039% |
| 12/24/2003 | $ 32.72 | $ 32.75 | $ 32.74 | 0.092% | $ 36.12 | $ 36.14 | $ 36.13 | 0.055% | $ 25.11 | $ 25.15 | $ 25.13 | 0.159% |
| 12/26/2003 | $ 32.77 | $ 32.82 | $ 32.80 | 0.152% | $ 36.21 | $ 36.23 | $ 36.22 | 0.055% | $ 25.21 | $ 25.22 | $ 25.22 | 0.040% |
| 12/29/2003 | $ 33.13 | $ 33.16 | $ 33.15 | 0.091% | $ 36.52 | $ 36.53 | $ 36.53 | 0.027% | $ 25.88 | $ 25.89 | $ 25.89 | 0.039% |
| 12/30/2003 | $ 32.98 | $ 33.02 | $ 33.00 | 0.121% | $ 36.65 | $ 36.67 | $ 36.66 | 0.055% | $ 26.05 | $ 26.06 | $ 26.06 | 0.038% |
| 12/31/2003 | $ 33.35 | $ 33.44 | $ 33.40 | 0.270% | $ 36.71 | $ 36.74 | $ 36.73 | 0.082% | $ 26.05 | $ 26.08 | $ 26.07 | 0.115% |
| 1/2/2004 | $ 33.32 | $ 33.35 | $ 33.34 | 0.090% | $ 36.61 | $ 36.63 | $ 36.62 | 0.055% | $ 26.13 | $ 26.14 | $ 26.14 | 0.038% |
| 1/5/2004 | $ 33.50 | $ 33.51 | $ 33.51 | 0.030% | $ 36.55 | $ 36.59 | $ 36.57 | 0.109% | $ 27.04 | $ 27.07 | $ 27.06 | 0.111% |
| 1/6/2004 | $ 33.90 | $ 33.94 | $ 33.92 | 0.118% | $ 37.46 | $ 37.47 | $ 37.47 | 0.027% | $ 27.11 | $ 27.12 | $ 27.12 | 0.037% |
| 1/7/2004 | $ 33.73 | $ 33.75 | $ 33.74 | 0.059% | $ 38.01 | $ 38.02 | $ 38.02 | 0.026% | $ 27.06 | $ 27.10 | $ 27.08 | 0.148% |
| 1/8/2004 | $ 35.32 | $ 35.36 | $ 35.34 | 0.113% | $ 38.65 | $ 38.67 | $ 38.66 | 0.052% | $ 27.56 | $ 27.59 | $ 27.58 | 0.109% |
| 1/9/2004 | $ 34.93 | $ 34.97 | $ 34.95 | 0.114% | $ 38.75 | $ 38.77 | $ 38.76 | 0.052% | $ 26.19 | $ 26.21 | $ 26.20 | 0.076% |
| 1/12/2004 | $ 35.00 | $ 35.02 | $ 35.01 | 0.057% | $ 38.79 | $ 38.81 | $ 38.80 | 0.052% | $ 26.82 | $ 26.84 | $ 26.83 | 0.075% |
| 1/13/2004 | $ 35.02 | $ 35.06 | $ 35.04 | 0.114% | $ 38.89 | $ 38.91 | $ 38.90 | 0.051% | $ 26.44 | $ 26.45 | $ 26.45 | 0.038% |
| 1/14/2004 | $ 36.16 | $ 36.20 | $ 36.18 | 0.111% | $ 39.22 | $ 39.24 | $ 39.23 | 0.051% | $ 26.67 | $ 26.69 | $ 26.68 | 0.075% |
| 1/15/2004 | $ 36.47 | $ 36.48 | $ 36.48 | 0.027% | $ 38.91 | $ 38.92 | $ 38.92 | 0.026% | $ 26.74 | $ 26.75 | $ 26.75 | 0.037% |
| 1/16/2004 | $ 37.40 | $ 37.44 | $ 37.42 | 0.107% | $ 39.24 | $ 39.28 | $ 39.26 | 0.102% | $ 26.46 | $ 26.51 | $ 26.49 | 0.189% |
| 1/20/2004 | $ 35.66 | $ 35.71 | $ 35.69 | 0.140% | $ 39.08 | $ 39.10 | $ 39.09 | 0.051% | $ 27.00 | $ 27.01 | $ 27.01 | 0.037% |
| 1/21/2004 | $ 36.29 | $ 36.31 | $ 36.30 | 0.055% | $ 40.09 | $ 40.10 | $ 40.10 | 0.025% | $ 26.48 | $ 26.50 | $ 26.49 | 0.076% |
| 1/22/2004 | $ 35.90 | $ 35.93 | $ 35.92 | 0.084% | $ 39.91 | $ 39.94 | $ 39.93 | 0.075% | $ 26.32 | $ 26.35 | $ 26.34 | 0.114% |
| 1/23/2004 | $ 35.59 | $ 35.63 | $ 35.61 | 0.112% | $ 39.59 | $ 39.61 | $ 39.60 | 0.051% | $ 26.41 | $ 26.43 | $ 26.42 | 0.076% |
| 1/26/2004 | $ 36.38 | $ 36.39 | $ 36.39 | 0.027% | $ 40.25 | $ 40.27 | $ 40.26 | 0.050% | $ 26.68 | $ 26.69 | $ 26.69 | 0.037% |
| 1/27/2004 | $ 35.69 | $ 35.75 | $ 35.72 | 0.168% | $ 40.02 | $ 40.03 | $ 40.03 | 0.025% | $ 25.93 | $ 25.95 | $ 25.94 | 0.077% |
| 1/28/2004 | $ 35.67 | $ 35.68 | $ 35.68 | 0.028% | $ 39.11 | $ 39.12 | $ 39.12 | 0.026% | $ 25.55 | $ 25.57 | $ 25.56 | 0.078% |
| 1/29/2004 | $ 35.94 | $ 35.96 | $ 35.95 | 0.056% | $ 39.04 | $ 39.05 | $ 39.05 | 0.026% | $ 25.67 | $ 25.71 | $ 25.69 | 0.156% |
| 1/30/2004 | $ 36.12 | $ 36.19 | $ 36.16 | 0.194% | $ 38.89 | $ 38.90 | $ 38.90 | 0.026% | $ 25.50 | $ 25.51 | $ 25.51 | 0.039% |
| 2/2/2004 | $ 35.96 | $ 35.98 | $ 35.97 | 0.056% | $ 39.00 | $ 39.01 | $ 39.01 | 0.026% | $ 26.45 | $ 26.47 | $ 26.46 | 0.076% |
| 2/3/2004 | $ 35.48 | $ 35.49 | $ 35.49 | 0.028% | $ 39.09 | $ 39.13 | $ 39.11 | 0.102% | $ 26.07 | $ 26.09 | $ 26.08 | 0.077% |
| 2/4/2004 | $ 34.84 | $ 34.86 | $ 34.85 | 0.057% | $ 38.92 | $ 38.93 | $ 38.93 | 0.026% | $ 25.55 | $ 25.56 | $ 25.56 | 0.039% |
| 2/5/2004 | $ 35.48 | $ 35.49 | $ 35.49 | 0.028% | $ 38.96 | $ 38.97 | $ 38.97 | 0.026% | $ 25.67 | $ 25.69 | $ 25.68 | 0.078% |
| 2/6/2004 | $ 35.90 | $ 35.91 | $ 35.91 | 0.028% | $ 39.71 | $ 39.74 | $ 39.73 | 0.076% | $ 26.01 | $ 26.02 | $ 26.02 | 0.038% |
| 2/9/2004 | $ 35.58 | $ 35.59 | $ 35.59 | 0.028% | $ 39.50 | $ 39.52 | $ 39.51 | 0.051% | $ 25.63 | $ 25.65 | $ 25.64 | 0.078% |
| 2/10/2004 | $ 35.62 | $ 35.65 | $ 35.64 | 0.084% | $ 39.47 | $ 39.49 | $ 39.48 | 0.051% | $ 25.92 | $ 25.94 | $ 25.93 | 0.077% |
| 2/11/2004 | $ 36.07 | $ 36.11 | $ 36.09 | 0.111% | $ 40.27 | $ 40.28 | $ 40.28 | 0.025% | $ 25.95 | $ 25.96 | $ 25.96 | 0.039% |
| 2/12/2004 | $ 36.93 | $ 36.95 | $ 36.94 | 0.054% | $ 40.35 | $ 40.36 | $ 40.36 | 0.025% | $ 25.63 | $ 25.64 | $ 25.64 | 0.039% |
| 2/13/2004 | $ 36.40 | $ 36.42 | $ 36.41 | 0.055% | $ 40.15 | $ 40.16 | $ 40.16 | 0.025% | $ 25.04 | $ 25.06 | $ 25.05 | 0.080% |
| 2/17/2004 | $ 36.45 | $ 36.51 | $ 36.48 | 0.164% | $ 40.65 | $ 40.67 | $ 40.66 | 0.049% | $ 24.86 | $ 24.88 | $ 24.87 | 0.080% |
| 2/18/2004 | $ 35.76 | $ 35.78 | $ 35.77 | 0.056% | $ 40.46 | $ 40.49 | $ 40.48 | 0.074% | $ 24.45 | $ 24.47 | $ 24.46 | 0.082% |
| 2/19/2004 | $ 35.72 | $ 35.73 | $ 35.73 | 0.028% | $ 40.80 | $ 40.82 | $ 40.81 | 0.049% | $ 24.18 | $ 24.20 | $ 24.19 | 0.083% |
| 2/20/2004 | $ 35.57 | $ 35.59 | $ 35.58 | 0.056% | $ 40.57 | $ 40.58 | $ 40.58 | 0.025% | $ 23.87 | $ 23.88 | $ 23.88 | 0.042% |
| 2/23/2004 | $ 35.01 | $ 35.02 | $ 35.02 | 0.029% | $ 40.30 | $ 40.31 | $ 40.31 | 0.025% | $ 23.99 | $ 24.00 | $ 24.00 | 0.042% |
| 2/24/2004 | $ 34.94 | $ 34.96 | $ 34.95 | 0.057% | $ 40.20 | $ 40.21 | $ 40.21 | 0.025% | $ 24.13 | $ 24.14 | $ 24.14 | 0.041% |
| 2/25/2004 | $ 34.96 | $ 34.98 | $ 34.97 | 0.057% | $ 40.34 | $ 40.35 | $ 40.35 | 0.025% | $ 24.15 | $ 24.16 | $ 24.16 | 0.041% |
| 2/26/2004 | $ 34.94 | $ 34.95 | $ 34.95 | 0.029% | $ 40.56 | $ 40.57 | $ 40.57 | 0.025% | $ 24.12 | $ 24.13 | $ 24.13 | 0.041% |
| 2/27/2004 | $ 35.05 | $ 35.08 | $ 35.07 | 0.086% | $ 41.02 | $ 41.04 | $ 41.03 | 0.049% | $ 24.00 | $ 24.03 | $ 24.02 | 0.125% |
| 3/1/2004 | $ 35.34 | $ 35.35 | $ 35.35 | 0.028% | $ 41.50 | $ 41.53 | $ 41.52 | 0.072% | $ 24.25 | $ 24.26 | $ 24.26 | 0.041% |
| 3/2/2004 | $ 34.90 | $ 34.91 | $ 34.91 | 0.029% | $ 41.67 | $ 41.68 | $ 41.68 | 0.024% | $ 25.47 | $ 25.48 | $ 25.48 | 0.039% |
| 3/3/2004 | $ 35.06 | $ 35.07 | $ 35.07 | 0.029% | $ 42.10 | $ 42.11 | $ 42.11 | 0.024% | $ 25.24 | $ 25.25 | $ 25.25 | 0.040% |
| 3/4/2004 | $ 35.19 | $ 35.20 | $ 35.20 | 0.028% | $ 42.60 | $ 42.61 | $ 42.61 | 0.023% | $ 25.17 | $ 25.20 | $ 25.19 | 0.119% |
| 3/5/2004 | $ 34.94 | $ 34.95 | $ 34.95 | 0.029% | $ 43.01 | $ 43.02 | $ 43.02 | 0.023% | $ 25.02 | $ 25.03 | $ 25.03 | 0.040% |
| 3/8/2004 | $ 34.44 | $ 34.50 | $ 34.47 | 0.174% | $ 42.92 | $ 42.94 | $ 42.93 | 0.047% | $ 25.15 | $ 25.16 | $ 25.16 | 0.040% |
| 3/9/2004 | $ 33.94 | $ 33.96 | $ 33.95 | 0.059% | $ 42.47 | $ 42.48 | $ 42.48 | 0.024% | $ 25.14 | $ 25.15 | $ 25.15 | 0.040% |
| 3/10/2004 | $ 32.95 | $ 32.97 | $ 32.96 | 0.061% | $ 42.00 | $ 42.04 | $ 42.02 | 0.095% | $ 24.32 | $ 24.35 | $ 24.34 | 0.123% |
| 3/11/2004 | $ 32.43 | $ 32.47 | $ 32.45 | 0.123% | $ 41.30 | $ 41.31 | $ 41.31 | 0.024% | $ 24.05 | $ 24.06 | $ 24.06 | 0.042% |
| 3/12/2004 | $ 32.95 | $ 33.01 | $ 32.98 | 0.182% | $ 41.52 | $ 41.53 | $ 41.53 | 0.024% | $ 24.36 | $ 24.37 | $ 24.37 | 0.041% |
| 3/15/2004 | $ 32.50 | $ 32.59 | $ 32.55 | 0.277% | $ 40.93 | $ 40.94 | $ 40.94 | 0.024% | $ 24.16 | $ 24.19 | $ 24.18 | 0.124% |
| 3/16/2004 | $ 32.10 | $ 32.14 | $ 32.12 | 0.125% | $ 41.33 | $ 41.34 | $ 41.34 | 0.024% | $ 24.26 | $ 24.27 | $ 24.27 | 0.041% |
| 3/17/2004 | $ 32.77 | $ 32.82 | $ 32.80 | 0.152% | $ 42.27 | $ 42.28 | $ 42.28 | 0.024% | $ 24.53 | $ 24.54 | $ 24.54 | 0.041% |
| 3/18/2004 | $ 32.72 | $ 32.75 | $ 32.74 | 0.092% | $ 42.00 | $ 42.02 | $ 42.01 | 0.048% | $ 24.70 | $ 24.71 | $ 24.71 | 0.040% |
| 3/19/2004 | $ 32.64 | $ 32.71 | $ 32.68 | 0.214% | $ 41.30 | $ 41.33 | $ 41.32 | 0.073% | $ 24.61 | $ 24.62 | $ 24.62 | 0.041% |

**Closing Bid-Ask Spread**

| | Honeywell International Inc | | | | JPMorgan Chase & Co | | | | AT&T Inc | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 3/22/2004 | $ 31.75 | $ 31.80 | $ 31.78 | 0.157% | $ 40.79 | $ 40.80 | $ 40.80 | 0.025% | $ 24.09 | $ 24.11 | $ 24.10 | 0.083% |
| 3/23/2004 | $ 31.89 | $ 31.92 | $ 31.91 | 0.094% | $ 40.97 | $ 40.99 | $ 40.98 | 0.049% | $ 23.97 | $ 23.98 | $ 23.98 | 0.042% |
| 3/24/2004 | $ 31.95 | $ 31.98 | $ 31.97 | 0.094% | $ 40.73 | $ 40.75 | $ 40.74 | 0.049% | $ 23.70 | $ 23.72 | $ 23.71 | 0.084% |
| 3/25/2004 | $ 32.85 | $ 32.87 | $ 32.86 | 0.061% | $ 41.50 | $ 41.52 | $ 41.51 | 0.048% | $ 24.07 | $ 24.10 | $ 24.09 | 0.125% |
| 3/26/2004 | $ 33.08 | $ 33.11 | $ 33.10 | 0.091% | $ 41.24 | $ 41.29 | $ 41.27 | 0.121% | $ 23.92 | $ 23.93 | $ 23.93 | 0.042% |
| 3/29/2004 | $ 33.44 | $ 33.45 | $ 33.45 | 0.030% | $ 42.02 | $ 42.05 | $ 42.04 | 0.071% | $ 24.23 | $ 24.24 | $ 24.24 | 0.041% |
| 3/30/2004 | $ 33.75 | $ 33.84 | $ 33.80 | 0.266% | $ 41.96 | $ 41.99 | $ 41.98 | 0.071% | $ 24.35 | $ 24.36 | $ 24.36 | 0.041% |
| 3/31/2004 | $ 33.83 | $ 33.86 | $ 33.85 | 0.089% | $ 41.93 | $ 41.95 | $ 41.94 | 0.048% | $ 24.53 | $ 24.54 | $ 24.54 | 0.041% |
| 4/1/2004 | $ 33.86 | $ 33.88 | $ 33.87 | 0.059% | $ 42.25 | $ 42.27 | $ 42.26 | 0.047% | $ 24.73 | $ 24.74 | $ 24.74 | 0.040% |
| 4/2/2004 | $ 34.20 | $ 34.25 | $ 34.23 | 0.146% | $ 41.51 | $ 41.53 | $ 41.52 | 0.048% | $ 24.86 | $ 24.88 | $ 24.87 | 0.080% |
| 4/5/2004 | $ 34.96 | $ 35.00 | $ 34.98 | 0.114% | $ 41.71 | $ 41.76 | $ 41.74 | 0.120% | $ 25.32 | $ 25.34 | $ 25.33 | 0.079% |
| 4/6/2004 | $ 34.99 | $ 35.05 | $ 35.02 | 0.171% | $ 41.49 | $ 41.51 | $ 41.50 | 0.048% | $ 25.02 | $ 25.05 | $ 25.04 | 0.120% |
| 4/7/2004 | $ 34.61 | $ 34.70 | $ 34.66 | 0.260% | $ 41.36 | $ 41.37 | $ 41.37 | 0.024% | $ 24.57 | $ 24.63 | $ 24.60 | 0.244% |
| 4/8/2004 | $ 34.65 | $ 34.68 | $ 34.67 | 0.087% | $ 41.12 | $ 41.15 | $ 41.14 | 0.073% | $ 24.45 | $ 24.47 | $ 24.46 | 0.082% |
| 4/12/2004 | $ 35.00 | $ 35.02 | $ 35.01 | 0.057% | $ 41.54 | $ 41.56 | $ 41.55 | 0.048% | $ 24.46 | $ 24.48 | $ 24.47 | 0.082% |
| 4/13/2004 | $ 34.59 | $ 34.62 | $ 34.61 | 0.087% | $ 40.02 | $ 40.04 | $ 40.03 | 0.050% | $ 24.24 | $ 24.26 | $ 24.25 | 0.082% |
| 4/14/2004 | $ 34.47 | $ 34.49 | $ 34.48 | 0.058% | $ 39.24 | $ 39.28 | $ 39.26 | 0.102% | $ 24.15 | $ 24.17 | $ 24.16 | 0.083% |
| 4/15/2004 | $ 34.45 | $ 34.50 | $ 34.48 | 0.145% | $ 38.75 | $ 38.77 | $ 38.76 | 0.052% | $ 24.34 | $ 24.37 | $ 24.36 | 0.123% |
| 4/16/2004 | $ 35.01 | $ 35.07 | $ 35.04 | 0.171% | $ 39.25 | $ 39.26 | $ 39.26 | 0.025% | $ 24.15 | $ 24.18 | $ 24.17 | 0.124% |
| 4/19/2004 | $ 34.62 | $ 34.69 | $ 34.66 | 0.202% | $ 39.35 | $ 39.36 | $ 39.36 | 0.025% | $ 24.40 | $ 24.44 | $ 24.42 | 0.164% |
| 4/20/2004 | $ 33.98 | $ 34.00 | $ 33.99 | 0.059% | $ 38.51 | $ 38.54 | $ 38.53 | 0.078% | $ 24.36 | $ 24.37 | $ 24.37 | 0.041% |
| 4/21/2004 | $ 33.95 | $ 34.01 | $ 33.98 | 0.177% | $ 37.67 | $ 37.68 | $ 37.68 | 0.027% | $ 24.76 | $ 24.79 | $ 24.78 | 0.121% |
| 4/22/2004 | $ 34.59 | $ 34.65 | $ 34.62 | 0.173% | $ 38.37 | $ 38.39 | $ 38.38 | 0.052% | $ 25.40 | $ 25.41 | $ 25.41 | 0.039% |
| 4/23/2004 | $ 34.84 | $ 34.89 | $ 34.87 | 0.143% | $ 38.30 | $ 38.32 | $ 38.31 | 0.052% | $ 25.40 | $ 25.42 | $ 25.41 | 0.079% |
| 4/26/2004 | $ 34.75 | $ 34.77 | $ 34.76 | 0.058% | $ 38.55 | $ 38.57 | $ 38.56 | 0.052% | $ 25.49 | $ 25.51 | $ 25.50 | 0.078% |
| 4/27/2004 | $ 35.43 | $ 35.45 | $ 35.44 | 0.056% | $ 38.62 | $ 38.63 | $ 38.63 | 0.026% | $ 25.49 | $ 25.51 | $ 25.50 | 0.078% |
| 4/28/2004 | $ 35.05 | $ 35.17 | $ 35.11 | 0.342% | $ 37.92 | $ 37.93 | $ 37.93 | 0.026% | $ 25.20 | $ 25.22 | $ 25.21 | 0.079% |
| 4/29/2004 | $ 35.23 | $ 35.25 | $ 35.24 | 0.057% | $ 37.64 | $ 37.66 | $ 37.65 | 0.053% | $ 25.35 | $ 25.38 | $ 25.37 | 0.118% |
| 4/30/2004 | $ 34.57 | $ 34.59 | $ 34.58 | 0.058% | $ 37.59 | $ 37.64 | $ 37.62 | 0.133% | $ 24.90 | $ 24.92 | $ 24.91 | 0.080% |
| 5/3/2004 | $ 34.56 | $ 34.58 | $ 34.57 | 0.058% | $ 37.86 | $ 37.87 | $ 37.87 | 0.026% | $ 25.21 | $ 25.23 | $ 25.22 | 0.079% |
| 5/4/2004 | $ 34.82 | $ 34.85 | $ 34.84 | 0.086% | $ 38.30 | $ 38.31 | $ 38.31 | 0.026% | $ 25.38 | $ 25.42 | $ 25.40 | 0.157% |
| 5/5/2004 | $ 34.60 | $ 34.66 | $ 34.63 | 0.173% | $ 38.04 | $ 38.07 | $ 38.06 | 0.079% | $ 25.44 | $ 25.45 | $ 25.45 | 0.039% |
| 5/6/2004 | $ 34.35 | $ 34.38 | $ 34.37 | 0.087% | $ 37.59 | $ 37.60 | $ 37.60 | 0.027% | $ 25.30 | $ 25.31 | $ 25.31 | 0.040% |
| 5/7/2004 | $ 33.91 | $ 33.93 | $ 33.92 | 0.059% | $ 36.47 | $ 36.48 | $ 36.48 | 0.027% | $ 24.74 | $ 24.78 | $ 24.76 | 0.162% |
| 5/10/2004 | $ 33.25 | $ 33.27 | $ 33.26 | 0.060% | $ 35.39 | $ 35.42 | $ 35.41 | 0.085% | $ 24.51 | $ 24.52 | $ 24.52 | 0.041% |
| 5/11/2004 | $ 33.33 | $ 33.39 | $ 33.36 | 0.180% | $ 35.18 | $ 35.19 | $ 35.19 | 0.028% | $ 24.49 | $ 24.50 | $ 24.50 | 0.041% |
| 5/12/2004 | $ 33.37 | $ 33.39 | $ 33.38 | 0.060% | $ 35.77 | $ 35.78 | $ 35.78 | 0.028% | $ 24.49 | $ 24.50 | $ 24.50 | 0.041% |
| 5/13/2004 | $ 33.49 | $ 33.52 | $ 33.51 | 0.090% | $ 35.72 | $ 35.75 | $ 35.74 | 0.084% | $ 24.65 | $ 24.68 | $ 24.67 | 0.122% |
| 5/14/2004 | $ 33.44 | $ 33.48 | $ 33.46 | 0.120% | $ 35.64 | $ 35.66 | $ 35.65 | 0.056% | $ 24.47 | $ 24.50 | $ 24.49 | 0.123% |
| 5/17/2004 | $ 32.59 | $ 32.61 | $ 32.60 | 0.061% | $ 35.30 | $ 35.32 | $ 35.31 | 0.057% | $ 24.30 | $ 24.33 | $ 24.32 | 0.123% |
| 5/18/2004 | $ 33.24 | $ 33.27 | $ 33.26 | 0.090% | $ 35.56 | $ 35.58 | $ 35.57 | 0.056% | $ 24.57 | $ 24.60 | $ 24.59 | 0.122% |
| 5/19/2004 | $ 33.28 | $ 33.32 | $ 33.30 | 0.120% | $ 35.73 | $ 35.75 | $ 35.74 | 0.056% | $ 24.39 | $ 24.41 | $ 24.40 | 0.082% |
| 5/20/2004 | $ 33.01 | $ 33.03 | $ 33.02 | 0.061% | $ 35.91 | $ 35.93 | $ 35.92 | 0.056% | $ 24.30 | $ 24.32 | $ 24.31 | 0.082% |
| 5/21/2004 | $ 33.30 | $ 33.34 | $ 33.32 | 0.120% | $ 36.07 | $ 36.09 | $ 36.08 | 0.055% | $ 24.32 | $ 24.35 | $ 24.34 | 0.123% |
| 5/24/2004 | $ 33.21 | $ 33.30 | $ 33.26 | 0.271% | $ 36.07 | $ 36.13 | $ 36.10 | 0.166% | $ 24.19 | $ 24.20 | $ 24.20 | 0.041% |
| 5/25/2004 | $ 33.59 | $ 33.61 | $ 33.60 | 0.060% | $ 36.83 | $ 36.88 | $ 36.86 | 0.136% | $ 24.04 | $ 24.05 | $ 24.05 | 0.042% |
| 5/26/2004 | $ 33.56 | $ 33.60 | $ 33.58 | 0.119% | $ 36.81 | $ 36.84 | $ 36.83 | 0.081% | $ 23.49 | $ 23.50 | $ 23.50 | 0.043% |
| 5/27/2004 | $ 33.75 | $ 33.80 | $ 33.78 | 0.148% | $ 36.94 | $ 36.95 | $ 36.95 | 0.027% | $ 23.83 | $ 23.85 | $ 23.84 | 0.084% |
| 5/28/2004 | $ 33.70 | $ 33.77 | $ 33.74 | 0.207% | $ 36.84 | $ 36.87 | $ 36.86 | 0.081% | $ 23.70 | $ 23.72 | $ 23.71 | 0.084% |
| 6/1/2004 | $ 33.15 | $ 33.21 | $ 33.18 | 0.181% | $ 36.84 | $ 36.86 | $ 36.85 | 0.054% | $ 23.74 | $ 23.75 | $ 23.75 | 0.042% |
| 6/2/2004 | $ 33.69 | $ 33.71 | $ 33.70 | 0.059% | $ 37.29 | $ 37.30 | $ 37.30 | 0.027% | $ 23.86 | $ 23.87 | $ 23.87 | 0.042% |
| 6/3/2004 | $ 33.19 | $ 33.25 | $ 33.22 | 0.181% | $ 36.95 | $ 36.97 | $ 36.96 | 0.054% | $ 23.71 | $ 23.74 | $ 23.73 | 0.126% |
| 6/4/2004 | $ 33.70 | $ 33.74 | $ 33.72 | 0.119% | $ 37.27 | $ 37.29 | $ 37.28 | 0.054% | $ 23.96 | $ 23.97 | $ 23.97 | 0.042% |
| 6/7/2004 | $ 34.68 | $ 34.70 | $ 34.69 | 0.058% | $ 38.11 | $ 38.15 | $ 38.13 | 0.105% | $ 24.27 | $ 24.29 | $ 24.28 | 0.082% |
| 6/8/2004 | $ 34.80 | $ 34.81 | $ 34.81 | 0.029% | $ 38.04 | $ 38.07 | $ 38.06 | 0.079% | $ 24.31 | $ 24.34 | $ 24.33 | 0.123% |
| 6/9/2004 | $ 35.03 | $ 35.05 | $ 35.04 | 0.057% | $ 37.68 | $ 37.69 | $ 37.69 | 0.027% | $ 24.60 | $ 24.63 | $ 24.62 | 0.122% |
| 6/10/2004 | $ 35.40 | $ 35.41 | $ 35.41 | 0.028% | $ 37.79 | $ 37.81 | $ 37.80 | 0.053% | $ 24.79 | $ 24.81 | $ 24.80 | 0.081% |
| 6/14/2004 | $ 35.59 | $ 35.64 | $ 35.62 | 0.140% | $ 37.13 | $ 37.17 | $ 37.15 | 0.108% | $ 24.54 | $ 24.56 | $ 24.55 | 0.081% |
| 6/15/2004 | $ 35.96 | $ 35.98 | $ 35.97 | 0.056% | $ 37.24 | $ 37.26 | $ 37.25 | 0.054% | $ 24.47 | $ 24.48 | $ 24.48 | 0.041% |
| 6/16/2004 | $ 36.05 | $ 36.06 | $ 36.06 | 0.028% | $ 37.31 | $ 37.33 | $ 37.32 | 0.054% | $ 24.43 | $ 24.44 | $ 24.44 | 0.041% |
| 6/17/2004 | $ 36.17 | $ 36.18 | $ 36.18 | 0.028% | $ 37.31 | $ 37.33 | $ 37.32 | 0.054% | $ 24.52 | $ 24.54 | $ 24.53 | 0.082% |
| 6/18/2004 | $ 36.50 | $ 36.51 | $ 36.51 | 0.027% | $ 37.21 | $ 37.23 | $ 37.22 | 0.054% | $ 24.57 | $ 24.61 | $ 24.59 | 0.163% |
| 6/21/2004 | $ 36.24 | $ 36.26 | $ 36.25 | 0.055% | $ 36.99 | $ 37.00 | $ 37.00 | 0.027% | $ 24.39 | $ 24.40 | $ 24.40 | 0.041% |
| 6/22/2004 | $ 36.75 | $ 36.80 | $ 36.78 | 0.136% | $ 36.96 | $ 37.00 | $ 36.98 | 0.108% | $ 24.06 | $ 24.07 | $ 24.07 | 0.042% |
| 6/23/2004 | $ 37.50 | $ 37.51 | $ 37.51 | 0.027% | $ 37.58 | $ 37.63 | $ 37.61 | 0.133% | $ 24.24 | $ 24.25 | $ 24.25 | 0.041% |
| 6/24/2004 | $ 37.06 | $ 37.12 | $ 37.09 | 0.162% | $ 37.76 | $ 37.78 | $ 37.77 | 0.053% | $ 23.79 | $ 23.80 | $ 23.80 | 0.042% |
| 6/25/2004 | $ 36.80 | $ 36.81 | $ 36.81 | 0.027% | $ 37.99 | $ 38.00 | $ 38.00 | 0.026% | $ 23.80 | $ 23.81 | $ 23.81 | 0.042% |

**Closing Bid-Ask Spread**

| | Honeywell International Inc | | | | JPMorgan Chase & Co | | | | AT&T Inc | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 6/28/2004 | $ 36.33 | $ 36.38 | $ 36.36 | 0.138% | $ 37.95 | $ 38.01 | $ 37.98 | 0.158% | $ 24.15 | $ 24.17 | $ 24.16 | 0.083% |
| 6/29/2004 | $ 36.65 | $ 36.72 | $ 36.69 | 0.191% | $ 38.29 | $ 38.31 | $ 38.30 | 0.052% | $ 24.24 | $ 24.26 | $ 24.25 | 0.082% |
| 6/30/2004 | $ 36.63 | $ 36.69 | $ 36.66 | 0.164% | $ 38.76 | $ 38.77 | $ 38.77 | 0.026% | $ 24.24 | $ 24.25 | $ 24.25 | 0.041% |
| 7/1/2004 | $ 36.06 | $ 36.07 | $ 36.07 | 0.028% | $ 38.13 | $ 38.18 | $ 38.16 | 0.131% | $ 24.13 | $ 24.14 | $ 24.14 | 0.041% |
| 7/2/2004 | $ 35.87 | $ 35.92 | $ 35.90 | 0.139% | $ 38.06 | $ 38.10 | $ 38.08 | 0.105% | $ 24.08 | $ 24.09 | $ 24.09 | 0.042% |
| 7/6/2004 | $ 35.59 | $ 35.62 | $ 35.61 | 0.084% | $ 37.23 | $ 37.25 | $ 37.24 | 0.054% | $ 24.10 | $ 24.13 | $ 24.12 | 0.124% |
| 7/7/2004 | $ 35.92 | $ 35.95 | $ 35.94 | 0.083% | $ 36.85 | $ 36.86 | $ 36.86 | 0.027% | $ 23.84 | $ 23.85 | $ 23.85 | 0.042% |
| 7/8/2004 | $ 35.53 | $ 35.55 | $ 35.54 | 0.056% | $ 36.75 | $ 36.76 | $ 36.76 | 0.027% | $ 23.44 | $ 23.46 | $ 23.45 | 0.085% |
| 7/9/2004 | $ 36.14 | $ 36.20 | $ 36.17 | 0.166% | $ 36.85 | $ 36.88 | $ 36.87 | 0.081% | $ 23.59 | $ 23.60 | $ 23.60 | 0.042% |
| 7/12/2004 | $ 35.90 | $ 35.92 | $ 35.91 | 0.056% | $ 36.88 | $ 36.91 | $ 36.90 | 0.081% | $ 23.66 | $ 23.67 | $ 23.67 | 0.042% |
| 7/13/2004 | $ 35.61 | $ 35.63 | $ 35.62 | 0.056% | $ 37.11 | $ 37.13 | $ 37.12 | 0.054% | $ 23.41 | $ 23.44 | $ 23.43 | 0.128% |
| 7/14/2004 | $ 35.40 | $ 35.48 | $ 35.44 | 0.226% | $ 36.43 | $ 36.46 | $ 36.45 | 0.082% | $ 23.51 | $ 23.54 | $ 23.53 | 0.128% |
| 7/15/2004 | $ 35.70 | $ 35.71 | $ 35.71 | 0.028% | $ 36.00 | $ 36.02 | $ 36.01 | 0.056% | $ 23.00 | $ 23.01 | $ 23.01 | 0.043% |
| 7/16/2004 | $ 36.39 | $ 36.41 | $ 36.40 | 0.055% | $ 35.85 | $ 35.89 | $ 35.87 | 0.112% | $ 23.09 | $ 23.11 | $ 23.10 | 0.087% |
| 7/19/2004 | $ 35.85 | $ 35.87 | $ 35.86 | 0.056% | $ 36.00 | $ 36.01 | $ 36.01 | 0.028% | $ 23.14 | $ 23.16 | $ 23.15 | 0.086% |
| 7/20/2004 | $ 35.90 | $ 35.91 | $ 35.91 | 0.028% | $ 36.39 | $ 36.41 | $ 36.40 | 0.055% | $ 23.26 | $ 23.27 | $ 23.27 | 0.043% |
| 7/21/2004 | $ 36.55 | $ 36.61 | $ 36.58 | 0.164% | $ 36.82 | $ 36.83 | $ 36.83 | 0.027% | $ 23.17 | $ 23.20 | $ 23.19 | 0.129% |
| 7/22/2004 | $ 36.56 | $ 36.60 | $ 36.58 | 0.109% | $ 36.76 | $ 36.78 | $ 36.77 | 0.054% | $ 23.55 | $ 23.58 | $ 23.57 | 0.127% |
| 7/23/2004 | $ 36.24 | $ 36.27 | $ 36.26 | 0.083% | $ 36.52 | $ 36.53 | $ 36.53 | 0.027% | $ 24.22 | $ 24.23 | $ 24.23 | 0.041% |
| 7/26/2004 | $ 36.46 | $ 36.47 | $ 36.47 | 0.027% | $ 36.43 | $ 36.47 | $ 36.45 | 0.110% | $ 24.74 | $ 24.76 | $ 24.75 | 0.081% |
| 7/27/2004 | $ 37.30 | $ 37.38 | $ 37.34 | 0.214% | $ 36.89 | $ 36.91 | $ 36.90 | 0.054% | $ 25.31 | $ 25.34 | $ 25.33 | 0.118% |
| 7/28/2004 | $ 38.10 | $ 38.12 | $ 38.11 | 0.052% | $ 37.07 | $ 37.08 | $ 37.08 | 0.027% | $ 25.39 | $ 25.40 | $ 25.40 | 0.039% |
| 7/29/2004 | $ 37.88 | $ 37.90 | $ 37.89 | 0.053% | $ 37.13 | $ 37.16 | $ 37.15 | 0.081% | $ 25.40 | $ 25.41 | $ 25.41 | 0.039% |
| 7/30/2004 | $ 37.60 | $ 37.62 | $ 37.61 | 0.053% | $ 37.32 | $ 37.34 | $ 37.33 | 0.054% | $ 25.33 | $ 25.35 | $ 25.34 | 0.079% |
| 8/2/2004 | $ 37.45 | $ 37.46 | $ 37.46 | 0.027% | $ 37.39 | $ 37.41 | $ 37.40 | 0.053% | $ 25.48 | $ 25.50 | $ 25.49 | 0.078% |
| 8/3/2004 | $ 36.86 | $ 37.00 | $ 36.93 | 0.379% | $ 37.07 | $ 37.10 | $ 37.09 | 0.081% | $ 25.55 | $ 25.56 | $ 25.56 | 0.039% |
| 8/4/2004 | $ 36.66 | $ 36.70 | $ 36.68 | 0.109% | $ 37.18 | $ 37.22 | $ 37.20 | 0.108% | $ 25.58 | $ 25.60 | $ 25.59 | 0.078% |
| 8/5/2004 | $ 35.76 | $ 35.78 | $ 35.77 | 0.056% | $ 36.28 | $ 36.31 | $ 36.30 | 0.083% | $ 25.27 | $ 25.28 | $ 25.28 | 0.040% |
| 8/6/2004 | $ 34.54 | $ 34.59 | $ 34.57 | 0.145% | $ 36.04 | $ 36.09 | $ 36.07 | 0.139% | $ 24.85 | $ 24.88 | $ 24.87 | 0.121% |
| 8/9/2004 | $ 34.59 | $ 34.61 | $ 34.60 | 0.058% | $ 36.06 | $ 36.07 | $ 36.07 | 0.028% | $ 24.86 | $ 24.87 | $ 24.87 | 0.040% |
| 8/10/2004 | $ 35.46 | $ 35.47 | $ 35.47 | 0.028% | $ 36.99 | $ 37.00 | $ 37.00 | 0.027% | $ 25.24 | $ 25.25 | $ 25.25 | 0.040% |
| 8/11/2004 | $ 35.61 | $ 35.63 | $ 35.62 | 0.056% | $ 36.89 | $ 36.90 | $ 36.90 | 0.027% | $ 25.28 | $ 25.29 | $ 25.29 | 0.040% |
| 8/12/2004 | $ 34.69 | $ 34.70 | $ 34.70 | 0.029% | $ 36.85 | $ 36.87 | $ 36.86 | 0.054% | $ 25.24 | $ 25.25 | $ 25.25 | 0.040% |
| 8/13/2004 | $ 34.79 | $ 34.80 | $ 34.80 | 0.029% | $ 36.86 | $ 36.93 | $ 36.90 | 0.190% | $ 25.06 | $ 25.10 | $ 25.08 | 0.159% |
| 8/16/2004 | $ 35.32 | $ 35.39 | $ 35.36 | 0.198% | $ 37.73 | $ 37.74 | $ 37.74 | 0.027% | $ 25.53 | $ 25.54 | $ 25.54 | 0.039% |
| 8/17/2004 | $ 35.13 | $ 35.15 | $ 35.14 | 0.057% | $ 37.92 | $ 37.93 | $ 37.93 | 0.026% | $ 25.36 | $ 25.38 | $ 25.37 | 0.079% |
| 8/18/2004 | $ 35.61 | $ 35.63 | $ 35.62 | 0.056% | $ 38.29 | $ 38.32 | $ 38.31 | 0.078% | $ 25.56 | $ 25.58 | $ 25.57 | 0.078% |
| 8/19/2004 | $ 34.93 | $ 34.95 | $ 34.94 | 0.057% | $ 37.98 | $ 38.01 | $ 38.00 | 0.079% | $ 25.52 | $ 25.55 | $ 25.54 | 0.117% |
| 8/20/2004 | $ 35.39 | $ 35.41 | $ 35.40 | 0.056% | $ 38.63 | $ 38.65 | $ 38.64 | 0.052% | $ 25.56 | $ 25.57 | $ 25.57 | 0.039% |
| 8/23/2004 | $ 35.31 | $ 35.36 | $ 35.34 | 0.142% | $ 38.51 | $ 38.56 | $ 38.54 | 0.130% | $ 25.59 | $ 25.62 | $ 25.61 | 0.117% |
| 8/24/2004 | $ 35.69 | $ 35.72 | $ 35.71 | 0.084% | $ 38.58 | $ 38.60 | $ 38.59 | 0.052% | $ 25.58 | $ 25.60 | $ 25.59 | 0.078% |
| 8/25/2004 | $ 36.49 | $ 36.50 | $ 36.50 | 0.027% | $ 39.41 | $ 39.45 | $ 39.43 | 0.101% | $ 25.68 | $ 25.70 | $ 25.69 | 0.078% |
| 8/26/2004 | $ 36.35 | $ 36.36 | $ 36.36 | 0.028% | $ 39.45 | $ 39.50 | $ 39.48 | 0.127% | $ 25.74 | $ 25.76 | $ 25.75 | 0.078% |
| 8/27/2004 | $ 36.45 | $ 36.47 | $ 36.46 | 0.055% | $ 39.71 | $ 39.74 | $ 39.73 | 0.076% | $ 25.83 | $ 25.85 | $ 25.84 | 0.077% |
| 8/30/2004 | $ 35.67 | $ 35.70 | $ 35.69 | 0.084% | $ 39.09 | $ 39.13 | $ 39.11 | 0.102% | $ 25.79 | $ 25.81 | $ 25.80 | 0.078% |
| 8/31/2004 | $ 35.97 | $ 35.99 | $ 35.98 | 0.056% | $ 39.55 | $ 39.58 | $ 39.57 | 0.076% | $ 25.77 | $ 25.80 | $ 25.79 | 0.116% |
| 9/1/2004 | $ 35.99 | $ 36.01 | $ 36.00 | 0.056% | $ 39.24 | $ 39.26 | $ 39.25 | 0.051% | $ 25.98 | $ 26.00 | $ 25.99 | 0.077% |
| 9/2/2004 | $ 36.53 | $ 36.55 | $ 36.54 | 0.055% | $ 39.83 | $ 39.85 | $ 39.84 | 0.050% | $ 26.18 | $ 26.19 | $ 26.19 | 0.038% |
| 9/3/2004 | $ 36.37 | $ 36.43 | $ 36.40 | 0.165% | $ 39.84 | $ 39.86 | $ 39.85 | 0.050% | $ 26.20 | $ 26.26 | $ 26.23 | 0.229% |
| 9/7/2004 | $ 36.84 | $ 36.89 | $ 36.87 | 0.136% | $ 39.85 | $ 39.87 | $ 39.86 | 0.050% | $ 26.69 | $ 26.70 | $ 26.70 | 0.037% |
| 9/8/2004 | $ 36.47 | $ 36.48 | $ 36.48 | 0.027% | $ 39.37 | $ 39.41 | $ 39.39 | 0.102% | $ 26.55 | $ 26.58 | $ 26.57 | 0.113% |
| 9/9/2004 | $ 36.28 | $ 36.33 | $ 36.31 | 0.138% | $ 39.69 | $ 39.75 | $ 39.72 | 0.151% | $ 26.30 | $ 26.31 | $ 26.31 | 0.038% |
| 9/10/2004 | $ 36.44 | $ 36.46 | $ 36.45 | 0.055% | $ 39.80 | $ 39.81 | $ 39.81 | 0.025% | $ 26.57 | $ 26.58 | $ 26.58 | 0.038% |
| 9/13/2004 | $ 36.67 | $ 36.69 | $ 36.68 | 0.055% | $ 39.15 | $ 39.18 | $ 39.17 | 0.077% | $ 26.79 | $ 26.81 | $ 26.80 | 0.075% |
| 9/14/2004 | $ 36.76 | $ 36.79 | $ 36.78 | 0.082% | $ 39.48 | $ 39.49 | $ 39.49 | 0.025% | $ 26.61 | $ 26.62 | $ 26.62 | 0.038% |
| 9/15/2004 | $ 36.37 | $ 36.41 | $ 36.39 | 0.110% | $ 39.07 | $ 39.08 | $ 39.08 | 0.026% | $ 26.06 | $ 26.07 | $ 26.07 | 0.038% |
| 9/16/2004 | $ 36.55 | $ 36.58 | $ 36.57 | 0.082% | $ 39.58 | $ 39.60 | $ 39.59 | 0.051% | $ 26.55 | $ 26.56 | $ 26.56 | 0.038% |
| 9/17/2004 | $ 36.72 | $ 36.76 | $ 36.74 | 0.109% | $ 39.64 | $ 39.65 | $ 39.65 | 0.025% | $ 26.48 | $ 26.50 | $ 26.49 | 0.076% |
| 9/20/2004 | $ 36.56 | $ 36.58 | $ 36.57 | 0.055% | $ 39.38 | $ 39.41 | $ 39.40 | 0.076% | $ 26.41 | $ 26.44 | $ 26.43 | 0.114% |
| 9/21/2004 | $ 36.13 | $ 36.18 | $ 36.16 | 0.138% | $ 40.08 | $ 40.10 | $ 40.09 | 0.050% | $ 26.40 | $ 26.41 | $ 26.41 | 0.038% |
| 9/22/2004 | $ 35.47 | $ 35.51 | $ 35.49 | 0.113% | $ 39.85 | $ 39.86 | $ 39.86 | 0.025% | $ 26.33 | $ 26.36 | $ 26.35 | 0.114% |
| 9/23/2004 | $ 35.47 | $ 35.51 | $ 35.49 | 0.113% | $ 39.45 | $ 39.47 | $ 39.46 | 0.051% | $ 26.04 | $ 26.05 | $ 26.05 | 0.038% |
| 9/24/2004 | $ 35.34 | $ 35.35 | $ 35.35 | 0.028% | $ 39.74 | $ 39.75 | $ 39.75 | 0.025% | $ 25.99 | $ 26.05 | $ 26.02 | 0.231% |
| 9/27/2004 | $ 35.08 | $ 35.10 | $ 35.09 | 0.057% | $ 39.12 | $ 39.14 | $ 39.13 | 0.051% | $ 25.97 | $ 25.98 | $ 25.98 | 0.038% |
| 9/28/2004 | $ 35.59 | $ 35.60 | $ 35.60 | 0.028% | $ 39.38 | $ 39.40 | $ 39.39 | 0.051% | $ 25.81 | $ 25.83 | $ 25.82 | 0.077% |
| 9/29/2004 | $ 35.69 | $ 35.72 | $ 35.71 | 0.084% | $ 39.67 | $ 39.68 | $ 39.68 | 0.025% | $ 25.97 | $ 26.01 | $ 25.99 | 0.154% |
| 9/30/2004 | $ 35.85 | $ 35.88 | $ 35.87 | 0.084% | $ 39.71 | $ 39.73 | $ 39.72 | 0.050% | $ 25.94 | $ 25.95 | $ 25.95 | 0.039% |

**Closing Bid-Ask Spread**

| | Honeywell International Inc | | | | JPMorgan Chase & Co | | | | AT&T Inc | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 10/1/2004 | $ 36.71 | $ 36.76 | $ 36.74 | 0.136% | $ 40.34 | $ 40.35 | $ 40.35 | 0.025% | $ 26.32 | $ 26.33 | $ 26.33 | 0.038% |
| 10/4/2004 | $ 36.56 | $ 36.61 | $ 36.59 | 0.137% | $ 39.75 | $ 39.77 | $ 39.76 | 0.050% | $ 26.88 | $ 26.91 | $ 26.90 | 0.112% |
| 10/5/2004 | $ 36.50 | $ 36.57 | $ 36.54 | 0.192% | $ 39.44 | $ 39.49 | $ 39.47 | 0.127% | $ 27.20 | $ 27.22 | $ 27.21 | 0.074% |
| 10/6/2004 | $ 36.68 | $ 36.71 | $ 36.70 | 0.082% | $ 39.48 | $ 39.49 | $ 39.49 | 0.025% | $ 27.14 | $ 27.15 | $ 27.15 | 0.037% |
| 10/7/2004 | $ 35.69 | $ 35.72 | $ 35.71 | 0.084% | $ 39.53 | $ 39.56 | $ 39.55 | 0.076% | $ 26.95 | $ 27.01 | $ 26.98 | 0.222% |
| 10/8/2004 | $ 35.74 | $ 35.75 | $ 35.75 | 0.028% | $ 39.47 | $ 39.49 | $ 39.48 | 0.051% | $ 26.83 | $ 26.85 | $ 26.84 | 0.075% |
| 10/11/2004 | $ 35.53 | $ 35.59 | $ 35.56 | 0.169% | $ 39.37 | $ 39.40 | $ 39.39 | 0.076% | $ 26.83 | $ 26.87 | $ 26.85 | 0.149% |
| 10/12/2004 | $ 35.34 | $ 35.37 | $ 35.36 | 0.085% | $ 39.50 | $ 39.53 | $ 39.52 | 0.076% | $ 26.88 | $ 26.90 | $ 26.89 | 0.074% |
| 10/13/2004 | $ 35.09 | $ 35.13 | $ 35.11 | 0.114% | $ 39.22 | $ 39.25 | $ 39.24 | 0.076% | $ 26.61 | $ 26.63 | $ 26.62 | 0.075% |
| 10/14/2004 | $ 34.78 | $ 34.79 | $ 34.79 | 0.029% | $ 38.52 | $ 38.54 | $ 38.53 | 0.052% | $ 26.35 | $ 26.39 | $ 26.37 | 0.152% |
| 10/15/2004 | $ 35.00 | $ 35.01 | $ 35.01 | 0.029% | $ 38.75 | $ 38.76 | $ 38.76 | 0.026% | $ 26.68 | $ 26.69 | $ 26.69 | 0.037% |
| 10/18/2004 | $ 34.65 | $ 34.68 | $ 34.67 | 0.087% | $ 38.99 | $ 39.02 | $ 39.01 | 0.077% | $ 26.88 | $ 26.91 | $ 26.90 | 0.112% |
| 10/19/2004 | $ 35.37 | $ 35.44 | $ 35.41 | 0.198% | $ 37.97 | $ 37.99 | $ 37.98 | 0.053% | $ 26.67 | $ 26.70 | $ 26.69 | 0.112% |
| 10/20/2004 | $ 33.76 | $ 33.80 | $ 33.78 | 0.118% | $ 37.25 | $ 37.26 | $ 37.26 | 0.027% | $ 26.46 | $ 26.48 | $ 26.47 | 0.076% |
| 10/21/2004 | $ 33.00 | $ 33.01 | $ 33.01 | 0.030% | $ 37.69 | $ 37.70 | $ 37.70 | 0.027% | $ 25.67 | $ 25.68 | $ 25.68 | 0.039% |
| 10/22/2004 | $ 32.66 | $ 32.72 | $ 32.69 | 0.184% | $ 37.45 | $ 37.48 | $ 37.47 | 0.080% | $ 25.23 | $ 25.24 | $ 25.24 | 0.040% |
| 10/25/2004 | $ 32.22 | $ 32.25 | $ 32.24 | 0.093% | $ 37.01 | $ 37.03 | $ 37.02 | 0.054% | $ 24.98 | $ 25.00 | $ 24.99 | 0.080% |
| 10/26/2004 | $ 32.94 | $ 32.95 | $ 32.95 | 0.030% | $ 37.48 | $ 37.49 | $ 37.49 | 0.027% | $ 24.74 | $ 24.75 | $ 24.75 | 0.040% |
| 10/27/2004 | $ 33.34 | $ 33.42 | $ 33.38 | 0.240% | $ 38.00 | $ 38.05 | $ 38.03 | 0.131% | $ 24.96 | $ 24.97 | $ 24.97 | 0.040% |
| 10/28/2004 | $ 33.60 | $ 33.61 | $ 33.61 | 0.030% | $ 38.45 | $ 38.49 | $ 38.47 | 0.104% | $ 25.34 | $ 25.35 | $ 25.35 | 0.039% |
| 10/29/2004 | $ 33.67 | $ 33.75 | $ 33.71 | 0.237% | $ 38.59 | $ 38.61 | $ 38.60 | 0.052% | $ 25.26 | $ 25.27 | $ 25.27 | 0.040% |
| 11/1/2004 | $ 34.94 | $ 35.05 | $ 35.00 | 0.314% | $ 38.50 | $ 38.55 | $ 38.53 | 0.130% | $ 25.67 | $ 25.70 | $ 25.69 | 0.117% |
| 11/2/2004 | $ 34.41 | $ 34.45 | $ 34.43 | 0.116% | $ 38.51 | $ 38.56 | $ 38.54 | 0.130% | $ 25.52 | $ 25.53 | $ 25.53 | 0.039% |
| 11/3/2004 | $ 34.85 | $ 34.86 | $ 34.86 | 0.029% | $ 38.83 | $ 38.86 | $ 38.85 | 0.077% | $ 25.70 | $ 25.71 | $ 25.71 | 0.039% |
| 11/4/2004 | $ 35.54 | $ 35.57 | $ 35.56 | 0.084% | $ 39.63 | $ 39.64 | $ 39.64 | 0.025% | $ 26.11 | $ 26.12 | $ 26.12 | 0.038% |
| 11/5/2004 | $ 35.94 | $ 35.95 | $ 35.95 | 0.028% | $ 39.34 | $ 39.35 | $ 39.35 | 0.025% | $ 26.22 | $ 26.25 | $ 26.24 | 0.114% |
| 11/8/2004 | $ 36.19 | $ 36.24 | $ 36.22 | 0.138% | $ 39.26 | $ 39.29 | $ 39.28 | 0.076% | $ 26.28 | $ 26.29 | $ 26.29 | 0.038% |
| 11/9/2004 | $ 36.25 | $ 36.27 | $ 36.26 | 0.055% | $ 39.11 | $ 39.16 | $ 39.14 | 0.128% | $ 26.15 | $ 26.17 | $ 26.16 | 0.076% |
| 11/10/2004 | $ 36.40 | $ 36.41 | $ 36.41 | 0.027% | $ 38.94 | $ 38.96 | $ 38.95 | 0.051% | $ 25.97 | $ 25.98 | $ 25.98 | 0.038% |
| 11/11/2004 | $ 36.56 | $ 36.57 | $ 36.57 | 0.027% | $ 39.18 | $ 39.19 | $ 39.19 | 0.026% | $ 26.19 | $ 26.20 | $ 26.20 | 0.038% |
| 11/12/2004 | $ 36.57 | $ 36.62 | $ 36.60 | 0.137% | $ 39.16 | $ 39.18 | $ 39.17 | 0.051% | $ 26.68 | $ 26.69 | $ 26.69 | 0.037% |
| 11/15/2004 | $ 36.17 | $ 36.18 | $ 36.18 | 0.028% | $ 39.16 | $ 39.17 | $ 39.17 | 0.026% | $ 26.37 | $ 26.39 | $ 26.38 | 0.076% |
| 11/16/2004 | $ 35.75 | $ 35.79 | $ 35.77 | 0.112% | $ 38.46 | $ 38.48 | $ 38.47 | 0.052% | $ 26.11 | $ 26.13 | $ 26.12 | 0.077% |
| 11/17/2004 | $ 35.86 | $ 35.90 | $ 35.88 | 0.111% | $ 38.25 | $ 38.27 | $ 38.26 | 0.052% | $ 26.17 | $ 26.19 | $ 26.18 | 0.076% |
| 11/18/2004 | $ 36.00 | $ 36.05 | $ 36.03 | 0.139% | $ 37.81 | $ 37.83 | $ 37.82 | 0.053% | $ 26.11 | $ 26.12 | $ 26.12 | 0.038% |
| 11/19/2004 | $ 35.45 | $ 35.51 | $ 35.48 | 0.169% | $ 37.40 | $ 37.42 | $ 37.41 | 0.053% | $ 25.88 | $ 25.90 | $ 25.89 | 0.077% |
| 11/22/2004 | $ 35.58 | $ 35.60 | $ 35.59 | 0.056% | $ 37.54 | $ 37.57 | $ 37.56 | 0.080% | $ 25.52 | $ 25.55 | $ 25.54 | 0.117% |
| 11/23/2004 | $ 35.72 | $ 35.75 | $ 35.74 | 0.084% | $ 37.55 | $ 37.59 | $ 37.57 | 0.106% | $ 25.45 | $ 25.46 | $ 25.46 | 0.039% |
| 11/24/2004 | $ 35.84 | $ 35.89 | $ 35.87 | 0.139% | $ 37.69 | $ 37.70 | $ 37.70 | 0.027% | $ 25.35 | $ 25.36 | $ 25.36 | 0.039% |
| 11/26/2004 | $ 35.71 | $ 35.82 | $ 35.77 | 0.308% | $ 37.67 | $ 37.69 | $ 37.68 | 0.053% | $ 25.47 | $ 25.48 | $ 25.48 | 0.039% |
| 11/29/2004 | $ 35.58 | $ 35.63 | $ 35.61 | 0.140% | $ 37.30 | $ 37.34 | $ 37.32 | 0.107% | $ 25.32 | $ 25.35 | $ 25.34 | 0.118% |
| 11/30/2004 | $ 35.32 | $ 35.34 | $ 35.33 | 0.057% | $ 37.61 | $ 37.66 | $ 37.64 | 0.133% | $ 25.16 | $ 25.17 | $ 25.17 | 0.040% |
| 12/1/2004 | $ 36.28 | $ 36.34 | $ 36.31 | 0.165% | $ 38.26 | $ 38.28 | $ 38.27 | 0.052% | $ 25.78 | $ 25.79 | $ 25.79 | 0.039% |
| 12/2/2004 | $ 35.95 | $ 35.97 | $ 35.96 | 0.056% | $ 38.43 | $ 38.44 | $ 38.44 | 0.026% | $ 26.09 | $ 26.10 | $ 26.10 | 0.038% |
| 12/3/2004 | $ 35.66 | $ 35.68 | $ 35.67 | 0.056% | $ 38.05 | $ 38.06 | $ 38.06 | 0.026% | $ 25.78 | $ 25.81 | $ 25.80 | 0.116% |
| 12/6/2004 | $ 35.27 | $ 35.28 | $ 35.28 | 0.028% | $ 38.11 | $ 38.15 | $ 38.13 | 0.105% | $ 25.50 | $ 25.51 | $ 25.51 | 0.039% |
| 12/7/2004 | $ 34.59 | $ 34.60 | $ 34.60 | 0.029% | $ 37.80 | $ 37.81 | $ 37.81 | 0.026% | $ 25.39 | $ 25.41 | $ 25.40 | 0.079% |
| 12/8/2004 | $ 34.54 | $ 34.56 | $ 34.55 | 0.058% | $ 37.55 | $ 37.56 | $ 37.56 | 0.027% | $ 25.25 | $ 25.26 | $ 25.26 | 0.040% |
| 12/9/2004 | $ 34.56 | $ 34.60 | $ 34.58 | 0.116% | $ 37.68 | $ 37.69 | $ 37.69 | 0.027% | $ 25.01 | $ 25.02 | $ 25.02 | 0.040% |
| 12/10/2004 | $ 35.30 | $ 35.32 | $ 35.31 | 0.057% | $ 37.61 | $ 37.63 | $ 37.62 | 0.053% | $ 25.28 | $ 25.31 | $ 25.30 | 0.119% |
| 12/13/2004 | $ 36.44 | $ 36.45 | $ 36.45 | 0.027% | $ 38.24 | $ 38.26 | $ 38.25 | 0.052% | $ 25.75 | $ 25.76 | $ 25.76 | 0.039% |
| 12/14/2004 | $ 36.31 | $ 36.40 | $ 36.36 | 0.248% | $ 38.73 | $ 38.75 | $ 38.74 | 0.052% | $ 25.94 | $ 25.95 | $ 25.95 | 0.039% |
| 12/15/2004 | $ 36.00 | $ 36.06 | $ 36.03 | 0.167% | $ 39.02 | $ 39.04 | $ 39.03 | 0.051% | $ 25.63 | $ 25.69 | $ 25.66 | 0.234% |
| 12/16/2004 | $ 35.60 | $ 35.67 | $ 35.64 | 0.196% | $ 38.91 | $ 38.94 | $ 38.93 | 0.077% | $ 25.68 | $ 25.71 | $ 25.70 | 0.117% |
| 12/17/2004 | $ 35.36 | $ 35.43 | $ 35.40 | 0.198% | $ 38.51 | $ 38.53 | $ 38.52 | 0.052% | $ 25.69 | $ 25.70 | $ 25.70 | 0.039% |
| 12/20/2004 | $ 35.62 | $ 35.64 | $ 35.63 | 0.056% | $ 38.60 | $ 38.62 | $ 38.61 | 0.052% | $ 25.80 | $ 25.81 | $ 25.81 | 0.039% |
| 12/21/2004 | $ 35.66 | $ 35.71 | $ 35.69 | 0.140% | $ 39.06 | $ 39.09 | $ 39.08 | 0.077% | $ 25.90 | $ 25.91 | $ 25.91 | 0.039% |
| 12/22/2004 | $ 35.62 | $ 35.68 | $ 35.65 | 0.168% | $ 39.02 | $ 39.04 | $ 39.03 | 0.051% | $ 25.94 | $ 25.96 | $ 25.95 | 0.077% |
| 12/23/2004 | $ 35.70 | $ 35.75 | $ 35.73 | 0.140% | $ 39.15 | $ 39.17 | $ 39.16 | 0.051% | $ 26.03 | $ 26.04 | $ 26.04 | 0.038% |
| 12/27/2004 | $ 35.63 | $ 35.72 | $ 35.68 | 0.252% | $ 39.00 | $ 39.02 | $ 39.01 | 0.051% | $ 25.95 | $ 25.97 | $ 25.96 | 0.077% |
| 12/28/2004 | $ 36.02 | $ 36.08 | $ 36.05 | 0.166% | $ 39.20 | $ 39.24 | $ 39.22 | 0.102% | $ 26.05 | $ 26.06 | $ 26.06 | 0.038% |
| 12/29/2004 | $ 35.70 | $ 35.72 | $ 35.71 | 0.056% | $ 39.13 | $ 39.17 | $ 39.15 | 0.102% | $ 25.87 | $ 25.88 | $ 25.88 | 0.039% |
| 12/30/2004 | $ 35.40 | $ 35.41 | $ 35.41 | 0.028% | $ 39.06 | $ 39.09 | $ 39.08 | 0.077% | $ 25.75 | $ 25.76 | $ 25.76 | 0.039% |
| 12/31/2004 | $ 35.40 | $ 35.46 | $ 35.43 | 0.169% | $ 39.00 | $ 39.02 | $ 39.01 | 0.051% | $ 25.76 | $ 25.77 | $ 25.77 | 0.039% |
| 1/3/2005 | $ 35.30 | $ 35.31 | $ 35.31 | 0.028% | $ 39.14 | $ 39.16 | $ 39.15 | 0.051% | $ 25.58 | $ 25.60 | $ 25.59 | 0.078% |
| 1/4/2005 | $ 34.62 | $ 34.67 | $ 34.65 | 0.144% | $ 38.41 | $ 38.42 | $ 38.42 | 0.026% | $ 25.32 | $ 25.33 | $ 25.33 | 0.039% |
| 1/5/2005 | $ 34.57 | $ 34.59 | $ 34.58 | 0.058% | $ 38.48 | $ 38.50 | $ 38.49 | 0.052% | $ 25.44 | $ 25.45 | $ 25.45 | 0.039% |

**Closing Bid-Ask Spread**

| | Honeywell International Inc | | | | JPMorgan Chase & Co | | | | AT&T Inc | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 1/6/2005 | $ 34.33 | $ 34.35 | $ 34.34 | 0.058% | $ 38.68 | $ 38.70 | $ 38.69 | 0.052% | $ 25.15 | $ 25.16 | $ 25.16 | 0.040% |
| 1/7/2005 | $ 34.16 | $ 34.21 | $ 34.19 | 0.146% | $ 38.40 | $ 38.41 | $ 38.41 | 0.026% | $ 25.08 | $ 25.11 | $ 25.10 | 0.120% |
| 1/10/2005 | $ 34.07 | $ 34.11 | $ 34.09 | 0.117% | $ 38.25 | $ 38.28 | $ 38.27 | 0.078% | $ 24.89 | $ 24.90 | $ 24.90 | 0.040% |
| 1/11/2005 | $ 33.99 | $ 34.03 | $ 34.01 | 0.118% | $ 37.90 | $ 37.91 | $ 37.91 | 0.026% | $ 24.64 | $ 24.65 | $ 24.65 | 0.041% |
| 1/12/2005 | $ 34.97 | $ 34.99 | $ 34.98 | 0.057% | $ 37.99 | $ 38.01 | $ 38.00 | 0.053% | $ 24.81 | $ 24.82 | $ 24.82 | 0.040% |
| 1/13/2005 | $ 34.57 | $ 34.59 | $ 34.58 | 0.058% | $ 37.75 | $ 37.78 | $ 37.77 | 0.079% | $ 24.43 | $ 24.44 | $ 24.44 | 0.041% |
| 1/14/2005 | $ 35.32 | $ 35.34 | $ 35.33 | 0.057% | $ 37.80 | $ 37.82 | $ 37.81 | 0.053% | $ 24.40 | $ 24.41 | $ 24.41 | 0.041% |
| 1/18/2005 | $ 35.79 | $ 35.85 | $ 35.82 | 0.168% | $ 38.39 | $ 38.40 | $ 38.40 | 0.026% | $ 24.86 | $ 24.87 | $ 24.87 | 0.040% |
| 1/19/2005 | $ 35.37 | $ 35.38 | $ 35.38 | 0.028% | $ 37.83 | $ 37.84 | $ 37.84 | 0.026% | $ 24.76 | $ 24.79 | $ 24.78 | 0.121% |
| 1/20/2005 | $ 35.16 | $ 35.18 | $ 35.17 | 0.057% | $ 37.24 | $ 37.26 | $ 37.25 | 0.054% | $ 24.47 | $ 24.50 | $ 24.49 | 0.123% |
| 1/21/2005 | $ 34.99 | $ 35.00 | $ 35.00 | 0.029% | $ 36.85 | $ 36.86 | $ 36.86 | 0.027% | $ 24.58 | $ 24.59 | $ 24.59 | 0.041% |
| 1/24/2005 | $ 35.16 | $ 35.18 | $ 35.17 | 0.057% | $ 36.87 | $ 36.88 | $ 36.88 | 0.027% | $ 24.53 | $ 24.55 | $ 24.54 | 0.081% |
| 1/25/2005 | $ 35.08 | $ 35.09 | $ 35.09 | 0.029% | $ 36.85 | $ 36.87 | $ 36.86 | 0.054% | $ 24.45 | $ 24.46 | $ 24.46 | 0.041% |
| 1/26/2005 | $ 35.71 | $ 35.76 | $ 35.74 | 0.140% | $ 36.83 | $ 36.85 | $ 36.84 | 0.054% | $ 24.58 | $ 24.59 | $ 24.59 | 0.041% |
| 1/27/2005 | $ 35.99 | $ 36.03 | $ 36.01 | 0.111% | $ 36.73 | $ 36.75 | $ 36.74 | 0.054% | $ 23.66 | $ 23.67 | $ 23.67 | 0.042% |
| 1/28/2005 | $ 35.67 | $ 35.69 | $ 35.68 | 0.056% | $ 36.99 | $ 37.00 | $ 37.00 | 0.027% | $ 23.60 | $ 23.62 | $ 23.61 | 0.085% |
| 1/31/2005 | $ 35.96 | $ 35.99 | $ 35.98 | 0.083% | $ 37.33 | $ 37.34 | $ 37.34 | 0.027% | $ 23.75 | $ 23.78 | $ 23.77 | 0.126% |
| 2/1/2005 | $ 36.06 | $ 36.07 | $ 36.07 | 0.028% | $ 37.50 | $ 37.51 | $ 37.51 | 0.027% | $ 23.92 | $ 23.95 | $ 23.94 | 0.125% |
| 2/2/2005 | $ 36.71 | $ 36.75 | $ 36.73 | 0.109% | $ 37.51 | $ 37.52 | $ 37.52 | 0.027% | $ 24.39 | $ 24.40 | $ 24.40 | 0.041% |
| 2/3/2005 | $ 37.46 | $ 37.48 | $ 37.47 | 0.053% | $ 37.37 | $ 37.40 | $ 37.39 | 0.080% | $ 24.59 | $ 24.62 | $ 24.61 | 0.122% |
| 2/4/2005 | $ 37.84 | $ 37.86 | $ 37.85 | 0.053% | $ 37.68 | $ 37.70 | $ 37.69 | 0.053% | $ 24.56 | $ 24.60 | $ 24.58 | 0.163% |
| 2/7/2005 | $ 37.69 | $ 37.70 | $ 37.70 | 0.027% | $ 37.97 | $ 37.98 | $ 37.98 | 0.026% | $ 24.47 | $ 24.48 | $ 24.48 | 0.041% |
| 2/8/2005 | $ 37.50 | $ 37.52 | $ 37.51 | 0.053% | $ 37.76 | $ 37.77 | $ 37.77 | 0.026% | $ 24.60 | $ 24.61 | $ 24.61 | 0.041% |
| 2/9/2005 | $ 37.40 | $ 37.42 | $ 37.41 | 0.053% | $ 37.50 | $ 37.51 | $ 37.51 | 0.027% | $ 24.38 | $ 24.39 | $ 24.39 | 0.041% |
| 2/10/2005 | $ 38.45 | $ 38.47 | $ 38.46 | 0.052% | $ 37.42 | $ 37.46 | $ 37.44 | 0.107% | $ 24.09 | $ 24.10 | $ 24.10 | 0.042% |
| 2/11/2005 | $ 39.11 | $ 39.15 | $ 39.13 | 0.102% | $ 37.47 | $ 37.49 | $ 37.48 | 0.053% | $ 24.26 | $ 24.27 | $ 24.27 | 0.041% |
| 2/14/2005 | $ 39.29 | $ 39.31 | $ 39.30 | 0.051% | $ 37.48 | $ 37.50 | $ 37.49 | 0.053% | $ 24.36 | $ 24.37 | $ 24.37 | 0.041% |
| 2/15/2005 | $ 39.04 | $ 39.10 | $ 39.07 | 0.154% | $ 37.54 | $ 37.55 | $ 37.55 | 0.027% | $ 24.50 | $ 24.52 | $ 24.51 | 0.082% |
| 2/16/2005 | $ 38.44 | $ 38.50 | $ 38.47 | 0.156% | $ 37.32 | $ 37.34 | $ 37.33 | 0.054% | $ 24.51 | $ 24.52 | $ 24.52 | 0.041% |
| 2/17/2005 | $ 37.91 | $ 37.97 | $ 37.94 | 0.158% | $ 36.77 | $ 36.79 | $ 36.78 | 0.054% | $ 24.25 | $ 24.26 | $ 24.26 | 0.041% |
| 2/18/2005 | $ 38.01 | $ 38.10 | $ 38.06 | 0.236% | $ 36.50 | $ 36.52 | $ 36.51 | 0.055% | $ 24.18 | $ 24.19 | $ 24.19 | 0.041% |
| 2/22/2005 | $ 37.26 | $ 37.28 | $ 37.27 | 0.054% | $ 35.93 | $ 35.96 | $ 35.95 | 0.083% | $ 24.02 | $ 24.03 | $ 24.03 | 0.042% |
| 2/23/2005 | $ 37.37 | $ 37.42 | $ 37.40 | 0.134% | $ 36.48 | $ 36.52 | $ 36.50 | 0.110% | $ 24.14 | $ 24.17 | $ 24.16 | 0.124% |
| 2/24/2005 | $ 37.68 | $ 37.69 | $ 37.69 | 0.027% | $ 36.68 | $ 36.70 | $ 36.69 | 0.055% | $ 24.14 | $ 24.16 | $ 24.15 | 0.083% |
| 2/25/2005 | $ 38.12 | $ 38.14 | $ 38.13 | 0.052% | $ 36.96 | $ 36.98 | $ 36.97 | 0.054% | $ 24.21 | $ 24.22 | $ 24.22 | 0.041% |
| 2/28/2005 | $ 37.92 | $ 37.98 | $ 37.95 | 0.158% | $ 36.54 | $ 36.56 | $ 36.55 | 0.055% | $ 24.04 | $ 24.05 | $ 24.05 | 0.042% |
| 3/1/2005 | $ 37.67 | $ 37.69 | $ 37.68 | 0.053% | $ 37.08 | $ 37.13 | $ 37.11 | 0.135% | $ 24.30 | $ 24.32 | $ 24.31 | 0.082% |
| 3/2/2005 | $ 37.77 | $ 37.82 | $ 37.80 | 0.132% | $ 36.95 | $ 36.99 | $ 36.97 | 0.108% | $ 24.32 | $ 24.33 | $ 24.33 | 0.041% |
| 3/3/2005 | $ 37.95 | $ 38.01 | $ 37.98 | 0.158% | $ 37.00 | $ 37.02 | $ 37.01 | 0.054% | $ 24.36 | $ 24.37 | $ 24.37 | 0.041% |
| 3/4/2005 | $ 38.67 | $ 38.69 | $ 38.68 | 0.052% | $ 37.51 | $ 37.53 | $ 37.52 | 0.053% | $ 24.49 | $ 24.50 | $ 24.50 | 0.041% |
| 3/7/2005 | $ 38.70 | $ 38.75 | $ 38.73 | 0.129% | $ 37.33 | $ 37.35 | $ 37.34 | 0.054% | $ 24.41 | $ 24.42 | $ 24.42 | 0.041% |
| 3/8/2005 | $ 38.67 | $ 38.73 | $ 38.70 | 0.155% | $ 36.93 | $ 36.95 | $ 36.94 | 0.054% | $ 24.15 | $ 24.17 | $ 24.16 | 0.083% |
| 3/9/2005 | $ 38.11 | $ 38.18 | $ 38.15 | 0.184% | $ 36.47 | $ 36.48 | $ 36.48 | 0.027% | $ 24.10 | $ 24.11 | $ 24.11 | 0.041% |
| 3/10/2005 | $ 38.32 | $ 38.35 | $ 38.34 | 0.078% | $ 36.35 | $ 36.37 | $ 36.36 | 0.055% | $ 24.10 | $ 24.12 | $ 24.11 | 0.083% |
| 3/11/2005 | $ 38.51 | $ 38.53 | $ 38.52 | 0.052% | $ 36.10 | $ 36.11 | $ 36.11 | 0.028% | $ 24.00 | $ 24.04 | $ 24.02 | 0.167% |
| 3/14/2005 | $ 38.85 | $ 38.91 | $ 38.88 | 0.154% | $ 36.43 | $ 36.46 | $ 36.45 | 0.082% | $ 24.09 | $ 24.13 | $ 24.11 | 0.166% |
| 3/15/2005 | $ 39.04 | $ 39.08 | $ 39.06 | 0.102% | $ 36.25 | $ 36.26 | $ 36.26 | 0.028% | $ 23.66 | $ 23.67 | $ 23.67 | 0.042% |
| 3/16/2005 | $ 38.14 | $ 38.17 | $ 38.16 | 0.079% | $ 36.25 | $ 36.26 | $ 36.26 | 0.028% | $ 23.42 | $ 23.43 | $ 23.43 | 0.043% |
| 3/17/2005 | $ 38.42 | $ 38.44 | $ 38.43 | 0.052% | $ 36.15 | $ 36.16 | $ 36.16 | 0.028% | $ 23.40 | $ 23.44 | $ 23.42 | 0.171% |
| 3/18/2005 | $ 38.41 | $ 38.42 | $ 38.42 | 0.026% | $ 36.00 | $ 36.02 | $ 36.01 | 0.056% | $ 23.33 | $ 23.35 | $ 23.34 | 0.086% |
| 3/21/2005 | $ 38.28 | $ 38.30 | $ 38.29 | 0.052% | $ 35.78 | $ 35.80 | $ 35.79 | 0.056% | $ 23.20 | $ 23.22 | $ 23.21 | 0.086% |
| 3/22/2005 | $ 38.24 | $ 38.30 | $ 38.27 | 0.157% | $ 35.06 | $ 35.07 | $ 35.07 | 0.029% | $ 23.04 | $ 23.05 | $ 23.05 | 0.043% |
| 3/23/2005 | $ 37.26 | $ 37.28 | $ 37.27 | 0.054% | $ 34.92 | $ 34.94 | $ 34.93 | 0.057% | $ 23.39 | $ 23.40 | $ 23.40 | 0.043% |
| 3/24/2005 | $ 37.16 | $ 37.18 | $ 37.17 | 0.054% | $ 34.93 | $ 34.94 | $ 34.94 | 0.029% | $ 23.30 | $ 23.31 | $ 23.31 | 0.043% |
| 3/28/2005 | $ 37.07 | $ 37.09 | $ 37.08 | 0.054% | $ 34.85 | $ 34.86 | $ 34.86 | 0.029% | $ 23.49 | $ 23.50 | $ 23.50 | 0.043% |
| 3/29/2005 | $ 36.48 | $ 36.53 | $ 36.51 | 0.137% | $ 34.58 | $ 34.59 | $ 34.59 | 0.029% | $ 23.33 | $ 23.34 | $ 23.34 | 0.043% |
| 3/30/2005 | $ 37.14 | $ 37.18 | $ 37.16 | 0.108% | $ 34.94 | $ 34.96 | $ 34.95 | 0.057% | $ 23.68 | $ 23.70 | $ 23.69 | 0.084% |
| 3/31/2005 | $ 37.20 | $ 37.22 | $ 37.21 | 0.054% | $ 34.57 | $ 34.60 | $ 34.59 | 0.087% | $ 23.68 | $ 23.69 | $ 23.69 | 0.042% |
| 4/1/2005 | $ 37.00 | $ 37.01 | $ 37.01 | 0.027% | $ 34.23 | $ 34.26 | $ 34.25 | 0.088% | $ 23.59 | $ 23.66 | $ 23.63 | 0.296% |
| 4/4/2005 | $ 36.84 | $ 36.85 | $ 36.85 | 0.027% | $ 33.76 | $ 33.78 | $ 33.77 | 0.059% | $ 23.89 | $ 23.91 | $ 23.90 | 0.084% |
| 4/5/2005 | $ 37.11 | $ 37.14 | $ 37.13 | 0.081% | $ 34.57 | $ 34.59 | $ 34.58 | 0.058% | $ 24.19 | $ 24.20 | $ 24.20 | 0.041% |
| 4/6/2005 | $ 37.52 | $ 37.59 | $ 37.56 | 0.186% | $ 34.65 | $ 34.69 | $ 34.67 | 0.115% | $ 23.91 | $ 23.92 | $ 23.92 | 0.042% |
| 4/7/2005 | $ 37.86 | $ 37.88 | $ 37.87 | 0.053% | $ 34.80 | $ 34.85 | $ 34.83 | 0.144% | $ 23.84 | $ 23.86 | $ 23.85 | 0.084% |
| 4/8/2005 | $ 37.56 | $ 37.59 | $ 37.58 | 0.080% | $ 34.50 | $ 34.51 | $ 34.51 | 0.029% | $ 23.74 | $ 23.75 | $ 23.75 | 0.042% |
| 4/11/2005 | $ 37.38 | $ 37.40 | $ 37.39 | 0.053% | $ 34.62 | $ 34.63 | $ 34.63 | 0.029% | $ 23.81 | $ 23.84 | $ 23.83 | 0.126% |
| 4/12/2005 | $ 37.44 | $ 37.45 | $ 37.45 | 0.027% | $ 35.04 | $ 35.05 | $ 35.05 | 0.029% | $ 23.89 | $ 23.90 | $ 23.90 | 0.042% |
| 4/13/2005 | $ 37.01 | $ 37.06 | $ 37.04 | 0.135% | $ 34.54 | $ 34.57 | $ 34.56 | 0.087% | $ 23.81 | $ 23.83 | $ 23.82 | 0.084% |

**Closing Bid-Ask Spread**

| | Honeywell International Inc | | | | JPMorgan Chase & Co | | | | AT&T Inc | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 4/14/2005 | $ 36.31 | $ 36.35 | $ 36.33 | 0.110% | $ 34.19 | $ 34.20 | $ 34.20 | 0.029% | $ 23.65 | $ 23.66 | $ 23.66 | 0.042% |
| 4/15/2005 | $ 35.66 | $ 35.71 | $ 35.69 | 0.140% | $ 33.93 | $ 33.94 | $ 33.94 | 0.029% | $ 22.99 | $ 23.01 | $ 23.00 | 0.087% |
| 4/18/2005 | $ 35.83 | $ 35.85 | $ 35.84 | 0.056% | $ 34.63 | $ 34.66 | $ 34.65 | 0.087% | $ 23.21 | $ 23.22 | $ 23.22 | 0.043% |
| 4/19/2005 | $ 36.50 | $ 36.51 | $ 36.51 | 0.027% | $ 34.92 | $ 34.96 | $ 34.94 | 0.114% | $ 23.20 | $ 23.21 | $ 23.21 | 0.043% |
| 4/20/2005 | $ 35.42 | $ 35.44 | $ 35.43 | 0.056% | $ 34.76 | $ 34.77 | $ 34.77 | 0.029% | $ 22.96 | $ 22.99 | $ 22.98 | 0.131% |
| 4/21/2005 | $ 36.32 | $ 36.37 | $ 36.35 | 0.138% | $ 35.04 | $ 35.06 | $ 35.05 | 0.057% | $ 23.18 | $ 23.21 | $ 23.20 | 0.129% |
| 4/22/2005 | $ 36.03 | $ 36.05 | $ 36.04 | 0.055% | $ 34.87 | $ 34.88 | $ 34.88 | 0.029% | $ 23.17 | $ 23.20 | $ 23.19 | 0.129% |
| 4/25/2005 | $ 36.30 | $ 36.32 | $ 36.31 | 0.055% | $ 35.17 | $ 35.19 | $ 35.18 | 0.057% | $ 23.29 | $ 23.32 | $ 23.31 | 0.129% |
| 4/26/2005 | $ 36.30 | $ 36.31 | $ 36.31 | 0.028% | $ 35.08 | $ 35.09 | $ 35.09 | 0.029% | $ 23.15 | $ 23.18 | $ 23.17 | 0.130% |
| 4/27/2005 | $ 36.35 | $ 36.36 | $ 36.36 | 0.028% | $ 35.49 | $ 35.50 | $ 35.50 | 0.028% | $ 23.44 | $ 23.45 | $ 23.45 | 0.043% |
| 4/28/2005 | $ 35.89 | $ 35.94 | $ 35.92 | 0.139% | $ 35.01 | $ 35.02 | $ 35.02 | 0.029% | $ 23.51 | $ 23.53 | $ 23.52 | 0.085% |
| 4/29/2005 | $ 35.76 | $ 35.77 | $ 35.77 | 0.028% | $ 35.47 | $ 35.49 | $ 35.48 | 0.056% | $ 23.78 | $ 23.80 | $ 23.79 | 0.084% |
| 5/2/2005 | $ 36.14 | $ 36.16 | $ 36.15 | 0.055% | $ 35.56 | $ 35.58 | $ 35.57 | 0.056% | $ 23.78 | $ 23.79 | $ 23.79 | 0.042% |
| 5/3/2005 | $ 35.30 | $ 35.34 | $ 35.32 | 0.113% | $ 35.53 | $ 35.55 | $ 35.54 | 0.056% | $ 23.80 | $ 23.81 | $ 23.81 | 0.042% |
| 5/4/2005 | $ 35.51 | $ 35.52 | $ 35.52 | 0.028% | $ 36.08 | $ 36.10 | $ 36.09 | 0.055% | $ 23.79 | $ 23.80 | $ 23.80 | 0.042% |
| 5/5/2005 | $ 35.15 | $ 35.18 | $ 35.17 | 0.085% | $ 35.89 | $ 35.91 | $ 35.90 | 0.056% | $ 23.67 | $ 23.68 | $ 23.68 | 0.042% |
| 5/6/2005 | $ 36.81 | $ 36.85 | $ 36.83 | 0.109% | $ 35.60 | $ 35.63 | $ 35.62 | 0.084% | $ 23.62 | $ 23.63 | $ 23.63 | 0.042% |
| 5/9/2005 | $ 36.84 | $ 36.88 | $ 36.86 | 0.109% | $ 35.95 | $ 36.00 | $ 35.98 | 0.139% | $ 23.57 | $ 23.58 | $ 23.58 | 0.042% |
| 5/10/2005 | $ 36.50 | $ 36.54 | $ 36.52 | 0.110% | $ 35.11 | $ 35.14 | $ 35.13 | 0.085% | $ 23.42 | $ 23.45 | $ 23.44 | 0.128% |
| 5/11/2005 | $ 36.66 | $ 36.68 | $ 36.67 | 0.055% | $ 35.29 | $ 35.32 | $ 35.31 | 0.085% | $ 23.29 | $ 23.30 | $ 23.30 | 0.043% |
| 5/12/2005 | $ 36.26 | $ 36.29 | $ 36.28 | 0.083% | $ 34.79 | $ 34.84 | $ 34.82 | 0.144% | $ 23.25 | $ 23.28 | $ 23.27 | 0.129% |
| 5/13/2005 | $ 35.92 | $ 35.96 | $ 35.94 | 0.111% | $ 34.41 | $ 34.47 | $ 34.44 | 0.174% | $ 23.07 | $ 23.08 | $ 23.08 | 0.043% |
| 5/16/2005 | $ 36.49 | $ 36.54 | $ 36.52 | 0.137% | $ 34.73 | $ 34.77 | $ 34.75 | 0.115% | $ 23.34 | $ 23.36 | $ 23.35 | 0.086% |
| 5/17/2005 | $ 36.13 | $ 36.19 | $ 36.16 | 0.166% | $ 35.20 | $ 35.21 | $ 35.21 | 0.028% | $ 23.48 | $ 23.49 | $ 23.49 | 0.043% |
| 5/18/2005 | $ 36.87 | $ 36.92 | $ 36.90 | 0.136% | $ 36.04 | $ 36.06 | $ 36.05 | 0.055% | $ 23.65 | $ 23.68 | $ 23.67 | 0.127% |
| 5/19/2005 | $ 37.10 | $ 37.16 | $ 37.13 | 0.162% | $ 36.18 | $ 36.20 | $ 36.19 | 0.055% | $ 23.72 | $ 23.73 | $ 23.73 | 0.042% |
| 5/20/2005 | $ 37.13 | $ 37.16 | $ 37.15 | 0.081% | $ 36.05 | $ 36.07 | $ 36.06 | 0.055% | $ 23.63 | $ 23.64 | $ 23.64 | 0.042% |
| 5/23/2005 | $ 37.25 | $ 37.29 | $ 37.27 | 0.107% | $ 35.90 | $ 35.92 | $ 35.91 | 0.056% | $ 23.70 | $ 23.71 | $ 23.71 | 0.042% |
| 5/24/2005 | $ 37.26 | $ 37.28 | $ 37.27 | 0.054% | $ 35.88 | $ 35.91 | $ 35.90 | 0.084% | $ 23.61 | $ 23.63 | $ 23.62 | 0.085% |
| 5/25/2005 | $ 36.62 | $ 36.63 | $ 36.63 | 0.027% | $ 35.90 | $ 35.95 | $ 35.93 | 0.139% | $ 23.55 | $ 23.56 | $ 23.56 | 0.042% |
| 5/26/2005 | $ 36.64 | $ 36.66 | $ 36.65 | 0.055% | $ 35.93 | $ 35.97 | $ 35.95 | 0.111% | $ 23.65 | $ 23.66 | $ 23.66 | 0.042% |
| 5/27/2005 | $ 36.63 | $ 36.64 | $ 36.64 | 0.027% | $ 35.80 | $ 35.82 | $ 35.81 | 0.056% | $ 23.65 | $ 23.67 | $ 23.66 | 0.085% |
| 5/31/2005 | $ 36.22 | $ 36.26 | $ 36.24 | 0.110% | $ 35.74 | $ 35.77 | $ 35.76 | 0.084% | $ 23.38 | $ 23.39 | $ 23.39 | 0.043% |
| 6/1/2005 | $ 36.50 | $ 36.55 | $ 36.53 | 0.137% | $ 35.75 | $ 35.76 | $ 35.76 | 0.028% | $ 23.28 | $ 23.29 | $ 23.29 | 0.043% |
| 6/2/2005 | $ 36.61 | $ 36.63 | $ 36.62 | 0.055% | $ 35.72 | $ 35.75 | $ 35.74 | 0.084% | $ 23.41 | $ 23.43 | $ 23.42 | 0.085% |
| 6/3/2005 | $ 36.34 | $ 36.35 | $ 36.35 | 0.028% | $ 35.54 | $ 35.56 | $ 35.55 | 0.056% | $ 23.32 | $ 23.35 | $ 23.34 | 0.129% |
| 6/6/2005 | $ 36.35 | $ 36.38 | $ 36.37 | 0.082% | $ 35.51 | $ 35.53 | $ 35.52 | 0.056% | $ 23.30 | $ 23.31 | $ 23.31 | 0.043% |
| 6/7/2005 | $ 36.34 | $ 36.39 | $ 36.37 | 0.137% | $ 35.47 | $ 35.49 | $ 35.48 | 0.056% | $ 23.44 | $ 23.45 | $ 23.45 | 0.043% |
| 6/8/2005 | $ 36.12 | $ 36.15 | $ 36.14 | 0.083% | $ 35.66 | $ 35.70 | $ 35.68 | 0.112% | $ 23.50 | $ 23.54 | $ 23.52 | 0.170% |
| 6/9/2005 | $ 36.12 | $ 36.15 | $ 36.14 | 0.083% | $ 35.49 | $ 35.53 | $ 35.51 | 0.113% | $ 23.41 | $ 23.42 | $ 23.42 | 0.043% |
| 6/10/2005 | $ 36.36 | $ 36.41 | $ 36.39 | 0.137% | $ 35.42 | $ 35.44 | $ 35.43 | 0.056% | $ 23.63 | $ 23.64 | $ 23.64 | 0.042% |
| 6/13/2005 | $ 36.10 | $ 36.11 | $ 36.11 | 0.028% | $ 35.50 | $ 35.55 | $ 35.53 | 0.141% | $ 23.90 | $ 23.91 | $ 23.91 | 0.042% |
| 6/14/2005 | $ 36.83 | $ 36.85 | $ 36.84 | 0.054% | $ 35.60 | $ 35.63 | $ 35.62 | 0.084% | $ 23.90 | $ 23.91 | $ 23.91 | 0.042% |
| 6/15/2005 | $ 37.30 | $ 37.32 | $ 37.31 | 0.054% | $ 35.69 | $ 35.72 | $ 35.71 | 0.084% | $ 24.00 | $ 24.02 | $ 24.01 | 0.083% |
| 6/16/2005 | $ 38.07 | $ 38.08 | $ 38.08 | 0.026% | $ 35.89 | $ 35.92 | $ 35.91 | 0.084% | $ 23.95 | $ 23.96 | $ 23.96 | 0.042% |
| 6/17/2005 | $ 38.11 | $ 38.13 | $ 38.12 | 0.052% | $ 36.07 | $ 36.09 | $ 36.08 | 0.055% | $ 24.01 | $ 24.02 | $ 24.02 | 0.042% |
| 6/20/2005 | $ 37.83 | $ 37.84 | $ 37.84 | 0.026% | $ 36.04 | $ 36.05 | $ 36.05 | 0.028% | $ 24.05 | $ 24.07 | $ 24.06 | 0.083% |
| 6/21/2005 | $ 37.70 | $ 37.74 | $ 37.72 | 0.106% | $ 36.03 | $ 36.05 | $ 36.04 | 0.055% | $ 23.87 | $ 23.88 | $ 23.88 | 0.042% |
| 6/22/2005 | $ 37.70 | $ 37.72 | $ 37.71 | 0.053% | $ 36.26 | $ 36.27 | $ 36.27 | 0.028% | $ 23.78 | $ 23.81 | $ 23.80 | 0.126% |
| 6/23/2005 | $ 37.39 | $ 37.40 | $ 37.40 | 0.027% | $ 35.91 | $ 35.93 | $ 35.92 | 0.056% | $ 23.66 | $ 23.67 | $ 23.67 | 0.042% |
| 6/24/2005 | $ 36.65 | $ 36.71 | $ 36.68 | 0.164% | $ 35.55 | $ 35.58 | $ 35.57 | 0.084% | $ 23.50 | $ 23.53 | $ 23.52 | 0.128% |
| 6/27/2005 | $ 36.29 | $ 36.35 | $ 36.32 | 0.165% | $ 35.58 | $ 35.60 | $ 35.59 | 0.056% | $ 23.57 | $ 23.58 | $ 23.58 | 0.042% |
| 6/28/2005 | $ 36.95 | $ 36.98 | $ 36.97 | 0.081% | $ 35.90 | $ 35.93 | $ 35.92 | 0.084% | $ 23.70 | $ 23.73 | $ 23.72 | 0.127% |
| 6/29/2005 | $ 36.91 | $ 36.94 | $ 36.93 | 0.081% | $ 35.95 | $ 35.97 | $ 35.96 | 0.056% | $ 23.94 | $ 23.95 | $ 23.95 | 0.042% |
| 6/30/2005 | $ 36.60 | $ 36.64 | $ 36.62 | 0.109% | $ 35.31 | $ 35.36 | $ 35.34 | 0.142% | $ 23.74 | $ 23.75 | $ 23.75 | 0.042% |
| 7/1/2005 | $ 36.27 | $ 36.30 | $ 36.29 | 0.083% | $ 35.06 | $ 35.11 | $ 35.09 | 0.143% | $ 23.93 | $ 23.94 | $ 23.94 | 0.042% |
| 7/5/2005 | $ 35.95 | $ 35.97 | $ 35.96 | 0.056% | $ 34.97 | $ 34.98 | $ 34.98 | 0.029% | $ 24.09 | $ 24.10 | $ 24.10 | 0.042% |
| 7/6/2005 | $ 35.44 | $ 35.45 | $ 35.45 | 0.028% | $ 34.60 | $ 34.61 | $ 34.61 | 0.029% | $ 23.61 | $ 23.62 | $ 23.62 | 0.042% |
| 7/7/2005 | $ 35.38 | $ 35.42 | $ 35.40 | 0.113% | $ 34.45 | $ 34.53 | $ 34.49 | 0.232% | $ 23.36 | $ 23.39 | $ 23.38 | 0.128% |
| 7/8/2005 | $ 36.01 | $ 36.03 | $ 36.02 | 0.056% | $ 34.79 | $ 34.81 | $ 34.80 | 0.057% | $ 23.57 | $ 23.58 | $ 23.58 | 0.042% |
| 7/11/2005 | $ 35.88 | $ 35.92 | $ 35.90 | 0.111% | $ 34.95 | $ 35.00 | $ 34.98 | 0.143% | $ 23.79 | $ 23.80 | $ 23.80 | 0.042% |
| 7/12/2005 | $ 36.06 | $ 36.11 | $ 36.09 | 0.139% | $ 35.24 | $ 35.26 | $ 35.25 | 0.057% | $ 23.88 | $ 23.89 | $ 23.89 | 0.042% |
| 7/13/2005 | $ 36.16 | $ 36.20 | $ 36.18 | 0.111% | $ 35.46 | $ 35.50 | $ 35.48 | 0.113% | $ 23.89 | $ 23.90 | $ 23.90 | 0.042% |
| 7/14/2005 | $ 36.60 | $ 36.62 | $ 36.61 | 0.055% | $ 35.69 | $ 35.70 | $ 35.70 | 0.028% | $ 24.10 | $ 24.11 | $ 24.11 | 0.041% |
| 7/15/2005 | $ 36.56 | $ 36.62 | $ 36.59 | 0.164% | $ 35.82 | $ 35.87 | $ 35.85 | 0.139% | $ 24.11 | $ 24.12 | $ 24.12 | 0.041% |
| 7/18/2005 | $ 36.74 | $ 36.77 | $ 36.76 | 0.082% | $ 35.51 | $ 35.53 | $ 35.52 | 0.056% | $ 23.84 | $ 23.85 | $ 23.85 | 0.042% |
| 7/19/2005 | $ 37.60 | $ 37.61 | $ 37.61 | 0.027% | $ 35.20 | $ 35.26 | $ 35.23 | 0.170% | $ 23.79 | $ 23.80 | $ 23.80 | 0.042% |

Closing Bid-Ask Spread

| Date | Honeywell International Inc Last Bid | Honeywell International Inc Last Ask | Honeywell International Inc Last Midpoint | Honeywell International Inc (Bid - Ask) / Midpoint | JPMorgan Chase & Co Last Bid | JPMorgan Chase & Co Last Ask | JPMorgan Chase & Co Last Midpoint | JPMorgan Chase & Co (Bid - Ask) / Midpoint | AT&T Inc Last Bid | AT&T Inc Last Ask | AT&T Inc Last Midpoint | AT&T Inc (Bid - Ask) / Midpoint |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/20/2005 | $ 38.72 | $ 38.74 | $ 38.73 | 0.052% | $ 35.14 | $ 35.17 | $ 35.16 | 0.085% | $ 23.80 | $ 23.81 | $ 23.81 | 0.042% |
| 7/21/2005 | $ 38.53 | $ 38.55 | $ 38.54 | 0.052% | $ 35.40 | $ 35.41 | $ 35.41 | 0.028% | $ 23.71 | $ 23.72 | $ 23.72 | 0.042% |
| 7/22/2005 | $ 38.19 | $ 38.20 | $ 38.20 | 0.026% | $ 35.55 | $ 35.61 | $ 35.58 | 0.169% | $ 23.71 | $ 23.76 | $ 23.74 | 0.211% |
| 7/25/2005 | $ 37.81 | $ 37.82 | $ 37.82 | 0.026% | $ 35.41 | $ 35.44 | $ 35.43 | 0.085% | $ 23.82 | $ 23.84 | $ 23.83 | 0.084% |
| 7/26/2005 | $ 38.03 | $ 38.05 | $ 38.04 | 0.053% | $ 35.36 | $ 35.38 | $ 35.37 | 0.057% | $ 24.04 | $ 24.05 | $ 24.05 | 0.042% |
| 7/27/2005 | $ 38.02 | $ 38.03 | $ 38.03 | 0.026% | $ 35.32 | $ 35.36 | $ 35.34 | 0.113% | $ 24.29 | $ 24.31 | $ 24.30 | 0.082% |
| 7/28/2005 | $ 38.99 | $ 39.00 | $ 39.00 | 0.026% | $ 35.45 | $ 35.48 | $ 35.47 | 0.085% | $ 24.72 | $ 24.73 | $ 24.73 | 0.040% |
| 7/29/2005 | $ 39.27 | $ 39.28 | $ 39.28 | 0.025% | $ 35.13 | $ 35.17 | $ 35.15 | 0.114% | $ 24.44 | $ 24.46 | $ 24.45 | 0.082% |
| 8/1/2005 | $ 38.73 | $ 38.79 | $ 38.76 | 0.155% | $ 35.28 | $ 35.31 | $ 35.30 | 0.085% | $ 24.45 | $ 24.47 | $ 24.46 | 0.082% |
| 8/2/2005 | $ 39.25 | $ 39.27 | $ 39.26 | 0.051% | $ 35.55 | $ 35.56 | $ 35.56 | 0.028% | $ 24.65 | $ 24.66 | $ 24.66 | 0.041% |
| 8/3/2005 | $ 38.92 | $ 38.94 | $ 38.93 | 0.051% | $ 35.60 | $ 35.61 | $ 35.61 | 0.028% | $ 24.95 | $ 24.97 | $ 24.96 | 0.080% |
| 8/4/2005 | $ 38.58 | $ 38.61 | $ 38.60 | 0.078% | $ 35.44 | $ 35.47 | $ 35.46 | 0.085% | $ 24.73 | $ 24.74 | $ 24.74 | 0.040% |
| 8/5/2005 | $ 38.47 | $ 38.49 | $ 38.48 | 0.052% | $ 35.25 | $ 35.26 | $ 35.26 | 0.028% | $ 24.61 | $ 24.62 | $ 24.62 | 0.041% |
| 8/8/2005 | $ 38.42 | $ 38.44 | $ 38.43 | 0.052% | $ 34.99 | $ 35.00 | $ 35.00 | 0.029% | $ 24.46 | $ 24.47 | $ 24.47 | 0.041% |
| 8/9/2005 | $ 38.86 | $ 38.88 | $ 38.87 | 0.051% | $ 35.02 | $ 35.04 | $ 35.03 | 0.057% | $ 24.52 | $ 24.54 | $ 24.53 | 0.082% |
| 8/10/2005 | $ 38.41 | $ 38.42 | $ 38.42 | 0.026% | $ 34.79 | $ 34.83 | $ 34.81 | 0.115% | $ 24.65 | $ 24.66 | $ 24.66 | 0.041% |
| 8/11/2005 | $ 38.81 | $ 38.85 | $ 38.83 | 0.103% | $ 34.78 | $ 34.82 | $ 34.80 | 0.115% | $ 24.71 | $ 24.74 | $ 24.73 | 0.121% |
| 8/12/2005 | $ 38.28 | $ 38.30 | $ 38.29 | 0.052% | $ 34.30 | $ 34.32 | $ 34.31 | 0.058% | $ 24.46 | $ 24.47 | $ 24.47 | 0.041% |
| 8/15/2005 | $ 38.86 | $ 38.88 | $ 38.87 | 0.051% | $ 34.65 | $ 34.68 | $ 34.67 | 0.087% | $ 24.45 | $ 24.46 | $ 24.46 | 0.041% |
| 8/16/2005 | $ 38.02 | $ 38.03 | $ 38.03 | 0.026% | $ 34.56 | $ 34.58 | $ 34.57 | 0.058% | $ 24.25 | $ 24.26 | $ 24.26 | 0.041% |
| 8/17/2005 | $ 38.47 | $ 38.49 | $ 38.48 | 0.052% | $ 34.44 | $ 34.47 | $ 34.46 | 0.087% | $ 24.20 | $ 24.21 | $ 24.21 | 0.041% |
| 8/18/2005 | $ 38.08 | $ 38.14 | $ 38.11 | 0.157% | $ 34.61 | $ 34.67 | $ 34.64 | 0.173% | $ 24.03 | $ 24.05 | $ 24.04 | 0.083% |
| 8/19/2005 | $ 38.21 | $ 38.23 | $ 38.22 | 0.052% | $ 34.53 | $ 34.56 | $ 34.55 | 0.087% | $ 24.13 | $ 24.14 | $ 24.14 | 0.041% |
| 8/22/2005 | $ 38.40 | $ 38.43 | $ 38.42 | 0.078% | $ 34.50 | $ 34.54 | $ 34.52 | 0.116% | $ 24.03 | $ 24.04 | $ 24.04 | 0.042% |
| 8/23/2005 | $ 38.20 | $ 38.27 | $ 38.24 | 0.183% | $ 34.34 | $ 34.37 | $ 34.36 | 0.087% | $ 24.20 | $ 24.21 | $ 24.21 | 0.041% |
| 8/24/2005 | $ 37.93 | $ 37.94 | $ 37.94 | 0.026% | $ 33.85 | $ 33.86 | $ 33.86 | 0.030% | $ 23.90 | $ 23.92 | $ 23.91 | 0.084% |
| 8/25/2005 | $ 38.01 | $ 38.03 | $ 38.02 | 0.053% | $ 34.11 | $ 34.14 | $ 34.13 | 0.088% | $ 23.87 | $ 23.88 | $ 23.88 | 0.042% |
| 8/26/2005 | $ 38.01 | $ 38.03 | $ 38.02 | 0.053% | $ 33.63 | $ 33.66 | $ 33.65 | 0.089% | $ 23.71 | $ 23.72 | $ 23.72 | 0.042% |
| 8/29/2005 | $ 38.08 | $ 38.12 | $ 38.10 | 0.105% | $ 33.91 | $ 33.93 | $ 33.92 | 0.059% | $ 23.83 | $ 23.85 | $ 23.84 | 0.084% |
| 8/30/2005 | $ 38.08 | $ 38.13 | $ 38.11 | 0.131% | $ 33.57 | $ 33.59 | $ 33.58 | 0.060% | $ 23.80 | $ 23.81 | $ 23.81 | 0.042% |
| 8/31/2005 | $ 38.26 | $ 38.29 | $ 38.28 | 0.078% | $ 33.88 | $ 33.90 | $ 33.89 | 0.059% | $ 24.05 | $ 24.09 | $ 24.07 | 0.166% |
| 9/1/2005 | $ 38.29 | $ 38.31 | $ 38.30 | 0.052% | $ 34.05 | $ 34.08 | $ 34.07 | 0.088% | $ 24.02 | $ 24.04 | $ 24.03 | 0.083% |
| 9/2/2005 | $ 37.95 | $ 37.97 | $ 37.96 | 0.053% | $ 34.10 | $ 34.12 | $ 34.11 | 0.059% | $ 23.87 | $ 23.89 | $ 23.88 | 0.084% |
| 9/6/2005 | $ 38.58 | $ 38.60 | $ 38.59 | 0.052% | $ 34.57 | $ 34.58 | $ 34.58 | 0.029% | $ 24.23 | $ 24.24 | $ 24.24 | 0.041% |
| 9/7/2005 | $ 38.52 | $ 38.54 | $ 38.53 | 0.052% | $ 34.87 | $ 34.89 | $ 34.88 | 0.057% | $ 24.07 | $ 24.08 | $ 24.08 | 0.042% |
| 9/8/2005 | $ 38.29 | $ 38.31 | $ 38.30 | 0.052% | $ 34.61 | $ 34.65 | $ 34.63 | 0.116% | $ 24.00 | $ 24.02 | $ 24.01 | 0.083% |
| 9/9/2005 | $ 38.81 | $ 38.83 | $ 38.82 | 0.052% | $ 34.79 | $ 34.82 | $ 34.81 | 0.086% | $ 24.04 | $ 24.05 | $ 24.05 | 0.042% |
| 9/12/2005 | $ 38.78 | $ 38.82 | $ 38.80 | 0.103% | $ 34.54 | $ 34.57 | $ 34.56 | 0.087% | $ 23.81 | $ 23.83 | $ 23.82 | 0.084% |
| 9/13/2005 | $ 38.96 | $ 38.97 | $ 38.97 | 0.026% | $ 34.15 | $ 34.16 | $ 34.16 | 0.029% | $ 23.78 | $ 23.80 | $ 23.79 | 0.084% |
| 9/14/2005 | $ 38.75 | $ 38.78 | $ 38.77 | 0.077% | $ 34.22 | $ 34.25 | $ 34.24 | 0.088% | $ 23.67 | $ 23.69 | $ 23.68 | 0.084% |
| 9/15/2005 | $ 38.60 | $ 38.62 | $ 38.61 | 0.052% | $ 34.11 | $ 34.14 | $ 34.13 | 0.088% | $ 23.90 | $ 23.92 | $ 23.91 | 0.084% |
| 9/16/2005 | $ 39.28 | $ 39.30 | $ 39.29 | 0.051% | $ 34.98 | $ 35.00 | $ 34.99 | 0.057% | $ 24.22 | $ 24.23 | $ 24.23 | 0.041% |
| 9/19/2005 | $ 38.29 | $ 38.31 | $ 38.30 | 0.052% | $ 34.57 | $ 34.59 | $ 34.58 | 0.058% | $ 24.05 | $ 24.06 | $ 24.06 | 0.042% |
| 9/20/2005 | $ 37.55 | $ 37.58 | $ 37.57 | 0.080% | $ 34.52 | $ 34.55 | $ 34.54 | 0.087% | $ 24.08 | $ 24.09 | $ 24.09 | 0.042% |
| 9/21/2005 | $ 36.88 | $ 36.93 | $ 36.91 | 0.135% | $ 34.00 | $ 34.02 | $ 34.01 | 0.059% | $ 23.94 | $ 23.96 | $ 23.95 | 0.084% |
| 9/22/2005 | $ 36.59 | $ 36.62 | $ 36.61 | 0.082% | $ 34.24 | $ 34.26 | $ 34.25 | 0.058% | $ 23.83 | $ 23.84 | $ 23.84 | 0.042% |
| 9/23/2005 | $ 37.46 | $ 37.49 | $ 37.48 | 0.080% | $ 34.06 | $ 34.10 | $ 34.08 | 0.117% | $ 23.77 | $ 23.78 | $ 23.78 | 0.042% |
| 9/26/2005 | $ 37.25 | $ 37.31 | $ 37.28 | 0.161% | $ 33.90 | $ 33.93 | $ 33.92 | 0.088% | $ 23.84 | $ 23.85 | $ 23.85 | 0.042% |
| 9/27/2005 | $ 37.58 | $ 37.62 | $ 37.60 | 0.106% | $ 33.87 | $ 33.89 | $ 33.88 | 0.059% | $ 23.63 | $ 23.64 | $ 23.64 | 0.042% |
| 9/28/2005 | $ 37.57 | $ 37.58 | $ 37.58 | 0.027% | $ 33.92 | $ 33.93 | $ 33.93 | 0.029% | $ 23.89 | $ 23.90 | $ 23.90 | 0.042% |
| 9/29/2005 | $ 37.54 | $ 37.56 | $ 37.55 | 0.053% | $ 34.33 | $ 34.36 | $ 34.35 | 0.087% | $ 23.72 | $ 23.73 | $ 23.73 | 0.042% |
| 9/30/2005 | $ 37.48 | $ 37.50 | $ 37.49 | 0.053% | $ 33.92 | $ 33.94 | $ 33.93 | 0.059% | $ 23.96 | $ 23.98 | $ 23.97 | 0.083% |
| 10/3/2005 | $ 37.06 | $ 37.07 | $ 37.07 | 0.027% | $ 34.11 | $ 34.13 | $ 34.12 | 0.059% | $ 23.96 | $ 23.97 | $ 23.97 | 0.042% |
| 10/4/2005 | $ 36.78 | $ 36.80 | $ 36.79 | 0.054% | $ 33.58 | $ 33.61 | $ 33.60 | 0.089% | $ 23.94 | $ 23.96 | $ 23.95 | 0.084% |
| 10/5/2005 | $ 36.60 | $ 36.64 | $ 36.62 | 0.109% | $ 33.44 | $ 33.47 | $ 33.46 | 0.090% | $ 23.32 | $ 23.33 | $ 23.33 | 0.043% |
| 10/6/2005 | $ 36.37 | $ 36.39 | $ 36.38 | 0.055% | $ 33.64 | $ 33.67 | $ 33.66 | 0.089% | $ 23.09 | $ 23.10 | $ 23.10 | 0.043% |
| 10/7/2005 | $ 36.53 | $ 36.56 | $ 36.55 | 0.082% | $ 33.87 | $ 33.91 | $ 33.89 | 0.118% | $ 22.75 | $ 22.76 | $ 22.76 | 0.044% |
| 10/10/2005 | $ 35.85 | $ 35.87 | $ 35.86 | 0.056% | $ 33.51 | $ 33.53 | $ 33.52 | 0.060% | $ 22.76 | $ 22.77 | $ 22.77 | 0.044% |
| 10/11/2005 | $ 35.98 | $ 36.04 | $ 36.01 | 0.167% | $ 33.31 | $ 33.32 | $ 33.32 | 0.030% | $ 22.56 | $ 22.57 | $ 22.57 | 0.044% |
| 10/12/2005 | $ 35.75 | $ 35.78 | $ 35.77 | 0.084% | $ 33.26 | $ 33.27 | $ 33.27 | 0.030% | $ 22.31 | $ 22.32 | $ 22.32 | 0.045% |
| 10/13/2005 | $ 35.82 | $ 35.87 | $ 35.85 | 0.139% | $ 33.71 | $ 33.76 | $ 33.74 | 0.148% | $ 22.25 | $ 22.26 | $ 22.26 | 0.045% |
| 10/14/2005 | $ 36.09 | $ 36.14 | $ 36.12 | 0.138% | $ 34.08 | $ 34.09 | $ 34.09 | 0.029% | $ 22.20 | $ 22.21 | $ 22.21 | 0.045% |
| 10/17/2005 | $ 36.33 | $ 36.37 | $ 36.35 | 0.110% | $ 33.98 | $ 34.01 | $ 34.00 | 0.088% | $ 22.19 | $ 22.21 | $ 22.20 | 0.090% |
| 10/18/2005 | $ 35.87 | $ 35.94 | $ 35.91 | 0.195% | $ 33.76 | $ 33.78 | $ 33.77 | 0.059% | $ 22.09 | $ 22.10 | $ 22.10 | 0.045% |
| 10/19/2005 | $ 34.04 | $ 34.06 | $ 34.05 | 0.059% | $ 34.72 | $ 34.74 | $ 34.73 | 0.058% | $ 22.41 | $ 22.42 | $ 22.42 | 0.045% |
| 10/20/2005 | $ 33.33 | $ 33.37 | $ 33.35 | 0.120% | $ 34.74 | $ 34.76 | $ 34.75 | 0.058% | $ 22.53 | $ 22.54 | $ 22.54 | 0.044% |
| 10/21/2005 | $ 33.18 | $ 33.21 | $ 33.20 | 0.090% | $ 35.12 | $ 35.13 | $ 35.13 | 0.028% | $ 22.99 | $ 23.00 | $ 23.00 | 0.043% |

**Closing Bid-Ask Spread**

| | Honeywell International Inc | | | | JPMorgan Chase & Co | | | | AT&T Inc | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 10/24/2005 | $ 33.89 | $ 33.92 | $ 33.91 | 0.088% | $ 35.75 | $ 35.77 | $ 35.76 | 0.056% | $ 23.59 | $ 23.60 | $ 23.60 | 0.042% |
| 10/25/2005 | $ 33.72 | $ 33.75 | $ 33.74 | 0.089% | $ 35.71 | $ 35.74 | $ 35.73 | 0.084% | $ 23.69 | $ 23.71 | $ 23.70 | 0.084% |
| 10/26/2005 | $ 33.81 | $ 33.85 | $ 33.83 | 0.118% | $ 36.10 | $ 36.11 | $ 36.11 | 0.028% | $ 23.64 | $ 23.65 | $ 23.65 | 0.042% |
| 10/27/2005 | $ 33.41 | $ 33.45 | $ 33.43 | 0.120% | $ 36.03 | $ 36.04 | $ 36.04 | 0.028% | $ 23.70 | $ 23.71 | $ 23.71 | 0.042% |
| 10/28/2005 | $ 33.59 | $ 33.62 | $ 33.61 | 0.089% | $ 36.43 | $ 36.45 | $ 36.44 | 0.055% | $ 23.86 | $ 23.89 | $ 23.88 | 0.126% |
| 10/31/2005 | $ 34.13 | $ 34.20 | $ 34.17 | 0.205% | $ 36.60 | $ 36.62 | $ 36.61 | 0.055% | $ 23.85 | $ 23.87 | $ 23.86 | 0.084% |
| 11/1/2005 | $ 34.50 | $ 34.54 | $ 34.52 | 0.116% | $ 36.80 | $ 36.86 | $ 36.83 | 0.163% | $ 23.76 | $ 23.79 | $ 23.78 | 0.126% |
| 11/2/2005 | $ 34.85 | $ 34.89 | $ 34.87 | 0.115% | $ 37.18 | $ 37.20 | $ 37.19 | 0.054% | $ 23.90 | $ 23.91 | $ 23.91 | 0.042% |
| 11/3/2005 | $ 35.42 | $ 35.47 | $ 35.45 | 0.141% | $ 37.07 | $ 37.09 | $ 37.08 | 0.054% | $ 23.51 | $ 23.53 | $ 23.52 | 0.085% |
| 11/4/2005 | $ 35.88 | $ 35.91 | $ 35.90 | 0.084% | $ 37.29 | $ 37.31 | $ 37.30 | 0.054% | $ 23.66 | $ 23.67 | $ 23.67 | 0.042% |
| 11/7/2005 | $ 35.89 | $ 35.93 | $ 35.91 | 0.111% | $ 37.67 | $ 37.68 | $ 37.68 | 0.027% | $ 23.40 | $ 23.41 | $ 23.41 | 0.043% |
| 11/8/2005 | $ 35.75 | $ 35.78 | $ 35.77 | 0.084% | $ 37.34 | $ 37.35 | $ 37.35 | 0.027% | $ 23.59 | $ 23.60 | $ 23.60 | 0.042% |
| 11/9/2005 | $ 35.74 | $ 35.81 | $ 35.78 | 0.196% | $ 37.71 | $ 37.73 | $ 37.72 | 0.053% | $ 23.59 | $ 23.63 | $ 23.61 | 0.169% |
| 11/10/2005 | $ 35.93 | $ 35.95 | $ 35.94 | 0.056% | $ 38.32 | $ 38.33 | $ 38.33 | 0.026% | $ 23.89 | $ 23.90 | $ 23.90 | 0.042% |
| 11/11/2005 | $ 36.25 | $ 36.27 | $ 36.26 | 0.055% | $ 38.24 | $ 38.27 | $ 38.26 | 0.078% | $ 23.94 | $ 23.95 | $ 23.95 | 0.042% |
| 11/14/2005 | $ 36.55 | $ 36.59 | $ 36.57 | 0.109% | $ 38.12 | $ 38.14 | $ 38.13 | 0.052% | $ 23.95 | $ 23.99 | $ 23.97 | 0.167% |
| 11/15/2005 | $ 36.55 | $ 36.56 | $ 36.56 | 0.027% | $ 37.72 | $ 37.73 | $ 37.73 | 0.027% | $ 23.89 | $ 23.90 | $ 23.90 | 0.042% |
| 11/16/2005 | $ 36.69 | $ 36.70 | $ 36.70 | 0.027% | $ 37.80 | $ 37.82 | $ 37.81 | 0.053% | $ 23.80 | $ 23.82 | $ 23.81 | 0.084% |
| 11/17/2005 | $ 36.42 | $ 36.45 | $ 36.44 | 0.082% | $ 37.92 | $ 37.93 | $ 37.93 | 0.026% | $ 24.16 | $ 24.17 | $ 24.17 | 0.041% |
| 11/18/2005 | $ 36.36 | $ 36.39 | $ 36.38 | 0.082% | $ 38.02 | $ 38.04 | $ 38.03 | 0.053% | $ 24.37 | $ 24.38 | $ 24.38 | 0.041% |
| 11/21/2005 | $ 36.64 | $ 36.65 | $ 36.65 | 0.027% | $ 37.80 | $ 37.84 | $ 37.82 | 0.106% | $ 24.37 | $ 24.38 | $ 24.38 | 0.041% |
| 11/22/2005 | $ 36.93 | $ 36.94 | $ 36.94 | 0.027% | $ 38.19 | $ 38.22 | $ 38.21 | 0.079% | $ 24.77 | $ 24.78 | $ 24.78 | 0.040% |
| 11/23/2005 | $ 36.96 | $ 37.00 | $ 36.98 | 0.108% | $ 38.76 | $ 38.78 | $ 38.77 | 0.052% | $ 24.67 | $ 24.68 | $ 24.68 | 0.041% |
| 11/25/2005 | $ 36.92 | $ 36.97 | $ 36.95 | 0.135% | $ 38.86 | $ 38.87 | $ 38.87 | 0.026% | $ 24.76 | $ 24.78 | $ 24.77 | 0.081% |
| 11/28/2005 | $ 36.41 | $ 36.48 | $ 36.45 | 0.192% | $ 38.89 | $ 38.92 | $ 38.91 | 0.077% | $ 25.08 | $ 25.09 | $ 25.09 | 0.040% |
| 11/29/2005 | $ 36.76 | $ 36.78 | $ 36.77 | 0.054% | $ 38.96 | $ 38.99 | $ 38.98 | 0.077% | $ 25.04 | $ 25.06 | $ 25.05 | 0.080% |
| 11/30/2005 | $ 36.53 | $ 36.57 | $ 36.55 | 0.109% | $ 38.24 | $ 38.25 | $ 38.25 | 0.026% | $ 24.91 | $ 24.92 | $ 24.92 | 0.040% |
| 12/1/2005 | $ 37.26 | $ 37.32 | $ 37.29 | 0.161% | $ 38.56 | $ 38.58 | $ 38.57 | 0.052% | $ 25.30 | $ 25.34 | $ 25.32 | 0.158% |
| 12/2/2005 | $ 36.06 | $ 36.08 | $ 36.07 | 0.055% | $ 38.96 | $ 39.00 | $ 38.98 | 0.103% | $ 25.07 | $ 25.08 | $ 25.08 | 0.040% |
| 12/5/2005 | $ 35.92 | $ 35.93 | $ 35.93 | 0.028% | $ 38.82 | $ 38.85 | $ 38.84 | 0.077% | $ 25.29 | $ 25.30 | $ 25.30 | 0.040% |
| 12/6/2005 | $ 36.08 | $ 36.13 | $ 36.11 | 0.138% | $ 38.84 | $ 38.85 | $ 38.85 | 0.026% | $ 25.19 | $ 25.21 | $ 25.20 | 0.079% |
| 12/7/2005 | $ 35.96 | $ 35.97 | $ 35.97 | 0.028% | $ 38.44 | $ 38.48 | $ 38.46 | 0.104% | $ 25.06 | $ 25.09 | $ 25.08 | 0.120% |
| 12/8/2005 | $ 35.65 | $ 35.71 | $ 35.68 | 0.168% | $ 38.64 | $ 38.68 | $ 38.66 | 0.103% | $ 24.83 | $ 24.86 | $ 24.85 | 0.121% |
| 12/9/2005 | $ 35.71 | $ 35.73 | $ 35.72 | 0.056% | $ 39.12 | $ 39.13 | $ 39.13 | 0.026% | $ 24.89 | $ 24.91 | $ 24.90 | 0.080% |
| 12/12/2005 | $ 36.05 | $ 36.06 | $ 36.06 | 0.028% | $ 39.13 | $ 39.15 | $ 39.14 | 0.051% | $ 24.86 | $ 24.87 | $ 24.87 | 0.040% |
| 12/13/2005 | $ 35.87 | $ 35.90 | $ 35.89 | 0.084% | $ 39.40 | $ 39.41 | $ 39.41 | 0.025% | $ 25.00 | $ 25.02 | $ 25.01 | 0.080% |
| 12/14/2005 | $ 37.45 | $ 37.51 | $ 37.48 | 0.160% | $ 39.55 | $ 39.58 | $ 39.57 | 0.076% | $ 24.84 | $ 24.87 | $ 24.86 | 0.121% |
| 12/15/2005 | $ 37.94 | $ 37.97 | $ 37.96 | 0.079% | $ 39.56 | $ 39.58 | $ 39.57 | 0.051% | $ 24.81 | $ 24.85 | $ 24.83 | 0.161% |
| 12/16/2005 | $ 37.85 | $ 37.88 | $ 37.87 | 0.079% | $ 39.78 | $ 39.80 | $ 39.79 | 0.050% | $ 24.94 | $ 24.96 | $ 24.95 | 0.080% |
| 12/19/2005 | $ 37.82 | $ 37.86 | $ 37.84 | 0.106% | $ 39.60 | $ 39.63 | $ 39.62 | 0.076% | $ 24.79 | $ 24.84 | $ 24.82 | 0.201% |
| 12/20/2005 | $ 38.14 | $ 38.16 | $ 38.15 | 0.052% | $ 39.60 | $ 39.62 | $ 39.61 | 0.050% | $ 24.65 | $ 24.67 | $ 24.66 | 0.081% |
| 12/21/2005 | $ 37.67 | $ 37.69 | $ 37.68 | 0.053% | $ 39.83 | $ 39.84 | $ 39.84 | 0.025% | $ 24.45 | $ 24.50 | $ 24.48 | 0.204% |
| 12/22/2005 | $ 38.25 | $ 38.31 | $ 38.28 | 0.157% | $ 40.04 | $ 40.09 | $ 40.07 | 0.125% | $ 24.58 | $ 24.59 | $ 24.59 | 0.041% |
| 12/23/2005 | $ 37.95 | $ 38.00 | $ 37.98 | 0.132% | $ 40.30 | $ 40.32 | $ 40.31 | 0.050% | $ 24.63 | $ 24.64 | $ 24.64 | 0.041% |
| 12/27/2005 | $ 37.47 | $ 37.48 | $ 37.48 | 0.027% | $ 40.09 | $ 40.11 | $ 40.10 | 0.050% | $ 24.63 | $ 24.64 | $ 24.64 | 0.041% |
| 12/28/2005 | $ 37.56 | $ 37.60 | $ 37.58 | 0.106% | $ 39.90 | $ 39.92 | $ 39.91 | 0.050% | $ 24.60 | $ 24.62 | $ 24.61 | 0.081% |
| 12/29/2005 | $ 37.59 | $ 37.66 | $ 37.63 | 0.186% | $ 39.84 | $ 39.87 | $ 39.86 | 0.075% | $ 24.62 | $ 24.63 | $ 24.63 | 0.041% |
| 12/30/2005 | $ 37.21 | $ 37.26 | $ 37.24 | 0.134% | $ 39.64 | $ 39.70 | $ 39.67 | 0.151% | $ 24.47 | $ 24.49 | $ 24.48 | 0.082% |
| 1/3/2006 | $ 37.45 | $ 37.46 | $ 37.46 | 0.027% | $ 40.19 | $ 40.20 | $ 40.20 | 0.025% | $ 24.71 | $ 24.73 | $ 24.72 | 0.081% |
| 1/4/2006 | $ 37.30 | $ 37.32 | $ 37.31 | 0.054% | $ 39.61 | $ 39.63 | $ 39.62 | 0.050% | $ 24.89 | $ 24.90 | $ 24.90 | 0.040% |
| 1/5/2006 | $ 37.25 | $ 37.29 | $ 37.27 | 0.107% | $ 39.71 | $ 39.75 | $ 39.73 | 0.101% | $ 24.93 | $ 24.95 | $ 24.94 | 0.080% |
| 1/6/2006 | $ 37.80 | $ 37.87 | $ 37.84 | 0.185% | $ 40.02 | $ 40.03 | $ 40.03 | 0.025% | $ 24.91 | $ 24.93 | $ 24.92 | 0.080% |
| 1/9/2006 | $ 37.56 | $ 37.60 | $ 37.58 | 0.106% | $ 40.65 | $ 40.68 | $ 40.67 | 0.074% | $ 25.00 | $ 25.02 | $ 25.01 | 0.080% |
| 1/10/2006 | $ 37.50 | $ 37.52 | $ 37.51 | 0.053% | $ 40.71 | $ 40.73 | $ 40.72 | 0.049% | $ 24.84 | $ 24.87 | $ 24.86 | 0.121% |
| 1/11/2006 | $ 37.48 | $ 37.52 | $ 37.50 | 0.107% | $ 40.69 | $ 40.74 | $ 40.72 | 0.123% | $ 25.06 | $ 25.07 | $ 25.07 | 0.040% |
| 1/12/2006 | $ 37.07 | $ 37.09 | $ 37.08 | 0.054% | $ 39.92 | $ 39.96 | $ 39.94 | 0.100% | $ 24.96 | $ 24.97 | $ 24.97 | 0.040% |
| 1/13/2006 | $ 37.12 | $ 37.16 | $ 37.14 | 0.108% | $ 39.89 | $ 39.93 | $ 39.91 | 0.100% | $ 24.97 | $ 24.99 | $ 24.98 | 0.080% |
| 1/17/2006 | $ 36.86 | $ 36.89 | $ 36.88 | 0.081% | $ 39.69 | $ 39.71 | $ 39.70 | 0.050% | $ 24.83 | $ 24.84 | $ 24.84 | 0.040% |
| 1/18/2006 | $ 36.99 | $ 37.02 | $ 37.01 | 0.081% | $ 39.27 | $ 39.29 | $ 39.28 | 0.051% | $ 24.81 | $ 24.82 | $ 24.82 | 0.040% |
| 1/19/2006 | $ 37.18 | $ 37.20 | $ 37.19 | 0.054% | $ 39.05 | $ 39.07 | $ 39.06 | 0.051% | $ 24.89 | $ 24.90 | $ 24.90 | 0.040% |
| 1/20/2006 | $ 35.79 | $ 35.84 | $ 35.82 | 0.140% | $ 38.01 | $ 38.05 | $ 38.03 | 0.105% | $ 24.71 | $ 24.72 | $ 24.72 | 0.040% |
| 1/23/2006 | $ 36.05 | $ 36.06 | $ 36.06 | 0.028% | $ 38.23 | $ 38.28 | $ 38.26 | 0.131% | $ 24.45 | $ 24.46 | $ 24.46 | 0.041% |
| 1/24/2006 | $ 36.50 | $ 36.54 | $ 36.52 | 0.110% | $ 38.09 | $ 38.11 | $ 38.10 | 0.052% | $ 24.66 | $ 24.68 | $ 24.67 | 0.081% |
| 1/25/2006 | $ 36.06 | $ 36.13 | $ 36.10 | 0.194% | $ 38.47 | $ 38.50 | $ 38.49 | 0.078% | $ 25.21 | $ 25.22 | $ 25.22 | 0.040% |
| 1/26/2006 | $ 37.40 | $ 37.48 | $ 37.44 | 0.214% | $ 39.58 | $ 39.64 | $ 39.61 | 0.151% | $ 25.51 | $ 25.52 | $ 25.52 | 0.039% |
| 1/27/2006 | $ 37.78 | $ 37.81 | $ 37.80 | 0.079% | $ 39.72 | $ 39.76 | $ 39.74 | 0.101% | $ 25.87 | $ 25.89 | $ 25.88 | 0.077% |
| 1/30/2006 | $ 38.03 | $ 38.08 | $ 38.06 | 0.131% | $ 39.83 | $ 39.86 | $ 39.85 | 0.075% | $ 26.05 | $ 26.06 | $ 26.06 | 0.038% |

**Closing Bid-Ask Spread**

| | Honeywell International Inc | | | | JPMorgan Chase & Co | | | | AT&T Inc | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 1/31/2006 | $ 38.40 | $ 38.43 | $ 38.42 | 0.078% | $ 39.74 | $ 39.76 | $ 39.75 | 0.050% | $ 25.94 | $ 25.96 | $ 25.95 | 0.077% |
| 2/1/2006 | $ 39.28 | $ 39.34 | $ 39.31 | 0.153% | $ 39.86 | $ 39.90 | $ 39.88 | 0.100% | $ 26.55 | $ 26.56 | $ 26.56 | 0.038% |
| 2/2/2006 | $ 38.53 | $ 38.59 | $ 38.56 | 0.156% | $ 39.98 | $ 40.00 | $ 39.99 | 0.050% | $ 26.51 | $ 26.52 | $ 26.52 | 0.038% |
| 2/3/2006 | $ 39.18 | $ 39.24 | $ 39.21 | 0.153% | $ 39.48 | $ 39.53 | $ 39.51 | 0.127% | $ 26.79 | $ 26.81 | $ 26.80 | 0.075% |
| 2/6/2006 | $ 39.41 | $ 39.44 | $ 39.43 | 0.076% | $ 39.39 | $ 39.44 | $ 39.42 | 0.127% | $ 27.04 | $ 27.05 | $ 27.05 | 0.037% |
| 2/7/2006 | $ 39.13 | $ 39.15 | $ 39.14 | 0.051% | $ 39.25 | $ 39.27 | $ 39.26 | 0.051% | $ 26.92 | $ 26.93 | $ 26.93 | 0.037% |
| 2/8/2006 | $ 38.98 | $ 39.02 | $ 39.00 | 0.103% | $ 39.56 | $ 39.61 | $ 39.59 | 0.126% | $ 27.12 | $ 27.13 | $ 27.13 | 0.037% |
| 2/9/2006 | $ 39.52 | $ 39.53 | $ 39.53 | 0.025% | $ 39.77 | $ 39.78 | $ 39.78 | 0.025% | $ 27.12 | $ 27.13 | $ 27.13 | 0.037% |
| 2/10/2006 | $ 39.61 | $ 39.64 | $ 39.63 | 0.076% | $ 39.90 | $ 39.93 | $ 39.92 | 0.075% | $ 27.48 | $ 27.49 | $ 27.49 | 0.036% |
| 2/13/2006 | $ 40.06 | $ 40.08 | $ 40.07 | 0.050% | $ 39.77 | $ 39.78 | $ 39.78 | 0.025% | $ 27.65 | $ 27.66 | $ 27.66 | 0.036% |
| 2/14/2006 | $ 40.50 | $ 40.52 | $ 40.51 | 0.049% | $ 40.10 | $ 40.11 | $ 40.11 | 0.025% | $ 28.28 | $ 28.29 | $ 28.29 | 0.035% |
| 2/15/2006 | $ 40.80 | $ 40.85 | $ 40.83 | 0.122% | $ 40.30 | $ 40.33 | $ 40.32 | 0.074% | $ 28.31 | $ 28.33 | $ 28.32 | 0.071% |
| 2/16/2006 | $ 41.57 | $ 41.59 | $ 41.58 | 0.048% | $ 40.80 | $ 40.83 | $ 40.82 | 0.074% | $ 28.45 | $ 28.47 | $ 28.46 | 0.070% |
| **Average** | | | | **0.106%** | | | | **0.070%** | | | | **0.077%** |

**Closing Bid-Ask Spread**

| | Alcoa Inc | | | | AT&T Corp fka SBC Communications Inc | | | | Intel Corp | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 2/27/2003 | $ 20.36 | $ 20.47 | $ 20.42 | 0.539% | $ 18.59 | $ 18.62 | $ 18.61 | 0.161% | $ 16.70 | $ 16.71 | $ 16.71 | 0.060% |
| 2/28/2003 | $ 20.49 | $ 20.51 | $ 20.50 | 0.098% | $ 18.52 | $ 18.58 | $ 18.55 | 0.323% | $ 17.25 | $ 17.26 | $ 17.26 | 0.058% |
| 3/3/2003 | $ 20.30 | $ 20.45 | $ 20.38 | 0.736% | $ 18.47 | $ 18.51 | $ 18.49 | 0.216% | $ 16.65 | $ 16.67 | $ 16.66 | 0.120% |
| 3/4/2003 | $ 19.98 | $ 20.00 | $ 19.99 | 0.100% | $ 18.08 | $ 18.13 | $ 18.11 | 0.276% | $ 16.63 | $ 16.64 | $ 16.64 | 0.060% |
| 3/5/2003 | $ 20.01 | $ 20.02 | $ 20.02 | 0.050% | $ 18.52 | $ 18.55 | $ 18.54 | 0.162% | $ 16.98 | $ 16.99 | $ 16.99 | 0.059% |
| 3/6/2003 | $ 19.22 | $ 19.23 | $ 19.23 | 0.052% | $ 17.93 | $ 17.94 | $ 17.94 | 0.056% | $ 16.66 | $ 16.68 | $ 16.67 | 0.120% |
| 3/7/2003 | $ 19.11 | $ 19.13 | $ 19.12 | 0.105% | $ 17.50 | $ 17.51 | $ 17.51 | 0.057% | $ 16.02 | $ 16.04 | $ 16.03 | 0.125% |
| 3/10/2003 | $ 18.78 | $ 18.81 | $ 18.80 | 0.160% | $ 16.79 | $ 16.81 | $ 16.80 | 0.119% | $ 15.88 | $ 15.90 | $ 15.89 | 0.126% |
| 3/11/2003 | $ 18.57 | $ 18.62 | $ 18.60 | 0.269% | $ 16.00 | $ 16.02 | $ 16.01 | 0.125% | $ 15.85 | $ 15.86 | $ 15.86 | 0.063% |
| 3/12/2003 | $ 18.84 | $ 18.87 | $ 18.86 | 0.159% | $ 16.08 | $ 16.14 | $ 16.11 | 0.372% | $ 16.18 | $ 16.19 | $ 16.19 | 0.062% |
| 3/13/2003 | $ 19.87 | $ 19.89 | $ 19.88 | 0.101% | $ 16.31 | $ 16.32 | $ 16.32 | 0.061% | $ 17.34 | $ 17.35 | $ 17.35 | 0.058% |
| 3/14/2003 | $ 19.94 | $ 19.95 | $ 19.95 | 0.050% | $ 16.15 | $ 16.18 | $ 16.17 | 0.186% | $ 17.17 | $ 17.20 | $ 17.19 | 0.175% |
| 3/17/2003 | $ 20.80 | $ 20.82 | $ 20.81 | 0.096% | $ 17.22 | $ 17.25 | $ 17.24 | 0.174% | $ 18.06 | $ 18.08 | $ 18.07 | 0.111% |
| 3/18/2003 | $ 21.10 | $ 21.15 | $ 21.13 | 0.237% | $ 17.14 | $ 17.16 | $ 17.15 | 0.117% | $ 18.29 | $ 18.30 | $ 18.30 | 0.055% |
| 3/19/2003 | $ 21.21 | $ 21.25 | $ 21.23 | 0.188% | $ 16.92 | $ 16.93 | $ 16.93 | 0.059% | $ 17.98 | $ 18.03 | $ 18.01 | 0.278% |
| 3/20/2003 | $ 21.19 | $ 21.22 | $ 21.21 | 0.141% | $ 16.64 | $ 16.74 | $ 16.69 | 0.599% | $ 18.28 | $ 18.29 | $ 18.29 | 0.055% |
| 3/21/2003 | $ 21.88 | $ 21.89 | $ 21.89 | 0.046% | $ 16.81 | $ 16.83 | $ 16.82 | 0.119% | $ 18.90 | $ 18.92 | $ 18.91 | 0.106% |
| 3/24/2003 | $ 20.82 | $ 20.84 | $ 20.83 | 0.096% | $ 16.63 | $ 16.64 | $ 16.64 | 0.060% | $ 17.82 | $ 17.83 | $ 17.83 | 0.056% |
| 3/25/2003 | $ 21.30 | $ 21.33 | $ 21.32 | 0.141% | $ 16.86 | $ 16.87 | $ 16.87 | 0.059% | $ 18.04 | $ 18.05 | $ 18.05 | 0.055% |
| 3/26/2003 | $ 20.76 | $ 20.78 | $ 20.77 | 0.096% | $ 16.97 | $ 16.99 | $ 16.98 | 0.118% | $ 17.89 | $ 17.90 | $ 17.90 | 0.056% |
| 3/27/2003 | $ 20.23 | $ 20.24 | $ 20.24 | 0.049% | $ 16.78 | $ 16.81 | $ 16.80 | 0.179% | $ 17.58 | $ 17.59 | $ 17.59 | 0.057% |
| 3/28/2003 | $ 20.38 | $ 20.40 | $ 20.39 | 0.098% | $ 16.75 | $ 16.79 | $ 16.77 | 0.239% | $ 17.21 | $ 17.22 | $ 17.22 | 0.058% |
| 3/31/2003 | $ 19.34 | $ 19.39 | $ 19.37 | 0.258% | $ 16.20 | $ 16.22 | $ 16.21 | 0.123% | $ 16.28 | $ 16.29 | $ 16.29 | 0.061% |
| 4/1/2003 | $ 19.41 | $ 19.43 | $ 19.42 | 0.103% | $ 16.33 | $ 16.38 | $ 16.36 | 0.306% | $ 16.40 | $ 16.41 | $ 16.41 | 0.061% |
| 4/2/2003 | $ 20.10 | $ 20.15 | $ 20.13 | 0.248% | $ 15.86 | $ 15.89 | $ 15.88 | 0.189% | $ 17.51 | $ 17.52 | $ 17.52 | 0.057% |
| 4/3/2003 | $ 19.91 | $ 19.93 | $ 19.92 | 0.100% | $ 14.93 | $ 14.96 | $ 14.95 | 0.201% | $ 17.59 | $ 17.61 | $ 17.60 | 0.114% |
| 4/4/2003 | $ 19.98 | $ 20.05 | $ 20.02 | 0.350% | $ 15.09 | $ 15.17 | $ 15.13 | 0.529% | $ 17.04 | $ 17.05 | $ 17.05 | 0.059% |
| 4/7/2003 | $ 21.62 | $ 21.63 | $ 21.63 | 0.046% | $ 14.85 | $ 14.86 | $ 14.86 | 0.067% | $ 17.36 | $ 17.37 | $ 17.37 | 0.058% |
| 4/8/2003 | $ 21.56 | $ 21.58 | $ 21.57 | 0.093% | $ 15.11 | $ 15.12 | $ 15.12 | 0.066% | $ 17.10 | $ 17.11 | $ 17.11 | 0.058% |
| 4/9/2003 | $ 21.39 | $ 21.41 | $ 21.40 | 0.093% | $ 14.66 | $ 14.67 | $ 14.67 | 0.068% | $ 16.67 | $ 16.68 | $ 16.68 | 0.060% |
| 4/10/2003 | $ 21.15 | $ 21.17 | $ 21.16 | 0.095% | $ 14.32 | $ 14.35 | $ 14.34 | 0.209% | $ 16.88 | $ 16.90 | $ 16.89 | 0.118% |
| 4/11/2003 | $ 21.21 | $ 21.29 | $ 21.25 | 0.376% | $ 14.05 | $ 14.07 | $ 14.06 | 0.142% | $ 16.74 | $ 16.75 | $ 16.75 | 0.060% |
| 4/14/2003 | $ 22.02 | $ 22.05 | $ 22.04 | 0.136% | $ 14.04 | $ 14.06 | $ 14.05 | 0.142% | $ 17.16 | $ 17.17 | $ 17.17 | 0.058% |
| 4/15/2003 | $ 22.58 | $ 22.59 | $ 22.59 | 0.044% | $ 13.70 | $ 13.74 | $ 13.72 | 0.292% | $ 17.12 | $ 17.13 | $ 17.13 | 0.058% |
| 4/16/2003 | $ 22.35 | $ 22.37 | $ 22.36 | 0.089% | $ 13.65 | $ 13.67 | $ 13.66 | 0.146% | $ 18.15 | $ 18.16 | $ 18.16 | 0.055% |
| 4/17/2003 | $ 22.70 | $ 22.72 | $ 22.71 | 0.088% | $ 14.20 | $ 14.24 | $ 14.22 | 0.281% | $ 18.67 | $ 18.68 | $ 18.68 | 0.054% |
| 4/21/2003 | $ 22.71 | $ 22.76 | $ 22.74 | 0.220% | $ 13.89 | $ 13.91 | $ 13.90 | 0.144% | $ 18.65 | $ 18.66 | $ 18.66 | 0.054% |
| 4/22/2003 | $ 22.67 | $ 22.69 | $ 22.68 | 0.088% | $ 13.80 | $ 13.82 | $ 13.81 | 0.145% | $ 19.00 | $ 19.01 | $ 19.01 | 0.053% |
| 4/23/2003 | $ 22.67 | $ 22.72 | $ 22.70 | 0.220% | $ 17.00 | $ 17.01 | $ 17.01 | 0.059% | $ 19.47 | $ 19.48 | $ 19.48 | 0.051% |
| 4/24/2003 | $ 22.00 | $ 22.02 | $ 22.01 | 0.091% | $ 16.53 | $ 16.54 | $ 16.54 | 0.060% | $ 18.94 | $ 18.95 | $ 18.95 | 0.053% |
| 4/25/2003 | $ 21.86 | $ 21.93 | $ 21.90 | 0.320% | $ 16.32 | $ 16.36 | $ 16.34 | 0.245% | $ 18.26 | $ 18.27 | $ 18.27 | 0.055% |
| 4/28/2003 | $ 22.46 | $ 22.47 | $ 22.47 | 0.045% | $ 16.94 | $ 16.96 | $ 16.95 | 0.118% | $ 18.74 | $ 18.76 | $ 18.75 | 0.107% |
| 4/29/2003 | $ 22.65 | $ 22.73 | $ 22.69 | 0.353% | $ 17.17 | $ 17.18 | $ 17.18 | 0.058% | $ 18.91 | $ 18.94 | $ 18.93 | 0.159% |
| 4/30/2003 | $ 22.92 | $ 22.94 | $ 22.93 | 0.087% | $ 17.03 | $ 17.06 | $ 17.05 | 0.176% | $ 18.40 | $ 18.41 | $ 18.41 | 0.054% |
| 5/1/2003 | $ 22.78 | $ 22.79 | $ 22.79 | 0.044% | $ 16.75 | $ 16.77 | $ 16.76 | 0.119% | $ 18.53 | $ 18.55 | $ 18.54 | 0.108% |
| 5/2/2003 | $ 23.05 | $ 23.08 | $ 23.07 | 0.130% | $ 16.76 | $ 16.77 | $ 16.77 | 0.060% | $ 19.04 | $ 19.05 | $ 19.05 | 0.053% |
| 5/5/2003 | $ 23.13 | $ 23.18 | $ 23.16 | 0.216% | $ 16.71 | $ 16.74 | $ 16.73 | 0.179% | $ 19.00 | $ 19.05 | $ 19.03 | 0.263% |
| 5/6/2003 | $ 23.22 | $ 23.24 | $ 23.23 | 0.086% | $ 16.55 | $ 16.56 | $ 16.56 | 0.060% | $ 19.53 | $ 19.54 | $ 19.54 | 0.051% |
| 5/7/2003 | $ 23.05 | $ 23.06 | $ 23.06 | 0.043% | $ 16.46 | $ 16.47 | $ 16.47 | 0.061% | $ 19.19 | $ 19.21 | $ 19.20 | 0.104% |
| 5/8/2003 | $ 22.73 | $ 22.74 | $ 22.74 | 0.044% | $ 16.24 | $ 16.26 | $ 16.25 | 0.123% | $ 18.87 | $ 18.88 | $ 18.88 | 0.053% |
| 5/9/2003 | $ 23.08 | $ 23.09 | $ 23.09 | 0.043% | $ 16.49 | $ 16.51 | $ 16.50 | 0.121% | $ 19.57 | $ 19.58 | $ 19.58 | 0.051% |
| 5/12/2003 | $ 23.25 | $ 23.27 | $ 23.26 | 0.086% | $ 16.46 | $ 16.48 | $ 16.47 | 0.121% | $ 19.98 | $ 20.00 | $ 19.99 | 0.100% |
| 5/13/2003 | $ 22.91 | $ 22.98 | $ 22.95 | 0.305% | $ 16.91 | $ 16.92 | $ 16.92 | 0.059% | $ 19.81 | $ 19.83 | $ 19.82 | 0.101% |
| 5/14/2003 | $ 22.69 | $ 22.71 | $ 22.70 | 0.088% | $ 17.18 | $ 17.19 | $ 17.19 | 0.058% | $ 19.65 | $ 19.66 | $ 19.66 | 0.051% |
| 5/15/2003 | $ 22.74 | $ 22.75 | $ 22.75 | 0.044% | $ 17.43 | $ 17.44 | $ 17.44 | 0.057% | $ 19.99 | $ 20.00 | $ 20.00 | 0.050% |
| 5/16/2003 | $ 22.72 | $ 22.73 | $ 22.73 | 0.044% | $ 18.10 | $ 18.12 | $ 18.11 | 0.110% | $ 19.48 | $ 19.50 | $ 19.49 | 0.103% |
| 5/19/2003 | $ 21.94 | $ 21.97 | $ 21.96 | 0.137% | $ 17.52 | $ 17.56 | $ 17.54 | 0.228% | $ 18.66 | $ 18.67 | $ 18.67 | 0.054% |
| 5/20/2003 | $ 22.09 | $ 22.16 | $ 22.13 | 0.316% | $ 18.13 | $ 18.17 | $ 18.15 | 0.220% | $ 18.66 | $ 18.67 | $ 18.67 | 0.054% |
| 5/21/2003 | $ 22.92 | $ 22.93 | $ 22.93 | 0.044% | $ 18.37 | $ 18.44 | $ 18.41 | 0.380% | $ 18.84 | $ 18.85 | $ 18.85 | 0.053% |
| 5/22/2003 | $ 23.71 | $ 23.73 | $ 23.72 | 0.084% | $ 18.55 | $ 18.56 | $ 18.56 | 0.054% | $ 18.77 | $ 18.79 | $ 18.78 | 0.106% |
| 5/23/2003 | $ 23.78 | $ 23.84 | $ 23.81 | 0.252% | $ 19.24 | $ 19.25 | $ 19.25 | 0.052% | $ 18.81 | $ 18.83 | $ 18.82 | 0.106% |
| 5/27/2003 | $ 24.40 | $ 24.42 | $ 24.41 | 0.082% | $ 18.90 | $ 18.91 | $ 18.91 | 0.053% | $ 19.77 | $ 19.79 | $ 19.78 | 0.101% |
| 5/28/2003 | $ 24.29 | $ 24.35 | $ 24.32 | 0.247% | $ 18.39 | $ 18.41 | $ 18.40 | 0.109% | $ 19.73 | $ 19.74 | $ 19.74 | 0.051% |
| 5/29/2003 | $ 23.97 | $ 24.04 | $ 24.01 | 0.292% | $ 19.01 | $ 19.04 | $ 19.03 | 0.158% | $ 20.84 | $ 20.85 | $ 20.85 | 0.048% |
| 5/30/2003 | $ 24.60 | $ 24.61 | $ 24.61 | 0.041% | $ 19.48 | $ 19.49 | $ 19.49 | 0.051% | $ 20.84 | $ 20.86 | $ 20.85 | 0.096% |
| 6/2/2003 | $ 25.27 | $ 25.31 | $ 25.29 | 0.158% | $ 19.73 | $ 19.75 | $ 19.74 | 0.101% | $ 20.53 | $ 20.54 | $ 20.54 | 0.049% |
| 6/3/2003 | $ 25.06 | $ 25.08 | $ 25.07 | 0.080% | $ 19.44 | $ 19.45 | $ 19.45 | 0.051% | $ 21.09 | $ 21.11 | $ 21.10 | 0.095% |

**Closing Bid-Ask Spread**

| | Alcoa Inc | | | | AT&T Corp fka SBC Communications Inc | | | | Intel Corp | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 6/4/2003 | $ 25.97 | $ 25.98 | $ 25.98 | 0.038% | $ 19.83 | $ 19.84 | $ 19.84 | 0.050% | $ 21.39 | $ 21.44 | $ 21.42 | 0.233% |
| 6/5/2003 | $ 25.79 | $ 25.85 | $ 25.82 | 0.232% | $ 19.61 | $ 19.67 | $ 19.64 | 0.305% | $ 21.84 | $ 21.94 | $ 21.89 | 0.457% |
| 6/6/2003 | $ 25.90 | $ 25.94 | $ 25.92 | 0.154% | $ 19.35 | $ 19.37 | $ 19.36 | 0.103% | $ 21.75 | $ 21.86 | $ 21.81 | 0.504% |
| 6/9/2003 | $ 25.49 | $ 25.50 | $ 25.50 | 0.039% | $ 19.25 | $ 19.29 | $ 19.27 | 0.208% | $ 21.67 | $ 21.69 | $ 21.68 | 0.092% |
| 6/10/2003 | $ 25.95 | $ 26.04 | $ 26.00 | 0.346% | $ 19.26 | $ 19.31 | $ 19.29 | 0.259% | $ 21.96 | $ 21.97 | $ 21.97 | 0.046% |
| 6/11/2003 | $ 26.07 | $ 26.09 | $ 26.08 | 0.077% | $ 20.48 | $ 20.50 | $ 20.49 | 0.098% | $ 21.87 | $ 21.88 | $ 21.88 | 0.046% |
| 6/12/2003 | $ 26.12 | $ 26.14 | $ 26.13 | 0.077% | $ 21.53 | $ 21.58 | $ 21.56 | 0.232% | $ 22.13 | $ 22.14 | $ 22.14 | 0.045% |
| 6/13/2003 | $ 25.57 | $ 25.58 | $ 25.58 | 0.039% | $ 20.81 | $ 20.86 | $ 20.84 | 0.240% | $ 21.44 | $ 21.47 | $ 21.46 | 0.140% |
| 6/16/2003 | $ 26.28 | $ 26.29 | $ 26.29 | 0.038% | $ 21.05 | $ 21.06 | $ 21.06 | 0.047% | $ 21.86 | $ 21.89 | $ 21.88 | 0.137% |
| 6/17/2003 | $ 26.54 | $ 26.61 | $ 26.58 | 0.263% | $ 20.02 | $ 20.05 | $ 20.04 | 0.150% | $ 21.44 | $ 21.46 | $ 21.45 | 0.093% |
| 6/18/2003 | $ 26.59 | $ 26.61 | $ 26.60 | 0.075% | $ 20.22 | $ 20.23 | $ 20.23 | 0.049% | $ 21.75 | $ 21.77 | $ 21.76 | 0.092% |
| 6/19/2003 | $ 26.30 | $ 26.35 | $ 26.33 | 0.190% | $ 20.22 | $ 20.24 | $ 20.23 | 0.099% | $ 21.12 | $ 21.14 | $ 21.13 | 0.095% |
| 6/20/2003 | $ 26.19 | $ 26.25 | $ 26.22 | 0.229% | $ 20.43 | $ 20.44 | $ 20.44 | 0.049% | $ 20.70 | $ 20.76 | $ 20.73 | 0.289% |
| 6/23/2003 | $ 25.06 | $ 25.07 | $ 25.07 | 0.040% | $ 19.79 | $ 19.83 | $ 19.81 | 0.202% | $ 20.36 | $ 20.37 | $ 20.37 | 0.049% |
| 6/24/2003 | $ 24.95 | $ 24.96 | $ 24.96 | 0.040% | $ 19.94 | $ 19.98 | $ 19.96 | 0.200% | $ 20.46 | $ 20.47 | $ 20.47 | 0.049% |
| 6/25/2003 | $ 24.50 | $ 24.52 | $ 24.51 | 0.082% | $ 19.60 | $ 19.61 | $ 19.61 | 0.051% | $ 19.98 | $ 19.99 | $ 19.99 | 0.050% |
| 6/26/2003 | $ 25.22 | $ 25.25 | $ 25.24 | 0.119% | $ 19.70 | $ 19.74 | $ 19.72 | 0.203% | $ 20.59 | $ 20.60 | $ 20.60 | 0.049% |
| 6/27/2003 | $ 25.04 | $ 25.09 | $ 25.07 | 0.199% | $ 19.35 | $ 19.37 | $ 19.36 | 0.103% | $ 20.57 | $ 20.58 | $ 20.58 | 0.049% |
| 6/30/2003 | $ 25.46 | $ 25.50 | $ 25.48 | 0.157% | $ 19.22 | $ 19.26 | $ 19.24 | 0.208% | $ 20.76 | $ 20.83 | $ 20.80 | 0.337% |
| 7/1/2003 | $ 25.49 | $ 25.51 | $ 25.50 | 0.078% | $ 19.16 | $ 19.19 | $ 19.18 | 0.156% | $ 21.40 | $ 21.41 | $ 21.41 | 0.047% |
| 7/2/2003 | $ 25.51 | $ 25.56 | $ 25.54 | 0.196% | $ 19.85 | $ 19.88 | $ 19.87 | 0.151% | $ 22.22 | $ 22.23 | $ 22.23 | 0.045% |
| 7/3/2003 | $ 25.29 | $ 25.31 | $ 25.30 | 0.079% | $ 19.41 | $ 19.43 | $ 19.42 | 0.103% | $ 21.71 | $ 21.73 | $ 21.72 | 0.092% |
| 7/7/2003 | $ 25.70 | $ 25.73 | $ 25.72 | 0.117% | $ 19.98 | $ 19.99 | $ 19.99 | 0.050% | $ 22.90 | $ 22.91 | $ 22.91 | 0.044% |
| 7/8/2003 | $ 25.80 | $ 25.81 | $ 25.81 | 0.039% | $ 19.69 | $ 19.74 | $ 19.72 | 0.254% | $ 23.33 | $ 23.35 | $ 23.34 | 0.086% |
| 7/9/2003 | $ 25.40 | $ 25.48 | $ 25.44 | 0.314% | $ 19.84 | $ 19.85 | $ 19.85 | 0.050% | $ 23.48 | $ 23.50 | $ 23.49 | 0.085% |
| 7/10/2003 | $ 24.94 | $ 24.96 | $ 24.95 | 0.080% | $ 19.12 | $ 19.17 | $ 19.15 | 0.261% | $ 22.84 | $ 22.85 | $ 22.85 | 0.044% |
| 7/11/2003 | $ 25.26 | $ 25.28 | $ 25.27 | 0.079% | $ 19.38 | $ 19.39 | $ 19.39 | 0.052% | $ 23.33 | $ 23.37 | $ 23.35 | 0.171% |
| 7/14/2003 | $ 25.10 | $ 25.12 | $ 25.11 | 0.080% | $ 19.45 | $ 19.47 | $ 19.46 | 0.103% | $ 23.99 | $ 24.00 | $ 24.00 | 0.042% |
| 7/15/2003 | $ 24.74 | $ 24.75 | $ 24.75 | 0.040% | $ 19.59 | $ 19.61 | $ 19.60 | 0.102% | $ 24.09 | $ 24.10 | $ 24.10 | 0.042% |
| 7/16/2003 | $ 24.59 | $ 24.64 | $ 24.62 | 0.203% | $ 19.23 | $ 19.25 | $ 19.24 | 0.104% | $ 25.30 | $ 25.31 | $ 25.31 | 0.040% |
| 7/17/2003 | $ 24.29 | $ 24.31 | $ 24.30 | 0.082% | $ 19.05 | $ 19.07 | $ 19.06 | 0.105% | $ 24.86 | $ 24.88 | $ 24.87 | 0.080% |
| 7/18/2003 | $ 24.63 | $ 24.71 | $ 24.67 | 0.324% | $ 19.24 | $ 19.26 | $ 19.25 | 0.104% | $ 24.63 | $ 24.65 | $ 24.64 | 0.081% |
| 7/21/2003 | $ 24.17 | $ 24.19 | $ 24.18 | 0.083% | $ 19.15 | $ 19.17 | $ 19.16 | 0.104% | $ 24.05 | $ 24.08 | $ 24.07 | 0.125% |
| 7/22/2003 | $ 24.85 | $ 24.86 | $ 24.86 | 0.040% | $ 19.81 | $ 19.82 | $ 19.82 | 0.050% | $ 24.43 | $ 24.45 | $ 24.44 | 0.082% |
| 7/23/2003 | $ 25.64 | $ 25.66 | $ 25.65 | 0.078% | $ 19.52 | $ 19.54 | $ 19.53 | 0.102% | $ 24.82 | $ 24.85 | $ 24.84 | 0.121% |
| 7/24/2003 | $ 25.84 | $ 25.86 | $ 25.85 | 0.077% | $ 20.00 | $ 20.03 | $ 20.02 | 0.150% | $ 23.98 | $ 24.03 | $ 24.01 | 0.208% |
| 7/25/2003 | $ 26.70 | $ 26.72 | $ 26.71 | 0.075% | $ 20.41 | $ 20.42 | $ 20.42 | 0.049% | $ 24.89 | $ 24.90 | $ 24.90 | 0.040% |
| 7/28/2003 | $ 26.92 | $ 26.97 | $ 26.95 | 0.186% | $ 22.19 | $ 22.20 | $ 22.20 | 0.045% | $ 24.78 | $ 24.81 | $ 24.80 | 0.121% |
| 7/29/2003 | $ 26.90 | $ 26.95 | $ 26.93 | 0.186% | $ 21.70 | $ 21.74 | $ 21.72 | 0.184% | $ 24.94 | $ 24.98 | $ 24.96 | 0.160% |
| 7/30/2003 | $ 26.95 | $ 26.96 | $ 26.96 | 0.037% | $ 21.15 | $ 21.20 | $ 21.18 | 0.236% | $ 24.48 | $ 24.50 | $ 24.49 | 0.082% |
| 7/31/2003 | $ 27.72 | $ 27.78 | $ 27.75 | 0.216% | $ 21.24 | $ 21.27 | $ 21.26 | 0.141% | $ 24.94 | $ 25.01 | $ 24.98 | 0.280% |
| 8/1/2003 | $ 27.10 | $ 27.13 | $ 27.12 | 0.111% | $ 22.08 | $ 22.10 | $ 22.09 | 0.091% | $ 24.95 | $ 25.01 | $ 24.98 | 0.240% |
| 8/4/2003 | $ 27.35 | $ 27.38 | $ 27.37 | 0.110% | $ 21.71 | $ 21.72 | $ 21.72 | 0.046% | $ 25.16 | $ 25.17 | $ 25.17 | 0.040% |
| 8/5/2003 | $ 26.80 | $ 26.83 | $ 26.82 | 0.112% | $ 21.26 | $ 21.27 | $ 21.27 | 0.047% | $ 24.26 | $ 24.27 | $ 24.27 | 0.041% |
| 8/6/2003 | $ 26.44 | $ 26.47 | $ 26.46 | 0.113% | $ 21.32 | $ 21.37 | $ 21.35 | 0.234% | $ 24.12 | $ 24.14 | $ 24.13 | 0.083% |
| 8/7/2003 | $ 26.50 | $ 26.54 | $ 26.52 | 0.151% | $ 21.12 | $ 21.13 | $ 21.13 | 0.047% | $ 23.98 | $ 23.99 | $ 23.99 | 0.042% |
| 8/8/2003 | $ 26.80 | $ 26.84 | $ 26.82 | 0.149% | $ 20.90 | $ 20.91 | $ 20.91 | 0.048% | $ 23.58 | $ 23.59 | $ 23.59 | 0.042% |
| 8/11/2003 | $ 27.15 | $ 27.20 | $ 27.18 | 0.184% | $ 20.94 | $ 20.95 | $ 20.95 | 0.048% | $ 23.89 | $ 23.90 | $ 23.90 | 0.042% |
| 8/12/2003 | $ 27.09 | $ 27.13 | $ 27.11 | 0.148% | $ 21.09 | $ 21.10 | $ 21.10 | 0.047% | $ 24.38 | $ 24.40 | $ 24.39 | 0.082% |
| 8/13/2003 | $ 27.01 | $ 27.02 | $ 27.02 | 0.037% | $ 21.00 | $ 21.01 | $ 21.01 | 0.048% | $ 24.73 | $ 24.74 | $ 24.74 | 0.040% |
| 8/14/2003 | $ 27.77 | $ 27.80 | $ 27.79 | 0.108% | $ 21.14 | $ 21.15 | $ 21.15 | 0.047% | $ 25.14 | $ 25.15 | $ 25.15 | 0.040% |
| 8/15/2003 | $ 27.68 | $ 27.70 | $ 27.69 | 0.072% | $ 21.03 | $ 21.06 | $ 21.05 | 0.143% | $ 25.04 | $ 25.05 | $ 25.05 | 0.040% |
| 8/18/2003 | $ 28.15 | $ 28.18 | $ 28.17 | 0.107% | $ 21.13 | $ 21.15 | $ 21.14 | 0.095% | $ 26.21 | $ 26.22 | $ 26.22 | 0.038% |
| 8/19/2003 | $ 28.04 | $ 28.15 | $ 28.10 | 0.392% | $ 21.27 | $ 21.33 | $ 21.30 | 0.282% | $ 26.50 | $ 26.51 | $ 26.51 | 0.038% |
| 8/20/2003 | $ 28.25 | $ 28.27 | $ 28.26 | 0.071% | $ 21.30 | $ 21.34 | $ 21.32 | 0.188% | $ 26.32 | $ 26.33 | $ 26.33 | 0.038% |
| 8/21/2003 | $ 28.55 | $ 28.59 | $ 28.57 | 0.140% | $ 21.34 | $ 21.37 | $ 21.36 | 0.140% | $ 26.38 | $ 26.39 | $ 26.39 | 0.038% |
| 8/22/2003 | $ 28.13 | $ 28.14 | $ 28.14 | 0.036% | $ 21.71 | $ 21.74 | $ 21.73 | 0.138% | $ 27.32 | $ 27.40 | $ 27.36 | 0.292% |
| 8/25/2003 | $ 27.73 | $ 27.75 | $ 27.74 | 0.072% | $ 21.58 | $ 21.60 | $ 21.59 | 0.093% | $ 27.23 | $ 27.28 | $ 27.26 | 0.183% |
| 8/26/2003 | $ 27.71 | $ 27.76 | $ 27.74 | 0.180% | $ 21.55 | $ 21.57 | $ 21.56 | 0.093% | $ 27.72 | $ 27.74 | $ 27.73 | 0.072% |
| 8/27/2003 | $ 27.60 | $ 27.65 | $ 27.63 | 0.181% | $ 21.56 | $ 21.57 | $ 21.57 | 0.046% | $ 27.97 | $ 27.98 | $ 27.98 | 0.036% |
| 8/28/2003 | $ 28.34 | $ 28.38 | $ 28.36 | 0.141% | $ 21.66 | $ 21.68 | $ 21.67 | 0.092% | $ 28.30 | $ 28.31 | $ 28.31 | 0.035% |
| 8/29/2003 | $ 28.53 | $ 28.56 | $ 28.55 | 0.105% | $ 22.27 | $ 22.29 | $ 22.28 | 0.090% | $ 28.63 | $ 28.64 | $ 28.64 | 0.035% |
| 9/2/2003 | $ 28.60 | $ 28.64 | $ 28.62 | 0.140% | $ 22.37 | $ 22.39 | $ 22.38 | 0.089% | $ 28.74 | $ 28.75 | $ 28.75 | 0.035% |
| 9/3/2003 | $ 28.28 | $ 28.30 | $ 28.29 | 0.071% | $ 22.23 | $ 22.27 | $ 22.25 | 0.180% | $ 28.22 | $ 28.23 | $ 28.23 | 0.035% |
| 9/4/2003 | $ 28.08 | $ 28.10 | $ 28.09 | 0.071% | $ 22.51 | $ 22.53 | $ 22.52 | 0.089% | $ 28.61 | $ 28.63 | $ 28.62 | 0.070% |
| 9/5/2003 | $ 27.96 | $ 28.00 | $ 27.98 | 0.143% | $ 22.65 | $ 22.67 | $ 22.66 | 0.088% | $ 28.70 | $ 28.71 | $ 28.71 | 0.035% |
| 9/8/2003 | $ 28.19 | $ 28.20 | $ 28.20 | 0.035% | $ 22.37 | $ 22.38 | $ 22.38 | 0.045% | $ 29.18 | $ 29.19 | $ 29.19 | 0.034% |

**Closing Bid-Ask Spread**

| | Alcoa Inc | | | | AT&T Corp fka SBC Communications Inc | | | | Intel Corp | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 9/9/2003 | $ 28.56 | $ 28.60 | $ 28.58 | 0.140% | $ 22.00 | $ 22.03 | $ 22.02 | 0.136% | $ 28.78 | $ 28.79 | $ 28.79 | 0.035% |
| 9/10/2003 | $ 27.91 | $ 27.93 | $ 27.92 | 0.072% | $ 21.94 | $ 21.95 | $ 21.95 | 0.046% | $ 27.64 | $ 27.70 | $ 27.67 | 0.217% |
| 9/11/2003 | $ 28.22 | $ 28.23 | $ 28.23 | 0.035% | $ 21.97 | $ 22.00 | $ 21.99 | 0.136% | $ 28.04 | $ 28.05 | $ 28.05 | 0.036% |
| 9/12/2003 | $ 29.16 | $ 29.18 | $ 29.17 | 0.069% | $ 21.89 | $ 21.90 | $ 21.90 | 0.046% | $ 28.39 | $ 28.40 | $ 28.40 | 0.035% |
| 9/15/2003 | $ 28.53 | $ 28.55 | $ 28.54 | 0.070% | $ 22.25 | $ 22.27 | $ 22.26 | 0.090% | $ 27.98 | $ 27.99 | $ 27.99 | 0.036% |
| 9/16/2003 | $ 28.13 | $ 28.15 | $ 28.14 | 0.071% | $ 22.29 | $ 22.31 | $ 22.30 | 0.090% | $ 28.91 | $ 28.92 | $ 28.92 | 0.035% |
| 9/17/2003 | $ 28.00 | $ 28.02 | $ 28.01 | 0.071% | $ 22.34 | $ 22.36 | $ 22.35 | 0.089% | $ 28.92 | $ 28.93 | $ 28.93 | 0.035% |
| 9/18/2003 | $ 28.28 | $ 28.30 | $ 28.29 | 0.071% | $ 22.52 | $ 22.56 | $ 22.54 | 0.177% | $ 29.17 | $ 29.18 | $ 29.18 | 0.034% |
| 9/19/2003 | $ 28.41 | $ 28.45 | $ 28.43 | 0.141% | $ 22.49 | $ 22.50 | $ 22.50 | 0.044% | $ 29.02 | $ 29.03 | $ 29.03 | 0.034% |
| 9/22/2003 | $ 27.64 | $ 27.67 | $ 27.66 | 0.108% | $ 22.87 | $ 22.88 | $ 22.88 | 0.044% | $ 28.53 | $ 28.54 | $ 28.54 | 0.035% |
| 9/23/2003 | $ 27.63 | $ 27.66 | $ 27.65 | 0.109% | $ 22.33 | $ 22.37 | $ 22.35 | 0.179% | $ 28.99 | $ 29.00 | $ 29.00 | 0.034% |
| 9/24/2003 | $ 27.44 | $ 27.46 | $ 27.45 | 0.073% | $ 22.01 | $ 22.07 | $ 22.04 | 0.272% | $ 27.75 | $ 27.76 | $ 27.76 | 0.036% |
| 9/25/2003 | $ 27.13 | $ 27.17 | $ 27.15 | 0.147% | $ 21.93 | $ 21.96 | $ 21.95 | 0.137% | $ 27.40 | $ 27.41 | $ 27.41 | 0.036% |
| 9/26/2003 | $ 26.68 | $ 26.69 | $ 26.69 | 0.037% | $ 22.41 | $ 22.42 | $ 22.42 | 0.045% | $ 27.22 | $ 27.23 | $ 27.23 | 0.037% |
| 9/29/2003 | $ 27.35 | $ 27.36 | $ 27.36 | 0.037% | $ 22.08 | $ 22.10 | $ 22.09 | 0.091% | $ 28.38 | $ 28.39 | $ 28.39 | 0.035% |
| 9/30/2003 | $ 26.15 | $ 26.17 | $ 26.16 | 0.076% | $ 21.54 | $ 21.56 | $ 21.55 | 0.093% | $ 27.46 | $ 27.53 | $ 27.50 | 0.255% |
| 10/1/2003 | $ 26.68 | $ 26.69 | $ 26.69 | 0.037% | $ 21.30 | $ 21.31 | $ 21.31 | 0.047% | $ 28.72 | $ 28.73 | $ 28.73 | 0.035% |
| 10/2/2003 | $ 27.11 | $ 27.13 | $ 27.12 | 0.074% | $ 20.79 | $ 20.81 | $ 20.80 | 0.096% | $ 28.61 | $ 28.63 | $ 28.62 | 0.070% |
| 10/3/2003 | $ 28.14 | $ 28.18 | $ 28.16 | 0.142% | $ 20.21 | $ 20.24 | $ 20.23 | 0.148% | $ 29.67 | $ 29.68 | $ 29.68 | 0.034% |
| 10/6/2003 | $ 28.26 | $ 28.32 | $ 28.29 | 0.212% | $ 20.14 | $ 20.15 | $ 20.15 | 0.050% | $ 29.53 | $ 29.54 | $ 29.54 | 0.034% |
| 10/7/2003 | $ 28.18 | $ 28.19 | $ 28.19 | 0.035% | $ 20.29 | $ 20.30 | $ 20.30 | 0.049% | $ 29.98 | $ 29.99 | $ 29.99 | 0.033% |
| 10/8/2003 | $ 28.66 | $ 28.67 | $ 28.67 | 0.035% | $ 19.96 | $ 19.97 | $ 19.97 | 0.050% | $ 29.62 | $ 29.69 | $ 29.66 | 0.236% |
| 10/9/2003 | $ 29.62 | $ 29.69 | $ 29.66 | 0.236% | $ 20.21 | $ 20.24 | $ 20.23 | 0.148% | $ 29.79 | $ 29.80 | $ 29.80 | 0.034% |
| 10/10/2003 | $ 29.72 | $ 29.74 | $ 29.73 | 0.067% | $ 20.19 | $ 20.22 | $ 20.21 | 0.148% | $ 30.43 | $ 30.38 | $ 30.41 | -0.164% |
| 10/13/2003 | $ 30.10 | $ 30.11 | $ 30.11 | 0.033% | $ 20.14 | $ 20.15 | $ 20.15 | 0.050% | $ 30.80 | $ 30.81 | $ 30.81 | 0.032% |
| 10/14/2003 | $ 30.72 | $ 30.74 | $ 30.73 | 0.065% | $ 20.08 | $ 20.09 | $ 20.09 | 0.050% | $ 31.07 | $ 31.08 | $ 31.08 | 0.032% |
| 10/15/2003 | $ 30.74 | $ 30.77 | $ 30.76 | 0.098% | $ 20.01 | $ 20.05 | $ 20.03 | 0.200% | $ 31.79 | $ 31.80 | $ 31.80 | 0.031% |
| 10/16/2003 | $ 30.80 | $ 30.82 | $ 30.81 | 0.065% | $ 20.27 | $ 20.28 | $ 20.28 | 0.049% | $ 32.23 | $ 32.25 | $ 32.24 | 0.062% |
| 10/17/2003 | $ 30.08 | $ 30.13 | $ 30.11 | 0.166% | $ 20.11 | $ 20.13 | $ 20.12 | 0.099% | $ 31.63 | $ 31.64 | $ 31.64 | 0.032% |
| 10/20/2003 | $ 30.19 | $ 30.20 | $ 30.20 | 0.033% | $ 21.05 | $ 21.08 | $ 21.07 | 0.142% | $ 32.20 | $ 32.21 | $ 32.21 | 0.031% |
| 10/21/2003 | $ 30.13 | $ 30.14 | $ 30.14 | 0.033% | $ 20.00 | $ 20.01 | $ 20.01 | 0.050% | $ 32.14 | $ 32.16 | $ 32.15 | 0.062% |
| 10/22/2003 | $ 29.64 | $ 29.66 | $ 29.65 | 0.067% | $ 19.46 | $ 19.51 | $ 19.49 | 0.257% | $ 31.50 | $ 31.52 | $ 31.51 | 0.063% |
| 10/23/2003 | $ 29.54 | $ 29.55 | $ 29.55 | 0.034% | $ 19.13 | $ 19.17 | $ 19.15 | 0.209% | $ 31.22 | $ 31.24 | $ 31.23 | 0.064% |
| 10/24/2003 | $ 29.16 | $ 29.18 | $ 29.17 | 0.069% | $ 19.89 | $ 19.90 | $ 19.90 | 0.050% | $ 31.12 | $ 31.13 | $ 31.13 | 0.032% |
| 10/27/2003 | $ 29.96 | $ 30.00 | $ 29.98 | 0.133% | $ 19.78 | $ 19.79 | $ 19.79 | 0.051% | $ 31.43 | $ 31.44 | $ 31.44 | 0.032% |
| 10/28/2003 | $ 30.42 | $ 30.47 | $ 30.45 | 0.164% | $ 19.89 | $ 19.95 | $ 19.92 | 0.301% | $ 32.64 | $ 32.70 | $ 32.67 | 0.184% |
| 10/29/2003 | $ 31.28 | $ 31.30 | $ 31.29 | 0.064% | $ 19.06 | $ 19.08 | $ 19.07 | 0.105% | $ 32.78 | $ 32.79 | $ 32.79 | 0.031% |
| 10/30/2003 | $ 32.10 | $ 32.15 | $ 32.13 | 0.156% | $ 18.88 | $ 18.92 | $ 18.90 | 0.212% | $ 32.93 | $ 32.94 | $ 32.94 | 0.030% |
| 10/31/2003 | $ 31.56 | $ 31.58 | $ 31.57 | 0.063% | $ 18.57 | $ 18.62 | $ 18.60 | 0.269% | $ 33.03 | $ 33.05 | $ 33.04 | 0.061% |
| 11/3/2003 | $ 32.19 | $ 32.22 | $ 32.21 | 0.093% | $ 18.87 | $ 18.88 | $ 18.88 | 0.053% | $ 34.04 | $ 34.05 | $ 34.05 | 0.029% |
| 11/4/2003 | $ 32.01 | $ 32.05 | $ 32.03 | 0.125% | $ 18.79 | $ 18.80 | $ 18.80 | 0.053% | $ 33.68 | $ 33.69 | $ 33.69 | 0.030% |
| 11/5/2003 | $ 31.92 | $ 31.97 | $ 31.95 | 0.157% | $ 18.65 | $ 18.69 | $ 18.67 | 0.214% | $ 33.68 | $ 33.70 | $ 33.69 | 0.059% |
| 11/6/2003 | $ 32.19 | $ 32.22 | $ 32.21 | 0.093% | $ 18.76 | $ 18.77 | $ 18.77 | 0.053% | $ 34.17 | $ 34.18 | $ 34.18 | 0.029% |
| 11/7/2003 | $ 32.95 | $ 32.98 | $ 32.97 | 0.091% | $ 18.93 | $ 18.94 | $ 18.94 | 0.053% | $ 33.80 | $ 33.88 | $ 33.84 | 0.236% |
| 11/10/2003 | $ 32.02 | $ 32.07 | $ 32.05 | 0.156% | $ 19.05 | $ 19.09 | $ 19.07 | 0.210% | $ 33.42 | $ 33.43 | $ 33.43 | 0.030% |
| 11/11/2003 | $ 31.38 | $ 31.42 | $ 31.40 | 0.127% | $ 19.07 | $ 19.08 | $ 19.08 | 0.052% | $ 33.42 | $ 33.44 | $ 33.43 | 0.060% |
| 11/12/2003 | $ 32.68 | $ 32.71 | $ 32.70 | 0.092% | $ 19.34 | $ 19.38 | $ 19.36 | 0.207% | $ 34.12 | $ 34.15 | $ 34.14 | 0.088% |
| 11/13/2003 | $ 33.11 | $ 33.13 | $ 33.12 | 0.060% | $ 19.19 | $ 19.21 | $ 19.20 | 0.104% | $ 33.78 | $ 33.79 | $ 33.79 | 0.030% |
| 11/14/2003 | $ 32.35 | $ 32.37 | $ 32.36 | 0.062% | $ 19.26 | $ 19.28 | $ 19.27 | 0.104% | $ 32.79 | $ 32.80 | $ 32.80 | 0.030% |
| 11/17/2003 | $ 32.55 | $ 32.59 | $ 32.57 | 0.123% | $ 19.14 | $ 19.18 | $ 19.16 | 0.209% | $ 32.23 | $ 32.24 | $ 32.24 | 0.031% |
| 11/18/2003 | $ 32.25 | $ 32.26 | $ 32.26 | 0.031% | $ 19.12 | $ 19.14 | $ 19.13 | 0.105% | $ 31.81 | $ 31.82 | $ 31.82 | 0.031% |
| 11/19/2003 | $ 32.07 | $ 32.08 | $ 32.08 | 0.031% | $ 19.20 | $ 19.21 | $ 19.21 | 0.052% | $ 32.49 | $ 32.53 | $ 32.51 | 0.123% |
| 11/20/2003 | $ 31.36 | $ 31.38 | $ 31.37 | 0.064% | $ 19.09 | $ 19.11 | $ 19.10 | 0.105% | $ 31.82 | $ 31.83 | $ 31.83 | 0.031% |
| 11/21/2003 | $ 31.35 | $ 31.37 | $ 31.36 | 0.064% | $ 20.00 | $ 20.01 | $ 20.01 | 0.050% | $ 32.32 | $ 32.33 | $ 32.33 | 0.031% |
| 11/24/2003 | $ 31.63 | $ 31.69 | $ 31.66 | 0.190% | $ 19.77 | $ 19.79 | $ 19.78 | 0.101% | $ 33.47 | $ 33.48 | $ 33.48 | 0.030% |
| 11/25/2003 | $ 32.33 | $ 32.35 | $ 32.34 | 0.062% | $ 19.97 | $ 19.98 | $ 19.98 | 0.050% | $ 33.08 | $ 33.09 | $ 33.09 | 0.030% |
| 11/26/2003 | $ 32.60 | $ 32.62 | $ 32.61 | 0.061% | $ 19.76 | $ 19.79 | $ 19.78 | 0.152% | $ 33.36 | $ 33.37 | $ 33.37 | 0.030% |
| 11/28/2003 | $ 32.81 | $ 32.83 | $ 32.82 | 0.061% | $ 19.82 | $ 19.83 | $ 19.83 | 0.050% | $ 33.41 | $ 33.43 | $ 33.42 | 0.060% |
| 12/1/2003 | $ 33.93 | $ 33.95 | $ 33.94 | 0.059% | $ 20.34 | $ 20.35 | $ 20.35 | 0.049% | $ 34.04 | $ 34.05 | $ 34.05 | 0.029% |
| 12/2/2003 | $ 34.14 | $ 34.15 | $ 34.15 | 0.029% | $ 20.26 | $ 20.27 | $ 20.27 | 0.049% | $ 33.84 | $ 33.85 | $ 33.85 | 0.030% |
| 12/3/2003 | $ 34.47 | $ 34.50 | $ 34.49 | 0.087% | $ 20.19 | $ 20.22 | $ 20.21 | 0.148% | $ 33.28 | $ 33.30 | $ 33.29 | 0.060% |
| 12/4/2003 | $ 35.42 | $ 35.46 | $ 35.44 | 0.113% | $ 20.31 | $ 20.33 | $ 20.32 | 0.098% | $ 33.46 | $ 33.48 | $ 33.47 | 0.060% |
| 12/5/2003 | $ 34.97 | $ 34.98 | $ 34.98 | 0.029% | $ 20.15 | $ 20.16 | $ 20.16 | 0.050% | $ 32.04 | $ 32.07 | $ 32.06 | 0.094% |
| 12/8/2003 | $ 35.51 | $ 35.53 | $ 35.52 | 0.056% | $ 19.99 | $ 20.04 | $ 20.02 | 0.250% | $ 31.68 | $ 31.69 | $ 31.69 | 0.032% |
| 12/9/2003 | $ 34.91 | $ 34.97 | $ 34.94 | 0.172% | $ 19.84 | $ 19.86 | $ 19.85 | 0.101% | $ 30.20 | $ 30.24 | $ 30.22 | 0.132% |
| 12/10/2003 | $ 33.72 | $ 33.73 | $ 33.73 | 0.030% | $ 19.87 | $ 19.88 | $ 19.88 | 0.050% | $ 30.42 | $ 30.43 | $ 30.43 | 0.033% |
| 12/11/2003 | $ 34.60 | $ 34.66 | $ 34.63 | 0.173% | $ 19.61 | $ 19.62 | $ 19.62 | 0.051% | $ 30.88 | $ 30.90 | $ 30.89 | 0.065% |

**Closing Bid-Ask Spread**

| | Alcoa Inc | | | | AT&T Corp fka SBC Communications Inc | | | | Intel Corp | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 12/12/2003 | $ 34.80 | $ 34.84 | $ 34.82 | 0.115% | $ 18.98 | $ 18.99 | $ 18.99 | 0.053% | $ 30.85 | $ 30.87 | $ 30.86 | 0.065% |
| 12/15/2003 | $ 34.92 | $ 34.95 | $ 34.94 | 0.086% | $ 18.95 | $ 18.97 | $ 18.96 | 0.105% | $ 30.18 | $ 30.19 | $ 30.19 | 0.033% |
| 12/16/2003 | $ 34.94 | $ 34.98 | $ 34.96 | 0.114% | $ 18.96 | $ 18.97 | $ 18.97 | 0.053% | $ 30.32 | $ 30.34 | $ 30.33 | 0.066% |
| 12/17/2003 | $ 35.60 | $ 35.62 | $ 35.61 | 0.056% | $ 18.90 | $ 18.91 | $ 18.91 | 0.053% | $ 30.22 | $ 30.23 | $ 30.23 | 0.033% |
| 12/18/2003 | $ 36.37 | $ 36.39 | $ 36.38 | 0.055% | $ 19.21 | $ 19.26 | $ 19.24 | 0.260% | $ 30.94 | $ 30.95 | $ 30.95 | 0.032% |
| 12/19/2003 | $ 37.28 | $ 37.30 | $ 37.29 | 0.054% | $ 19.37 | $ 19.39 | $ 19.38 | 0.103% | $ 30.63 | $ 30.64 | $ 30.64 | 0.033% |
| 12/22/2003 | $ 37.69 | $ 37.72 | $ 37.71 | 0.080% | $ 19.50 | $ 19.53 | $ 19.52 | 0.154% | $ 30.45 | $ 30.46 | $ 30.46 | 0.033% |
| 12/23/2003 | $ 37.37 | $ 37.39 | $ 37.38 | 0.054% | $ 19.71 | $ 19.76 | $ 19.74 | 0.253% | $ 31.12 | $ 31.13 | $ 31.13 | 0.032% |
| 12/24/2003 | $ 37.01 | $ 37.03 | $ 37.02 | 0.054% | $ 19.72 | $ 19.74 | $ 19.73 | 0.101% | $ 31.09 | $ 31.10 | $ 31.10 | 0.032% |
| 12/26/2003 | $ 37.48 | $ 37.49 | $ 37.49 | 0.027% | $ 19.75 | $ 19.76 | $ 19.76 | 0.051% | $ 31.38 | $ 31.39 | $ 31.39 | 0.032% |
| 12/29/2003 | $ 38.90 | $ 38.93 | $ 38.92 | 0.077% | $ 19.93 | $ 19.97 | $ 19.95 | 0.201% | $ 32.16 | $ 32.17 | $ 32.17 | 0.031% |
| 12/30/2003 | $ 38.10 | $ 38.15 | $ 38.13 | 0.131% | $ 20.02 | $ 20.03 | $ 20.03 | 0.050% | $ 32.12 | $ 32.13 | $ 32.13 | 0.031% |
| 12/31/2003 | $ 37.99 | $ 38.00 | $ 38.00 | 0.026% | $ 20.26 | $ 20.31 | $ 20.29 | 0.246% | $ 32.05 | $ 32.06 | $ 32.06 | 0.031% |
| 1/2/2004 | $ 37.50 | $ 37.56 | $ 37.53 | 0.160% | $ 20.86 | $ 20.87 | $ 20.87 | 0.048% | $ 32.14 | $ 32.15 | $ 32.15 | 0.031% |
| 1/5/2004 | $ 38.71 | $ 38.78 | $ 38.75 | 0.181% | $ 21.46 | $ 21.49 | $ 21.48 | 0.140% | $ 32.91 | $ 32.93 | $ 32.92 | 0.061% |
| 1/6/2004 | $ 38.48 | $ 38.50 | $ 38.49 | 0.052% | $ 21.44 | $ 21.45 | $ 21.45 | 0.047% | $ 32.84 | $ 32.94 | $ 32.89 | 0.304% |
| 1/7/2004 | $ 38.19 | $ 38.20 | $ 38.20 | 0.026% | $ 21.25 | $ 21.26 | $ 21.26 | 0.047% | $ 33.98 | $ 34.00 | $ 33.99 | 0.059% |
| 1/8/2004 | $ 38.66 | $ 38.67 | $ 38.67 | 0.026% | $ 21.97 | $ 21.98 | $ 21.98 | 0.046% | $ 34.25 | $ 34.28 | $ 34.27 | 0.088% |
| 1/9/2004 | $ 37.23 | $ 37.27 | $ 37.25 | 0.107% | $ 21.06 | $ 21.07 | $ 21.07 | 0.047% | $ 33.90 | $ 33.91 | $ 33.91 | 0.029% |
| 1/12/2004 | $ 35.97 | $ 35.98 | $ 35.98 | 0.028% | $ 21.02 | $ 21.03 | $ 21.03 | 0.048% | $ 34.11 | $ 34.12 | $ 34.12 | 0.029% |
| 1/13/2004 | $ 35.10 | $ 35.15 | $ 35.13 | 0.142% | $ 21.03 | $ 21.05 | $ 21.04 | 0.095% | $ 33.59 | $ 33.60 | $ 33.60 | 0.030% |
| 1/14/2004 | $ 35.93 | $ 35.97 | $ 35.95 | 0.111% | $ 21.33 | $ 21.38 | $ 21.36 | 0.234% | $ 33.39 | $ 33.40 | $ 33.40 | 0.030% |
| 1/15/2004 | $ 35.42 | $ 35.48 | $ 35.45 | 0.169% | $ 21.15 | $ 21.16 | $ 21.16 | 0.047% | $ 33.00 | $ 33.04 | $ 33.02 | 0.121% |
| 1/16/2004 | $ 35.04 | $ 35.08 | $ 35.06 | 0.114% | $ 21.03 | $ 21.04 | $ 21.04 | 0.048% | $ 32.89 | $ 32.92 | $ 32.91 | 0.091% |
| 1/20/2004 | $ 36.20 | $ 36.23 | $ 36.22 | 0.083% | $ 21.64 | $ 21.65 | $ 21.65 | 0.046% | $ 32.55 | $ 32.56 | $ 32.56 | 0.031% |
| 1/21/2004 | $ 36.29 | $ 36.33 | $ 36.31 | 0.110% | $ 21.24 | $ 21.25 | $ 21.25 | 0.047% | $ 32.08 | $ 32.09 | $ 32.09 | 0.031% |
| 1/22/2004 | $ 36.41 | $ 36.44 | $ 36.43 | 0.082% | $ 20.39 | $ 20.41 | $ 20.40 | 0.098% | $ 31.61 | $ 31.62 | $ 31.62 | 0.032% |
| 1/23/2004 | $ 35.39 | $ 35.45 | $ 35.42 | 0.169% | $ 19.68 | $ 19.70 | $ 19.69 | 0.102% | $ 31.78 | $ 31.79 | $ 31.79 | 0.031% |
| 1/26/2004 | $ 35.32 | $ 35.35 | $ 35.34 | 0.085% | $ 20.14 | $ 20.16 | $ 20.15 | 0.099% | $ 32.46 | $ 32.49 | $ 32.48 | 0.092% |
| 1/27/2004 | $ 35.22 | $ 35.27 | $ 35.25 | 0.142% | $ 19.87 | $ 19.92 | $ 19.90 | 0.251% | $ 31.61 | $ 31.62 | $ 31.62 | 0.032% |
| 1/28/2004 | $ 33.77 | $ 33.79 | $ 33.78 | 0.059% | $ 19.77 | $ 19.78 | $ 19.78 | 0.051% | $ 31.29 | $ 31.31 | $ 31.30 | 0.064% |
| 1/29/2004 | $ 33.27 | $ 33.30 | $ 33.29 | 0.090% | $ 19.58 | $ 19.60 | $ 19.59 | 0.102% | $ 30.89 | $ 30.90 | $ 30.90 | 0.032% |
| 1/30/2004 | $ 34.16 | $ 34.19 | $ 34.18 | 0.088% | $ 19.45 | $ 19.47 | $ 19.46 | 0.103% | $ 30.59 | $ 30.60 | $ 30.60 | 0.033% |
| 2/2/2004 | $ 33.46 | $ 33.49 | $ 33.48 | 0.090% | $ 19.51 | $ 19.53 | $ 19.52 | 0.102% | $ 30.33 | $ 30.40 | $ 30.37 | 0.231% |
| 2/3/2004 | $ 34.10 | $ 34.11 | $ 34.11 | 0.029% | $ 19.38 | $ 19.40 | $ 19.39 | 0.103% | $ 31.42 | $ 31.43 | $ 31.43 | 0.032% |
| 2/4/2004 | $ 33.94 | $ 34.01 | $ 33.98 | 0.206% | $ 19.14 | $ 19.15 | $ 19.15 | 0.052% | $ 30.02 | $ 30.03 | $ 30.03 | 0.033% |
| 2/5/2004 | $ 34.36 | $ 34.38 | $ 34.37 | 0.058% | $ 19.04 | $ 19.05 | $ 19.05 | 0.053% | $ 29.89 | $ 29.92 | $ 29.91 | 0.100% |
| 2/6/2004 | $ 35.05 | $ 35.07 | $ 35.06 | 0.057% | $ 19.46 | $ 19.48 | $ 19.47 | 0.103% | $ 30.86 | $ 30.88 | $ 30.87 | 0.065% |
| 2/9/2004 | $ 34.93 | $ 34.95 | $ 34.94 | 0.057% | $ 19.49 | $ 19.50 | $ 19.50 | 0.051% | $ 30.59 | $ 30.60 | $ 30.60 | 0.033% |
| 2/10/2004 | $ 35.50 | $ 35.55 | $ 35.53 | 0.141% | $ 19.88 | $ 19.89 | $ 19.89 | 0.050% | $ 30.58 | $ 30.60 | $ 30.59 | 0.065% |
| 2/11/2004 | $ 37.35 | $ 37.40 | $ 37.38 | 0.134% | $ 19.96 | $ 19.97 | $ 19.97 | 0.050% | $ 30.99 | $ 31.00 | $ 31.00 | 0.032% |
| 2/12/2004 | $ 36.88 | $ 36.91 | $ 36.90 | 0.081% | $ 20.04 | $ 20.06 | $ 20.05 | 0.100% | $ 30.71 | $ 30.72 | $ 30.72 | 0.033% |
| 2/13/2004 | $ 36.99 | $ 37.01 | $ 37.00 | 0.054% | $ 19.98 | $ 20.00 | $ 19.99 | 0.100% | $ 30.12 | $ 30.14 | $ 30.13 | 0.066% |
| 2/17/2004 | $ 37.74 | $ 37.76 | $ 37.75 | 0.053% | $ 19.96 | $ 19.98 | $ 19.97 | 0.100% | $ 30.77 | $ 30.80 | $ 30.79 | 0.097% |
| 2/18/2004 | $ 37.78 | $ 37.80 | $ 37.79 | 0.053% | $ 20.05 | $ 20.09 | $ 20.07 | 0.199% | $ 30.59 | $ 30.60 | $ 30.60 | 0.033% |
| 2/19/2004 | $ 37.68 | $ 37.75 | $ 37.72 | 0.186% | $ 20.00 | $ 20.01 | $ 20.01 | 0.050% | $ 29.85 | $ 29.88 | $ 29.87 | 0.100% |
| 2/20/2004 | $ 36.82 | $ 36.84 | $ 36.83 | 0.054% | $ 19.99 | $ 20.00 | $ 20.00 | 0.050% | $ 29.92 | $ 29.95 | $ 29.94 | 0.100% |
| 2/23/2004 | $ 37.17 | $ 37.19 | $ 37.18 | 0.054% | $ 19.70 | $ 19.72 | $ 19.71 | 0.101% | $ 29.23 | $ 29.25 | $ 29.24 | 0.068% |
| 2/24/2004 | $ 37.23 | $ 37.29 | $ 37.26 | 0.161% | $ 19.94 | $ 19.95 | $ 19.95 | 0.050% | $ 29.19 | $ 29.21 | $ 29.20 | 0.068% |
| 2/25/2004 | $ 36.80 | $ 36.82 | $ 36.81 | 0.054% | $ 20.23 | $ 20.26 | $ 20.25 | 0.148% | $ 29.63 | $ 29.64 | $ 29.64 | 0.034% |
| 2/26/2004 | $ 37.16 | $ 37.21 | $ 37.19 | 0.134% | $ 20.14 | $ 20.15 | $ 20.15 | 0.050% | $ 29.49 | $ 29.53 | $ 29.51 | 0.136% |
| 2/27/2004 | $ 37.47 | $ 37.55 | $ 37.51 | 0.213% | $ 20.02 | $ 20.04 | $ 20.03 | 0.100% | $ 29.23 | $ 29.24 | $ 29.24 | 0.034% |
| 3/1/2004 | $ 38.37 | $ 38.41 | $ 38.39 | 0.104% | $ 20.36 | $ 20.38 | $ 20.37 | 0.098% | $ 29.72 | $ 29.73 | $ 29.73 | 0.034% |
| 3/2/2004 | $ 37.70 | $ 37.72 | $ 37.71 | 0.053% | $ 20.10 | $ 20.12 | $ 20.11 | 0.099% | $ 29.56 | $ 29.57 | $ 29.57 | 0.034% |
| 3/3/2004 | $ 36.99 | $ 37.04 | $ 37.02 | 0.135% | $ 20.07 | $ 20.08 | $ 20.08 | 0.050% | $ 29.00 | $ 29.03 | $ 29.02 | 0.103% |
| 3/4/2004 | $ 37.08 | $ 37.10 | $ 37.09 | 0.054% | $ 19.97 | $ 20.00 | $ 19.99 | 0.150% | $ 29.67 | $ 29.68 | $ 29.68 | 0.034% |
| 3/5/2004 | $ 37.16 | $ 37.21 | $ 37.19 | 0.134% | $ 19.93 | $ 19.95 | $ 19.94 | 0.100% | $ 28.94 | $ 28.95 | $ 28.95 | 0.035% |
| 3/8/2004 | $ 36.40 | $ 36.42 | $ 36.41 | 0.055% | $ 19.78 | $ 19.79 | $ 19.79 | 0.051% | $ 27.65 | $ 27.69 | $ 27.67 | 0.145% |
| 3/9/2004 | $ 35.63 | $ 35.67 | $ 35.65 | 0.112% | $ 19.67 | $ 19.69 | $ 19.68 | 0.102% | $ 27.95 | $ 27.96 | $ 27.96 | 0.036% |
| 3/10/2004 | $ 34.17 | $ 34.21 | $ 34.19 | 0.117% | $ 19.39 | $ 19.40 | $ 19.40 | 0.052% | $ 27.27 | $ 27.29 | $ 27.28 | 0.073% |
| 3/11/2004 | $ 34.26 | $ 34.29 | $ 34.28 | 0.088% | $ 19.00 | $ 19.01 | $ 19.01 | 0.053% | $ 27.04 | $ 27.05 | $ 27.05 | 0.037% |
| 3/12/2004 | $ 35.11 | $ 35.13 | $ 35.12 | 0.057% | $ 19.06 | $ 19.08 | $ 19.07 | 0.105% | $ 27.69 | $ 27.71 | $ 27.70 | 0.072% |
| 3/15/2004 | $ 34.10 | $ 34.11 | $ 34.11 | 0.029% | $ 18.87 | $ 18.88 | $ 18.88 | 0.053% | $ 27.05 | $ 27.09 | $ 27.07 | 0.148% |
| 3/16/2004 | $ 34.34 | $ 34.38 | $ 34.36 | 0.116% | $ 19.00 | $ 19.02 | $ 19.01 | 0.105% | $ 27.15 | $ 27.16 | $ 27.16 | 0.037% |
| 3/17/2004 | $ 34.82 | $ 34.87 | $ 34.85 | 0.143% | $ 19.34 | $ 19.35 | $ 19.35 | 0.052% | $ 27.78 | $ 27.80 | $ 27.79 | 0.072% |
| 3/18/2004 | $ 34.80 | $ 34.84 | $ 34.82 | 0.115% | $ 19.57 | $ 19.60 | $ 19.59 | 0.153% | $ 27.19 | $ 27.20 | $ 27.20 | 0.037% |
| 3/19/2004 | $ 34.85 | $ 34.87 | $ 34.86 | 0.057% | $ 19.65 | $ 19.66 | $ 19.66 | 0.051% | $ 26.41 | $ 26.42 | $ 26.42 | 0.038% |

**Closing Bid-Ask Spread**

| | Alcoa Inc | | | | AT&T Corp fka SBC Communications Inc | | | | Intel Corp | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 3/22/2004 | $ 34.12 | $ 34.14 | $ 34.13 | 0.059% | $ 19.26 | $ 19.30 | $ 19.28 | 0.207% | $ 26.19 | $ 26.25 | $ 26.22 | 0.229% |
| 3/23/2004 | $ 33.82 | $ 33.85 | $ 33.84 | 0.089% | $ 19.35 | $ 19.38 | $ 19.37 | 0.155% | $ 26.13 | $ 26.14 | $ 26.14 | 0.038% |
| 3/24/2004 | $ 33.11 | $ 33.15 | $ 33.13 | 0.121% | $ 19.40 | $ 19.42 | $ 19.41 | 0.103% | $ 26.52 | $ 26.53 | $ 26.53 | 0.038% |
| 3/25/2004 | $ 34.49 | $ 34.50 | $ 34.50 | 0.029% | $ 19.78 | $ 19.82 | $ 19.80 | 0.202% | $ 27.79 | $ 27.80 | $ 27.80 | 0.036% |
| 3/26/2004 | $ 34.63 | $ 34.65 | $ 34.64 | 0.058% | $ 19.98 | $ 20.00 | $ 19.99 | 0.100% | $ 27.32 | $ 27.33 | $ 27.33 | 0.037% |
| 3/29/2004 | $ 34.62 | $ 34.64 | $ 34.63 | 0.058% | $ 19.82 | $ 19.86 | $ 19.84 | 0.202% | $ 27.69 | $ 27.70 | $ 27.70 | 0.036% |
| 3/30/2004 | $ 35.04 | $ 35.05 | $ 35.05 | 0.029% | $ 19.80 | $ 19.83 | $ 19.82 | 0.151% | $ 27.42 | $ 27.43 | $ 27.43 | 0.036% |
| 3/31/2004 | $ 34.66 | $ 34.70 | $ 34.68 | 0.115% | $ 19.56 | $ 19.58 | $ 19.57 | 0.102% | $ 27.20 | $ 27.21 | $ 27.21 | 0.037% |
| 4/1/2004 | $ 34.63 | $ 34.64 | $ 34.64 | 0.029% | $ 19.30 | $ 19.31 | $ 19.31 | 0.052% | $ 27.38 | $ 27.39 | $ 27.39 | 0.037% |
| 4/2/2004 | $ 35.88 | $ 35.91 | $ 35.90 | 0.084% | $ 19.55 | $ 19.61 | $ 19.58 | 0.306% | $ 28.09 | $ 28.10 | $ 28.10 | 0.036% |
| 4/5/2004 | $ 35.87 | $ 35.89 | $ 35.88 | 0.056% | $ 19.47 | $ 19.49 | $ 19.48 | 0.103% | $ 28.55 | $ 28.56 | $ 28.56 | 0.035% |
| 4/6/2004 | $ 36.48 | $ 36.50 | $ 36.49 | 0.055% | $ 19.70 | $ 19.73 | $ 19.72 | 0.152% | $ 28.28 | $ 28.29 | $ 28.29 | 0.035% |
| 4/7/2004 | $ 34.65 | $ 34.70 | $ 34.68 | 0.144% | $ 19.51 | $ 19.52 | $ 19.52 | 0.051% | $ 27.61 | $ 27.62 | $ 27.62 | 0.036% |
| 4/8/2004 | $ 33.85 | $ 33.90 | $ 33.88 | 0.148% | $ 19.22 | $ 19.24 | $ 19.23 | 0.104% | $ 27.36 | $ 27.37 | $ 27.37 | 0.037% |
| 4/12/2004 | $ 34.25 | $ 34.27 | $ 34.26 | 0.058% | $ 19.10 | $ 19.11 | $ 19.11 | 0.052% | $ 27.60 | $ 27.61 | $ 27.61 | 0.036% |
| 4/13/2004 | $ 33.40 | $ 33.43 | $ 33.42 | 0.090% | $ 18.91 | $ 18.92 | $ 18.92 | 0.053% | $ 27.62 | $ 27.70 | $ 27.66 | 0.289% |
| 4/14/2004 | $ 33.01 | $ 33.03 | $ 33.02 | 0.061% | $ 18.83 | $ 18.85 | $ 18.84 | 0.106% | $ 27.39 | $ 27.40 | $ 27.40 | 0.037% |
| 4/15/2004 | $ 32.99 | $ 33.00 | $ 33.00 | 0.030% | $ 18.62 | $ 18.66 | $ 18.64 | 0.215% | $ 26.65 | $ 26.66 | $ 26.66 | 0.038% |
| 4/16/2004 | $ 33.95 | $ 33.99 | $ 33.97 | 0.118% | $ 18.79 | $ 18.83 | $ 18.81 | 0.213% | $ 26.40 | $ 26.41 | $ 26.41 | 0.038% |
| 4/19/2004 | $ 33.67 | $ 33.69 | $ 33.68 | 0.059% | $ 18.84 | $ 18.85 | $ 18.85 | 0.053% | $ 26.69 | $ 26.70 | $ 26.70 | 0.037% |
| 4/20/2004 | $ 33.07 | $ 33.09 | $ 33.08 | 0.060% | $ 18.29 | $ 18.30 | $ 18.30 | 0.055% | $ 26.03 | $ 26.04 | $ 26.04 | 0.038% |
| 4/21/2004 | $ 31.73 | $ 31.75 | $ 31.74 | 0.063% | $ 18.59 | $ 18.60 | $ 18.60 | 0.054% | $ 26.24 | $ 26.25 | $ 26.25 | 0.038% |
| 4/22/2004 | $ 33.10 | $ 33.12 | $ 33.11 | 0.060% | $ 18.02 | $ 18.04 | $ 18.03 | 0.111% | $ 26.53 | $ 26.54 | $ 26.54 | 0.038% |
| 4/23/2004 | $ 32.70 | $ 32.72 | $ 32.71 | 0.061% | $ 18.33 | $ 18.35 | $ 18.34 | 0.109% | $ 27.52 | $ 27.53 | $ 27.53 | 0.036% |
| 4/26/2004 | $ 32.32 | $ 32.41 | $ 32.37 | 0.278% | $ 18.30 | $ 18.32 | $ 18.31 | 0.109% | $ 27.14 | $ 27.15 | $ 27.15 | 0.037% |
| 4/27/2004 | $ 32.29 | $ 32.31 | $ 32.30 | 0.062% | $ 18.14 | $ 18.15 | $ 18.15 | 0.055% | $ 26.88 | $ 26.90 | $ 26.89 | 0.074% |
| 4/28/2004 | $ 31.00 | $ 31.02 | $ 31.01 | 0.064% | $ 17.83 | $ 17.85 | $ 17.84 | 0.112% | $ 26.35 | $ 26.39 | $ 26.37 | 0.152% |
| 4/29/2004 | $ 30.78 | $ 30.85 | $ 30.82 | 0.227% | $ 17.47 | $ 17.49 | $ 17.48 | 0.114% | $ 26.12 | $ 26.13 | $ 26.13 | 0.038% |
| 4/30/2004 | $ 30.75 | $ 30.76 | $ 30.76 | 0.033% | $ 17.11 | $ 17.15 | $ 17.13 | 0.234% | $ 25.72 | $ 25.73 | $ 25.73 | 0.039% |
| 5/3/2004 | $ 30.52 | $ 30.54 | $ 30.53 | 0.066% | $ 17.09 | $ 17.10 | $ 17.10 | 0.058% | $ 26.05 | $ 26.07 | $ 26.06 | 0.077% |
| 5/4/2004 | $ 31.29 | $ 31.33 | $ 31.31 | 0.128% | $ 17.09 | $ 17.10 | $ 17.10 | 0.058% | $ 26.26 | $ 26.27 | $ 26.27 | 0.038% |
| 5/5/2004 | $ 31.11 | $ 31.13 | $ 31.12 | 0.064% | $ 17.30 | $ 17.31 | $ 17.31 | 0.058% | $ 26.21 | $ 26.22 | $ 26.22 | 0.038% |
| 5/6/2004 | $ 30.48 | $ 30.53 | $ 30.51 | 0.164% | $ 17.21 | $ 17.23 | $ 17.22 | 0.116% | $ 25.95 | $ 25.96 | $ 25.96 | 0.039% |
| 5/7/2004 | $ 29.13 | $ 29.15 | $ 29.14 | 0.069% | $ 16.94 | $ 16.95 | $ 16.95 | 0.059% | $ 26.42 | $ 26.43 | $ 26.43 | 0.038% |
| 5/10/2004 | $ 29.45 | $ 29.50 | $ 29.48 | 0.170% | $ 16.48 | $ 16.51 | $ 16.50 | 0.182% | $ 26.55 | $ 26.56 | $ 26.56 | 0.038% |
| 5/11/2004 | $ 29.85 | $ 29.87 | $ 29.86 | 0.067% | $ 16.81 | $ 16.83 | $ 16.82 | 0.119% | $ 27.77 | $ 27.78 | $ 27.78 | 0.036% |
| 5/12/2004 | $ 30.14 | $ 30.18 | $ 30.16 | 0.133% | $ 16.90 | $ 16.93 | $ 16.92 | 0.177% | $ 27.57 | $ 27.58 | $ 27.58 | 0.036% |
| 5/13/2004 | $ 29.93 | $ 29.94 | $ 29.94 | 0.033% | $ 16.71 | $ 16.72 | $ 16.72 | 0.060% | $ 27.42 | $ 27.44 | $ 27.43 | 0.073% |
| 5/14/2004 | $ 29.77 | $ 29.79 | $ 29.78 | 0.067% | $ 16.72 | $ 16.74 | $ 16.73 | 0.120% | $ 27.01 | $ 27.02 | $ 27.02 | 0.037% |
| 5/17/2004 | $ 28.69 | $ 28.70 | $ 28.70 | 0.035% | $ 16.61 | $ 16.62 | $ 16.62 | 0.060% | $ 26.82 | $ 26.83 | $ 26.83 | 0.037% |
| 5/18/2004 | $ 29.73 | $ 29.76 | $ 29.75 | 0.101% | $ 16.72 | $ 16.75 | $ 16.74 | 0.179% | $ 27.14 | $ 27.18 | $ 27.16 | 0.147% |
| 5/19/2004 | $ 29.56 | $ 29.60 | $ 29.58 | 0.135% | $ 16.96 | $ 16.97 | $ 16.97 | 0.059% | $ 27.11 | $ 27.12 | $ 27.12 | 0.037% |
| 5/20/2004 | $ 29.29 | $ 29.30 | $ 29.30 | 0.034% | $ 17.03 | $ 17.04 | $ 17.04 | 0.059% | $ 27.41 | $ 27.42 | $ 27.42 | 0.036% |
| 5/21/2004 | $ 29.46 | $ 29.49 | $ 29.48 | 0.102% | $ 16.95 | $ 16.96 | $ 16.96 | 0.059% | $ 27.55 | $ 27.56 | $ 27.56 | 0.036% |
| 5/24/2004 | $ 30.19 | $ 30.21 | $ 30.20 | 0.066% | $ 16.77 | $ 16.79 | $ 16.78 | 0.119% | $ 27.76 | $ 27.77 | $ 27.77 | 0.036% |
| 5/25/2004 | $ 31.36 | $ 31.38 | $ 31.37 | 0.064% | $ 16.48 | $ 16.49 | $ 16.49 | 0.061% | $ 28.27 | $ 28.28 | $ 28.28 | 0.035% |
| 5/26/2004 | $ 30.99 | $ 31.02 | $ 31.01 | 0.097% | $ 16.59 | $ 16.61 | $ 16.60 | 0.120% | $ 28.37 | $ 28.38 | $ 28.38 | 0.035% |
| 5/27/2004 | $ 31.11 | $ 31.15 | $ 31.13 | 0.128% | $ 16.64 | $ 16.65 | $ 16.65 | 0.060% | $ 28.41 | $ 28.42 | $ 28.42 | 0.035% |
| 5/28/2004 | $ 31.30 | $ 31.32 | $ 31.31 | 0.064% | $ 16.58 | $ 16.59 | $ 16.59 | 0.060% | $ 28.73 | $ 28.74 | $ 28.74 | 0.035% |
| 6/1/2004 | $ 31.26 | $ 31.30 | $ 31.28 | 0.128% | $ 15.85 | $ 15.87 | $ 15.86 | 0.126% | $ 28.27 | $ 28.33 | $ 28.30 | 0.212% |
| 6/2/2004 | $ 31.20 | $ 31.25 | $ 31.23 | 0.160% | $ 16.21 | $ 16.23 | $ 16.22 | 0.123% | $ 28.04 | $ 28.05 | $ 28.05 | 0.036% |
| 6/3/2004 | $ 30.41 | $ 30.42 | $ 30.42 | 0.033% | $ 16.15 | $ 16.18 | $ 16.17 | 0.186% | $ 27.40 | $ 27.42 | $ 27.41 | 0.073% |
| 6/4/2004 | $ 30.59 | $ 30.62 | $ 30.61 | 0.098% | $ 16.42 | $ 16.45 | $ 16.44 | 0.183% | $ 28.09 | $ 28.10 | $ 28.10 | 0.036% |
| 6/7/2004 | $ 31.29 | $ 31.32 | $ 31.31 | 0.096% | $ 16.76 | $ 16.78 | $ 16.77 | 0.119% | $ 28.74 | $ 28.75 | $ 28.75 | 0.035% |
| 6/8/2004 | $ 31.60 | $ 31.61 | $ 31.61 | 0.032% | $ 16.93 | $ 16.95 | $ 16.94 | 0.118% | $ 28.99 | $ 29.00 | $ 29.00 | 0.034% |
| 6/9/2004 | $ 30.86 | $ 30.87 | $ 30.87 | 0.032% | $ 16.56 | $ 16.57 | $ 16.57 | 0.060% | $ 28.38 | $ 28.39 | $ 28.39 | 0.035% |
| 6/10/2004 | $ 31.10 | $ 31.13 | $ 31.12 | 0.096% | $ 16.34 | $ 16.36 | $ 16.35 | 0.122% | $ 28.61 | $ 28.62 | $ 28.62 | 0.035% |
| 6/14/2004 | $ 30.59 | $ 30.62 | $ 30.61 | 0.098% | $ 15.94 | $ 15.96 | $ 15.95 | 0.125% | $ 27.98 | $ 27.99 | $ 27.99 | 0.036% |
| 6/15/2004 | $ 31.14 | $ 31.17 | $ 31.16 | 0.096% | $ 16.17 | $ 16.18 | $ 16.18 | 0.062% | $ 28.42 | $ 28.43 | $ 28.43 | 0.035% |
| 6/16/2004 | $ 31.19 | $ 31.21 | $ 31.20 | 0.064% | $ 16.23 | $ 16.24 | $ 16.24 | 0.062% | $ 28.11 | $ 28.14 | $ 28.13 | 0.107% |
| 6/17/2004 | $ 31.29 | $ 31.31 | $ 31.30 | 0.064% | $ 16.16 | $ 16.18 | $ 16.17 | 0.124% | $ 27.63 | $ 27.64 | $ 27.64 | 0.036% |
| 6/18/2004 | $ 32.48 | $ 32.54 | $ 32.51 | 0.185% | $ 16.32 | $ 16.34 | $ 16.33 | 0.122% | $ 27.52 | $ 27.53 | $ 27.53 | 0.036% |
| 6/21/2004 | $ 31.96 | $ 31.99 | $ 31.98 | 0.094% | $ 16.11 | $ 16.12 | $ 16.12 | 0.062% | $ 27.51 | $ 27.52 | $ 27.52 | 0.036% |
| 6/22/2004 | $ 32.01 | $ 32.03 | $ 32.02 | 0.062% | $ 16.32 | $ 16.35 | $ 16.34 | 0.184% | $ 28.05 | $ 28.06 | $ 28.06 | 0.036% |
| 6/23/2004 | $ 32.66 | $ 32.68 | $ 32.67 | 0.061% | $ 16.40 | $ 16.42 | $ 16.41 | 0.122% | $ 28.52 | $ 28.53 | $ 28.53 | 0.035% |
| 6/24/2004 | $ 32.85 | $ 32.87 | $ 32.86 | 0.061% | $ 14.77 | $ 14.81 | $ 14.79 | 0.270% | $ 27.97 | $ 27.98 | $ 27.98 | 0.036% |
| 6/25/2004 | $ 33.44 | $ 33.49 | $ 33.47 | 0.149% | $ 14.85 | $ 14.86 | $ 14.86 | 0.067% | $ 27.64 | $ 27.65 | $ 27.65 | 0.036% |

**Closing Bid-Ask Spread**

| | Alcoa Inc | | | | AT&T Corp fka SBC Communications Inc | | | | Intel Corp | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 6/28/2004 | $ 32.81 | $ 32.87 | $ 32.84 | 0.183% | $ 14.41 | $ 14.43 | $ 14.42 | 0.139% | $ 27.38 | $ 27.39 | $ 27.39 | 0.037% |
| 6/29/2004 | $ 32.92 | $ 32.95 | $ 32.94 | 0.091% | $ 14.66 | $ 14.68 | $ 14.67 | 0.136% | $ 27.57 | $ 27.58 | $ 27.58 | 0.036% |
| 6/30/2004 | $ 33.04 | $ 33.10 | $ 33.07 | 0.181% | $ 14.62 | $ 14.64 | $ 14.63 | 0.137% | $ 27.60 | $ 27.61 | $ 27.61 | 0.036% |
| 7/1/2004 | $ 32.29 | $ 32.31 | $ 32.30 | 0.062% | $ 14.58 | $ 14.59 | $ 14.59 | 0.069% | $ 27.02 | $ 27.03 | $ 27.03 | 0.037% |
| 7/2/2004 | $ 32.14 | $ 32.18 | $ 32.16 | 0.124% | $ 14.46 | $ 14.48 | $ 14.47 | 0.138% | $ 26.37 | $ 26.38 | $ 26.38 | 0.038% |
| 7/6/2004 | $ 31.94 | $ 31.98 | $ 31.96 | 0.125% | $ 14.45 | $ 14.46 | $ 14.46 | 0.069% | $ 26.07 | $ 26.08 | $ 26.08 | 0.038% |
| 7/7/2004 | $ 32.74 | $ 32.78 | $ 32.76 | 0.122% | $ 14.57 | $ 14.58 | $ 14.58 | 0.069% | $ 26.32 | $ 26.33 | $ 26.33 | 0.038% |
| 7/8/2004 | $ 32.54 | $ 32.56 | $ 32.55 | 0.061% | $ 14.18 | $ 14.21 | $ 14.20 | 0.211% | $ 26.18 | $ 26.19 | $ 26.19 | 0.038% |
| 7/9/2004 | $ 32.41 | $ 32.43 | $ 32.42 | 0.062% | $ 14.36 | $ 14.38 | $ 14.37 | 0.139% | $ 26.56 | $ 26.57 | $ 26.57 | 0.038% |
| 7/12/2004 | $ 32.16 | $ 32.18 | $ 32.17 | 0.062% | $ 15.22 | $ 15.24 | $ 15.23 | 0.131% | $ 26.24 | $ 26.25 | $ 26.25 | 0.038% |
| 7/13/2004 | $ 32.19 | $ 32.20 | $ 32.20 | 0.031% | $ 14.80 | $ 14.81 | $ 14.81 | 0.068% | $ 26.10 | $ 26.11 | $ 26.11 | 0.038% |
| 7/14/2004 | $ 32.26 | $ 32.35 | $ 32.31 | 0.279% | $ 14.95 | $ 14.97 | $ 14.96 | 0.134% | $ 23.30 | $ 23.31 | $ 23.31 | 0.043% |
| 7/15/2004 | $ 32.85 | $ 32.88 | $ 32.87 | 0.091% | $ 14.59 | $ 14.61 | $ 14.60 | 0.137% | $ 23.15 | $ 23.16 | $ 23.16 | 0.043% |
| 7/16/2004 | $ 32.94 | $ 32.96 | $ 32.95 | 0.061% | $ 14.77 | $ 14.81 | $ 14.79 | 0.270% | $ 22.73 | $ 22.74 | $ 22.74 | 0.044% |
| 7/19/2004 | $ 32.38 | $ 32.40 | $ 32.39 | 0.062% | $ 14.61 | $ 14.63 | $ 14.62 | 0.137% | $ 22.92 | $ 22.93 | $ 22.93 | 0.044% |
| 7/20/2004 | $ 32.12 | $ 32.15 | $ 32.14 | 0.093% | $ 14.31 | $ 14.32 | $ 14.32 | 0.070% | $ 23.26 | $ 23.27 | $ 23.27 | 0.043% |
| 7/21/2004 | $ 31.13 | $ 31.17 | $ 31.15 | 0.128% | $ 14.30 | $ 14.32 | $ 14.31 | 0.140% | $ 22.51 | $ 22.56 | $ 22.54 | 0.222% |
| 7/22/2004 | $ 30.92 | $ 30.94 | $ 30.93 | 0.065% | $ 14.23 | $ 14.25 | $ 14.24 | 0.140% | $ 23.25 | $ 23.26 | $ 23.26 | 0.043% |
| 7/23/2004 | $ 30.60 | $ 30.64 | $ 30.62 | 0.131% | $ 14.01 | $ 14.02 | $ 14.02 | 0.071% | $ 22.64 | $ 22.65 | $ 22.65 | 0.044% |
| 7/26/2004 | $ 30.27 | $ 30.29 | $ 30.28 | 0.066% | $ 14.73 | $ 14.74 | $ 14.74 | 0.068% | $ 22.96 | $ 22.97 | $ 22.97 | 0.044% |
| 7/27/2004 | $ 31.17 | $ 31.19 | $ 31.18 | 0.064% | $ 15.03 | $ 15.04 | $ 15.04 | 0.067% | $ 23.27 | $ 23.29 | $ 23.28 | 0.086% |
| 7/28/2004 | $ 31.51 | $ 31.55 | $ 31.53 | 0.127% | $ 14.99 | $ 15.01 | $ 15.00 | 0.133% | $ 23.46 | $ 23.47 | $ 23.47 | 0.043% |
| 7/29/2004 | $ 32.25 | $ 32.27 | $ 32.26 | 0.062% | $ 15.00 | $ 15.01 | $ 15.01 | 0.067% | $ 24.20 | $ 24.21 | $ 24.21 | 0.041% |
| 7/30/2004 | $ 31.99 | $ 32.03 | $ 32.01 | 0.125% | $ 15.08 | $ 15.10 | $ 15.09 | 0.133% | $ 24.38 | $ 24.39 | $ 24.39 | 0.041% |
| 8/2/2004 | $ 32.03 | $ 32.06 | $ 32.05 | 0.094% | $ 15.15 | $ 15.16 | $ 15.16 | 0.066% | $ 24.89 | $ 24.90 | $ 24.90 | 0.040% |
| 8/3/2004 | $ 31.43 | $ 31.45 | $ 31.44 | 0.064% | $ 15.10 | $ 15.11 | $ 15.11 | 0.066% | $ 24.16 | $ 24.17 | $ 24.17 | 0.041% |
| 8/4/2004 | $ 31.06 | $ 31.08 | $ 31.07 | 0.064% | $ 14.76 | $ 14.77 | $ 14.77 | 0.068% | $ 23.96 | $ 23.97 | $ 23.97 | 0.042% |
| 8/5/2004 | $ 30.43 | $ 30.50 | $ 30.47 | 0.230% | $ 14.18 | $ 14.20 | $ 14.19 | 0.141% | $ 23.67 | $ 23.68 | $ 23.68 | 0.042% |
| 8/6/2004 | $ 29.94 | $ 29.96 | $ 29.95 | 0.067% | $ 14.18 | $ 14.20 | $ 14.19 | 0.141% | $ 22.76 | $ 22.77 | $ 22.77 | 0.044% |
| 8/9/2004 | $ 29.88 | $ 29.92 | $ 29.90 | 0.134% | $ 14.00 | $ 14.01 | $ 14.01 | 0.071% | $ 22.55 | $ 22.56 | $ 22.56 | 0.044% |
| 8/10/2004 | $ 30.32 | $ 30.36 | $ 30.34 | 0.132% | $ 14.08 | $ 14.09 | $ 14.09 | 0.071% | $ 22.60 | $ 22.61 | $ 22.61 | 0.044% |
| 8/11/2004 | $ 30.12 | $ 30.15 | $ 30.14 | 0.100% | $ 14.00 | $ 14.04 | $ 14.02 | 0.285% | $ 22.19 | $ 22.20 | $ 22.20 | 0.045% |
| 8/12/2004 | $ 29.53 | $ 29.55 | $ 29.54 | 0.068% | $ 13.87 | $ 13.89 | $ 13.88 | 0.144% | $ 21.23 | $ 21.24 | $ 21.24 | 0.047% |
| 8/13/2004 | $ 29.63 | $ 29.68 | $ 29.66 | 0.169% | $ 13.70 | $ 13.73 | $ 13.72 | 0.219% | $ 21.54 | $ 21.55 | $ 21.55 | 0.046% |
| 8/16/2004 | $ 30.79 | $ 30.82 | $ 30.81 | 0.097% | $ 14.21 | $ 14.22 | $ 14.22 | 0.070% | $ 21.39 | $ 21.40 | $ 21.40 | 0.047% |
| 8/17/2004 | $ 31.25 | $ 31.26 | $ 31.26 | 0.032% | $ 14.33 | $ 14.35 | $ 14.34 | 0.139% | $ 21.57 | $ 21.58 | $ 21.58 | 0.046% |
| 8/18/2004 | $ 31.62 | $ 31.63 | $ 31.63 | 0.032% | $ 14.45 | $ 14.49 | $ 14.47 | 0.276% | $ 22.22 | $ 22.23 | $ 22.23 | 0.045% |
| 8/19/2004 | $ 31.57 | $ 31.59 | $ 31.58 | 0.063% | $ 14.27 | $ 14.28 | $ 14.28 | 0.070% | $ 21.97 | $ 21.98 | $ 21.98 | 0.046% |
| 8/20/2004 | $ 32.23 | $ 32.27 | $ 32.25 | 0.124% | $ 14.30 | $ 14.36 | $ 14.33 | 0.419% | $ 21.61 | $ 21.62 | $ 21.62 | 0.046% |
| 8/23/2004 | $ 31.78 | $ 31.81 | $ 31.80 | 0.094% | $ 14.46 | $ 14.48 | $ 14.47 | 0.138% | $ 21.91 | $ 21.92 | $ 21.92 | 0.046% |
| 8/24/2004 | $ 31.57 | $ 31.58 | $ 31.58 | 0.032% | $ 14.41 | $ 14.46 | $ 14.44 | 0.346% | $ 21.67 | $ 21.68 | $ 21.68 | 0.046% |
| 8/25/2004 | $ 32.03 | $ 32.06 | $ 32.05 | 0.094% | $ 14.77 | $ 14.78 | $ 14.78 | 0.068% | $ 21.94 | $ 21.95 | $ 21.95 | 0.046% |
| 8/26/2004 | $ 32.30 | $ 32.33 | $ 32.32 | 0.093% | $ 14.84 | $ 14.85 | $ 14.85 | 0.067% | $ 21.77 | $ 21.78 | $ 21.78 | 0.046% |
| 8/27/2004 | $ 32.86 | $ 32.87 | $ 32.87 | 0.030% | $ 14.76 | $ 14.82 | $ 14.79 | 0.406% | $ 22.03 | $ 22.04 | $ 22.04 | 0.045% |
| 8/30/2004 | $ 32.53 | $ 32.56 | $ 32.55 | 0.092% | $ 14.60 | $ 14.63 | $ 14.62 | 0.205% | $ 21.60 | $ 21.61 | $ 21.61 | 0.046% |
| 8/31/2004 | $ 32.36 | $ 32.38 | $ 32.37 | 0.062% | $ 14.77 | $ 14.79 | $ 14.78 | 0.135% | $ 21.28 | $ 21.29 | $ 21.29 | 0.047% |
| 9/1/2004 | $ 32.39 | $ 32.43 | $ 32.41 | 0.123% | $ 14.93 | $ 14.96 | $ 14.95 | 0.201% | $ 21.43 | $ 21.44 | $ 21.44 | 0.047% |
| 9/2/2004 | $ 32.72 | $ 32.73 | $ 32.73 | 0.031% | $ 14.97 | $ 14.99 | $ 14.98 | 0.134% | $ 21.65 | $ 21.66 | $ 21.66 | 0.046% |
| 9/3/2004 | $ 32.84 | $ 32.87 | $ 32.86 | 0.091% | $ 14.80 | $ 14.82 | $ 14.81 | 0.135% | $ 20.03 | $ 20.05 | $ 20.04 | 0.100% |
| 9/7/2004 | $ 33.07 | $ 33.08 | $ 33.08 | 0.030% | $ 15.05 | $ 15.07 | $ 15.06 | 0.133% | $ 19.89 | $ 19.92 | $ 19.91 | 0.151% |
| 9/8/2004 | $ 32.90 | $ 32.91 | $ 32.91 | 0.030% | $ 14.91 | $ 14.92 | $ 14.92 | 0.067% | $ 19.71 | $ 19.72 | $ 19.72 | 0.051% |
| 9/9/2004 | $ 33.28 | $ 33.29 | $ 33.29 | 0.030% | $ 15.04 | $ 15.05 | $ 15.05 | 0.066% | $ 20.17 | $ 20.18 | $ 20.18 | 0.050% |
| 9/10/2004 | $ 30.75 | $ 30.82 | $ 30.79 | 0.227% | $ 15.12 | $ 15.14 | $ 15.13 | 0.132% | $ 20.57 | $ 20.58 | $ 20.58 | 0.049% |
| 9/13/2004 | $ 30.76 | $ 30.79 | $ 30.78 | 0.097% | $ 15.13 | $ 15.16 | $ 15.15 | 0.198% | $ 20.82 | $ 20.83 | $ 20.83 | 0.048% |
| 9/14/2004 | $ 30.65 | $ 30.70 | $ 30.68 | 0.163% | $ 15.24 | $ 15.28 | $ 15.26 | 0.262% | $ 20.74 | $ 20.76 | $ 20.75 | 0.096% |
| 9/15/2004 | $ 30.40 | $ 30.41 | $ 30.41 | 0.033% | $ 15.28 | $ 15.30 | $ 15.29 | 0.131% | $ 20.40 | $ 20.42 | $ 20.41 | 0.098% |
| 9/16/2004 | $ 30.35 | $ 30.39 | $ 30.37 | 0.132% | $ 15.51 | $ 15.52 | $ 15.52 | 0.064% | $ 20.11 | $ 20.12 | $ 20.12 | 0.050% |
| 9/17/2004 | $ 30.65 | $ 30.68 | $ 30.67 | 0.098% | $ 15.68 | $ 15.70 | $ 15.69 | 0.127% | $ 20.59 | $ 20.60 | $ 20.60 | 0.049% |
| 9/20/2004 | $ 30.83 | $ 30.84 | $ 30.84 | 0.032% | $ 15.48 | $ 15.50 | $ 15.49 | 0.129% | $ 20.90 | $ 20.91 | $ 20.91 | 0.048% |
| 9/21/2004 | $ 31.26 | $ 31.28 | $ 31.27 | 0.064% | $ 15.29 | $ 15.30 | $ 15.30 | 0.065% | $ 21.10 | $ 21.13 | $ 21.12 | 0.142% |
| 9/22/2004 | $ 31.07 | $ 31.10 | $ 31.09 | 0.097% | $ 14.86 | $ 14.87 | $ 14.87 | 0.067% | $ 20.42 | $ 20.43 | $ 20.43 | 0.049% |
| 9/23/2004 | $ 31.07 | $ 31.09 | $ 31.08 | 0.064% | $ 14.92 | $ 14.94 | $ 14.93 | 0.134% | $ 20.38 | $ 20.39 | $ 20.39 | 0.049% |
| 9/24/2004 | $ 31.22 | $ 31.25 | $ 31.24 | 0.096% | $ 14.70 | $ 14.71 | $ 14.71 | 0.068% | $ 20.10 | $ 20.11 | $ 20.11 | 0.050% |
| 9/27/2004 | $ 31.36 | $ 31.37 | $ 31.37 | 0.032% | $ 14.27 | $ 14.29 | $ 14.28 | 0.140% | $ 19.92 | $ 19.93 | $ 19.93 | 0.050% |
| 9/28/2004 | $ 32.70 | $ 32.71 | $ 32.71 | 0.031% | $ 14.40 | $ 14.41 | $ 14.41 | 0.069% | $ 19.69 | $ 19.70 | $ 19.70 | 0.051% |
| 9/29/2004 | $ 33.23 | $ 33.26 | $ 33.25 | 0.090% | $ 14.24 | $ 14.27 | $ 14.26 | 0.210% | $ 20.07 | $ 20.08 | $ 20.08 | 0.050% |
| 9/30/2004 | $ 33.58 | $ 33.60 | $ 33.59 | 0.060% | $ 14.32 | $ 14.33 | $ 14.33 | 0.070% | $ 20.03 | $ 20.05 | $ 20.04 | 0.100% |

**Closing Bid-Ask Spread**

| | Alcoa Inc | | | | AT&T Corp fka SBC Communications Inc | | | | Intel Corp | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 10/1/2004 | $ 33.99 | $ 34.02 | $ 34.01 | 0.088% | $ 14.35 | $ 14.37 | $ 14.36 | 0.139% | $ 20.84 | $ 20.85 | $ 20.85 | 0.048% |
| 10/4/2004 | $ 33.98 | $ 34.00 | $ 33.99 | 0.059% | $ 14.95 | $ 14.97 | $ 14.96 | 0.134% | $ 21.08 | $ 21.09 | $ 21.09 | 0.047% |
| 10/5/2004 | $ 33.54 | $ 33.58 | $ 33.56 | 0.119% | $ 15.19 | $ 15.21 | $ 15.20 | 0.132% | $ 21.30 | $ 21.32 | $ 21.31 | 0.094% |
| 10/6/2004 | $ 34.15 | $ 34.20 | $ 34.18 | 0.146% | $ 15.18 | $ 15.22 | $ 15.20 | 0.263% | $ 21.13 | $ 21.14 | $ 21.14 | 0.047% |
| 10/7/2004 | $ 34.06 | $ 34.09 | $ 34.08 | 0.088% | $ 15.04 | $ 15.07 | $ 15.06 | 0.199% | $ 21.22 | $ 21.24 | $ 21.23 | 0.094% |
| 10/8/2004 | $ 33.37 | $ 33.40 | $ 33.39 | 0.090% | $ 15.16 | $ 15.18 | $ 15.17 | 0.132% | $ 20.58 | $ 20.59 | $ 20.59 | 0.049% |
| 10/11/2004 | $ 33.34 | $ 33.36 | $ 33.35 | 0.060% | $ 15.23 | $ 15.25 | $ 15.24 | 0.131% | $ 20.61 | $ 20.62 | $ 20.62 | 0.049% |
| 10/12/2004 | $ 33.18 | $ 33.20 | $ 33.19 | 0.060% | $ 15.57 | $ 15.60 | $ 15.59 | 0.192% | $ 20.31 | $ 20.32 | $ 20.32 | 0.049% |
| 10/13/2004 | $ 32.15 | $ 32.20 | $ 32.18 | 0.155% | $ 15.53 | $ 15.54 | $ 15.54 | 0.064% | $ 20.97 | $ 20.99 | $ 20.98 | 0.095% |
| 10/14/2004 | $ 32.50 | $ 32.57 | $ 32.54 | 0.215% | $ 15.36 | $ 15.37 | $ 15.37 | 0.065% | $ 20.52 | $ 20.53 | $ 20.53 | 0.049% |
| 10/15/2004 | $ 32.56 | $ 32.59 | $ 32.58 | 0.092% | $ 15.44 | $ 15.46 | $ 15.45 | 0.129% | $ 20.60 | $ 20.61 | $ 20.61 | 0.049% |
| 10/18/2004 | $ 32.48 | $ 32.50 | $ 32.49 | 0.062% | $ 15.68 | $ 15.70 | $ 15.69 | 0.127% | $ 20.77 | $ 20.79 | $ 20.78 | 0.096% |
| 10/19/2004 | $ 31.26 | $ 31.30 | $ 31.28 | 0.128% | $ 15.46 | $ 15.48 | $ 15.47 | 0.129% | $ 20.80 | $ 20.81 | $ 20.81 | 0.048% |
| 10/20/2004 | $ 31.24 | $ 31.26 | $ 31.25 | 0.064% | $ 15.57 | $ 15.59 | $ 15.58 | 0.128% | $ 21.44 | $ 21.45 | $ 21.45 | 0.047% |
| 10/21/2004 | $ 31.74 | $ 31.76 | $ 31.75 | 0.063% | $ 15.79 | $ 15.81 | $ 15.80 | 0.127% | $ 21.68 | $ 21.69 | $ 21.69 | 0.046% |
| 10/22/2004 | $ 31.62 | $ 31.66 | $ 31.64 | 0.126% | $ 15.85 | $ 15.89 | $ 15.87 | 0.252% | $ 21.29 | $ 21.30 | $ 21.30 | 0.047% |
| 10/25/2004 | $ 32.04 | $ 32.06 | $ 32.05 | 0.062% | $ 16.09 | $ 16.11 | $ 16.10 | 0.124% | $ 21.30 | $ 21.31 | $ 21.31 | 0.047% |
| 10/26/2004 | $ 33.03 | $ 33.05 | $ 33.04 | 0.061% | $ 16.27 | $ 16.30 | $ 16.29 | 0.184% | $ 21.39 | $ 21.40 | $ 21.40 | 0.047% |
| 10/27/2004 | $ 33.36 | $ 33.38 | $ 33.37 | 0.060% | $ 16.55 | $ 16.56 | $ 16.56 | 0.060% | $ 21.98 | $ 21.99 | $ 21.99 | 0.045% |
| 10/28/2004 | $ 32.40 | $ 32.41 | $ 32.41 | 0.031% | $ 16.80 | $ 16.81 | $ 16.81 | 0.060% | $ 22.26 | $ 22.31 | $ 22.29 | 0.224% |
| 10/29/2004 | $ 32.47 | $ 32.50 | $ 32.49 | 0.092% | $ 17.09 | $ 17.11 | $ 17.10 | 0.117% | $ 22.23 | $ 22.25 | $ 22.24 | 0.090% |
| 11/1/2004 | $ 32.86 | $ 32.91 | $ 32.89 | 0.152% | $ 17.27 | $ 17.28 | $ 17.28 | 0.058% | $ 22.40 | $ 22.41 | $ 22.41 | 0.045% |
| 11/2/2004 | $ 32.07 | $ 32.08 | $ 32.08 | 0.031% | $ 17.34 | $ 17.36 | $ 17.35 | 0.115% | $ 22.60 | $ 22.61 | $ 22.61 | 0.044% |
| 11/3/2004 | $ 32.05 | $ 32.10 | $ 32.08 | 0.156% | $ 17.44 | $ 17.45 | $ 17.45 | 0.057% | $ 22.68 | $ 22.69 | $ 22.69 | 0.044% |
| 11/4/2004 | $ 33.20 | $ 33.24 | $ 33.22 | 0.120% | $ 17.56 | $ 17.57 | $ 17.57 | 0.057% | $ 22.88 | $ 22.89 | $ 22.89 | 0.044% |
| 11/5/2004 | $ 33.32 | $ 33.34 | $ 33.33 | 0.060% | $ 17.73 | $ 17.74 | $ 17.74 | 0.056% | $ 23.36 | $ 23.37 | $ 23.37 | 0.043% |
| 11/8/2004 | $ 33.29 | $ 33.31 | $ 33.30 | 0.060% | $ 17.88 | $ 17.89 | $ 17.89 | 0.056% | $ 23.21 | $ 23.22 | $ 23.22 | 0.043% |
| 11/9/2004 | $ 33.10 | $ 33.16 | $ 33.13 | 0.181% | $ 17.70 | $ 17.72 | $ 17.71 | 0.113% | $ 23.07 | $ 23.08 | $ 23.08 | 0.043% |
| 11/10/2004 | $ 33.13 | $ 33.15 | $ 33.14 | 0.060% | $ 17.76 | $ 17.78 | $ 17.77 | 0.113% | $ 22.83 | $ 22.84 | $ 22.84 | 0.044% |
| 11/11/2004 | $ 33.42 | $ 33.47 | $ 33.45 | 0.149% | $ 17.97 | $ 17.99 | $ 17.98 | 0.111% | $ 23.18 | $ 23.19 | $ 23.19 | 0.043% |
| 11/12/2004 | $ 34.26 | $ 34.27 | $ 34.27 | 0.029% | $ 18.23 | $ 18.26 | $ 18.25 | 0.164% | $ 23.75 | $ 23.76 | $ 23.76 | 0.042% |
| 11/15/2004 | $ 33.80 | $ 33.82 | $ 33.81 | 0.059% | $ 18.13 | $ 18.16 | $ 18.15 | 0.165% | $ 23.76 | $ 23.77 | $ 23.77 | 0.042% |
| 11/16/2004 | $ 33.60 | $ 33.62 | $ 33.61 | 0.060% | $ 18.34 | $ 18.38 | $ 18.36 | 0.218% | $ 23.84 | $ 23.85 | $ 23.85 | 0.042% |
| 11/17/2004 | $ 33.82 | $ 33.88 | $ 33.85 | 0.177% | $ 18.62 | $ 18.63 | $ 18.63 | 0.054% | $ 24.32 | $ 24.33 | $ 24.33 | 0.041% |
| 11/18/2004 | $ 33.93 | $ 33.97 | $ 33.95 | 0.118% | $ 18.48 | $ 18.50 | $ 18.49 | 0.108% | $ 24.82 | $ 24.83 | $ 24.83 | 0.040% |
| 11/19/2004 | $ 33.56 | $ 33.61 | $ 33.59 | 0.149% | $ 18.69 | $ 18.72 | $ 18.71 | 0.160% | $ 24.12 | $ 24.13 | $ 24.13 | 0.041% |
| 11/22/2004 | $ 33.63 | $ 33.66 | $ 33.65 | 0.089% | $ 18.44 | $ 18.45 | $ 18.45 | 0.054% | $ 24.10 | $ 24.11 | $ 24.11 | 0.041% |
| 11/23/2004 | $ 33.58 | $ 33.59 | $ 33.59 | 0.030% | $ 18.33 | $ 18.34 | $ 18.34 | 0.055% | $ 23.39 | $ 23.40 | $ 23.40 | 0.043% |
| 11/24/2004 | $ 33.74 | $ 33.76 | $ 33.75 | 0.059% | $ 18.34 | $ 18.35 | $ 18.35 | 0.055% | $ 23.60 | $ 23.61 | $ 23.61 | 0.042% |
| 11/26/2004 | $ 34.63 | $ 34.64 | $ 34.64 | 0.029% | $ 18.19 | $ 18.21 | $ 18.20 | 0.110% | $ 23.21 | $ 23.22 | $ 23.22 | 0.043% |
| 11/29/2004 | $ 34.45 | $ 34.49 | $ 34.47 | 0.116% | $ 18.25 | $ 18.26 | $ 18.26 | 0.055% | $ 23.08 | $ 23.09 | $ 23.09 | 0.043% |
| 11/30/2004 | $ 33.97 | $ 33.99 | $ 33.98 | 0.059% | $ 18.29 | $ 18.31 | $ 18.30 | 0.109% | $ 22.35 | $ 22.36 | $ 22.36 | 0.045% |
| 12/1/2004 | $ 34.28 | $ 34.30 | $ 34.29 | 0.058% | $ 18.59 | $ 18.61 | $ 18.60 | 0.108% | $ 23.09 | $ 23.10 | $ 23.10 | 0.043% |
| 12/2/2004 | $ 33.42 | $ 33.44 | $ 33.43 | 0.060% | $ 18.53 | $ 18.54 | $ 18.54 | 0.054% | $ 22.70 | $ 22.71 | $ 22.71 | 0.044% |
| 12/3/2004 | $ 32.84 | $ 32.86 | $ 32.85 | 0.061% | $ 18.50 | $ 18.51 | $ 18.51 | 0.054% | $ 23.90 | $ 23.91 | $ 23.91 | 0.042% |
| 12/6/2004 | $ 32.39 | $ 32.42 | $ 32.41 | 0.093% | $ 18.56 | $ 18.58 | $ 18.57 | 0.108% | $ 24.00 | $ 24.01 | $ 24.01 | 0.042% |
| 12/7/2004 | $ 31.64 | $ 31.68 | $ 31.66 | 0.126% | $ 18.53 | $ 18.54 | $ 18.54 | 0.054% | $ 23.47 | $ 23.48 | $ 23.48 | 0.043% |
| 12/8/2004 | $ 31.85 | $ 31.87 | $ 31.86 | 0.063% | $ 18.48 | $ 18.50 | $ 18.49 | 0.108% | $ 23.00 | $ 23.01 | $ 23.01 | 0.043% |
| 12/9/2004 | $ 32.04 | $ 32.09 | $ 32.07 | 0.156% | $ 18.77 | $ 18.78 | $ 18.78 | 0.053% | $ 22.78 | $ 22.79 | $ 22.79 | 0.044% |
| 12/10/2004 | $ 32.10 | $ 32.14 | $ 32.12 | 0.125% | $ 19.14 | $ 19.15 | $ 19.15 | 0.052% | $ 22.55 | $ 22.56 | $ 22.56 | 0.044% |
| 12/13/2004 | $ 32.31 | $ 32.40 | $ 32.36 | 0.278% | $ 19.30 | $ 19.31 | $ 19.31 | 0.052% | $ 22.63 | $ 22.64 | $ 22.64 | 0.044% |
| 12/14/2004 | $ 31.75 | $ 31.77 | $ 31.76 | 0.063% | $ 18.98 | $ 19.02 | $ 19.00 | 0.211% | $ 23.26 | $ 23.28 | $ 23.27 | 0.086% |
| 12/15/2004 | $ 31.28 | $ 31.31 | $ 31.30 | 0.096% | $ 19.26 | $ 19.28 | $ 19.27 | 0.104% | $ 23.12 | $ 23.13 | $ 23.13 | 0.043% |
| 12/16/2004 | $ 31.04 | $ 31.06 | $ 31.05 | 0.064% | $ 19.15 | $ 19.17 | $ 19.16 | 0.104% | $ 22.88 | $ 22.89 | $ 22.89 | 0.044% |
| 12/17/2004 | $ 30.74 | $ 30.76 | $ 30.75 | 0.065% | $ 19.08 | $ 19.13 | $ 19.11 | 0.262% | $ 22.79 | $ 22.80 | $ 22.80 | 0.044% |
| 12/20/2004 | $ 30.86 | $ 30.93 | $ 30.90 | 0.227% | $ 19.17 | $ 19.22 | $ 19.20 | 0.260% | $ 22.70 | $ 22.71 | $ 22.71 | 0.044% |
| 12/21/2004 | $ 31.26 | $ 31.27 | $ 31.27 | 0.032% | $ 19.50 | $ 19.51 | $ 19.51 | 0.051% | $ 23.47 | $ 23.48 | $ 23.48 | 0.043% |
| 12/22/2004 | $ 31.30 | $ 31.36 | $ 31.33 | 0.192% | $ 19.81 | $ 19.87 | $ 19.84 | 0.302% | $ 23.45 | $ 23.46 | $ 23.46 | 0.043% |
| 12/23/2004 | $ 31.39 | $ 31.41 | $ 31.40 | 0.064% | $ 19.62 | $ 19.64 | $ 19.63 | 0.102% | $ 23.56 | $ 23.57 | $ 23.57 | 0.042% |
| 12/27/2004 | $ 31.45 | $ 31.47 | $ 31.46 | 0.064% | $ 19.50 | $ 19.53 | $ 19.52 | 0.154% | $ 23.37 | $ 23.38 | $ 23.38 | 0.043% |
| 12/28/2004 | $ 31.67 | $ 31.70 | $ 31.69 | 0.095% | $ 19.40 | $ 19.41 | $ 19.41 | 0.052% | $ 23.29 | $ 23.30 | $ 23.30 | 0.043% |
| 12/29/2004 | $ 31.89 | $ 31.91 | $ 31.90 | 0.063% | $ 19.42 | $ 19.43 | $ 19.43 | 0.051% | $ 23.24 | $ 23.25 | $ 23.25 | 0.043% |
| 12/30/2004 | $ 31.43 | $ 31.46 | $ 31.45 | 0.095% | $ 19.23 | $ 19.26 | $ 19.25 | 0.156% | $ 23.25 | $ 23.26 | $ 23.26 | 0.043% |
| 12/31/2004 | $ 31.42 | $ 31.43 | $ 31.43 | 0.032% | $ 19.03 | $ 19.06 | $ 19.05 | 0.158% | $ 23.41 | $ 23.42 | $ 23.42 | 0.043% |
| 1/3/2005 | $ 30.98 | $ 31.00 | $ 30.99 | 0.065% | $ 18.78 | $ 18.82 | $ 18.80 | 0.213% | $ 23.05 | $ 23.07 | $ 23.06 | 0.087% |
| 1/4/2005 | $ 30.40 | $ 30.43 | $ 30.42 | 0.099% | $ 18.31 | $ 18.33 | $ 18.32 | 0.109% | $ 22.59 | $ 22.61 | $ 22.60 | 0.088% |
| 1/5/2005 | $ 30.25 | $ 30.26 | $ 30.26 | 0.033% | $ 18.48 | $ 18.50 | $ 18.49 | 0.108% | $ 22.37 | $ 22.40 | $ 22.39 | 0.134% |

**Closing Bid-Ask Spread**

| | Alcoa Inc | | | | AT&T Corp fka SBC Communications Inc | | | | Intel Corp | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 1/6/2005 | $ 30.38 | $ 30.39 | $ 30.39 | 0.033% | $ 18.60 | $ 18.61 | $ 18.61 | 0.054% | $ 22.46 | $ 22.47 | $ 22.47 | 0.045% |
| 1/7/2005 | $ 30.69 | $ 30.71 | $ 30.70 | 0.065% | $ 18.79 | $ 18.80 | $ 18.80 | 0.053% | $ 22.77 | $ 22.78 | $ 22.78 | 0.044% |
| 1/10/2005 | $ 30.45 | $ 30.48 | $ 30.47 | 0.098% | $ 18.63 | $ 18.65 | $ 18.64 | 0.107% | $ 22.88 | $ 22.89 | $ 22.89 | 0.044% |
| 1/11/2005 | $ 29.65 | $ 29.67 | $ 29.66 | 0.067% | $ 18.53 | $ 18.55 | $ 18.54 | 0.108% | $ 22.57 | $ 22.59 | $ 22.58 | 0.089% |
| 1/12/2005 | $ 29.42 | $ 29.45 | $ 29.44 | 0.102% | $ 18.64 | $ 18.65 | $ 18.65 | 0.054% | $ 23.15 | $ 23.16 | $ 23.16 | 0.043% |
| 1/13/2005 | $ 29.47 | $ 29.50 | $ 29.49 | 0.102% | $ 18.67 | $ 18.68 | $ 18.68 | 0.054% | $ 22.80 | $ 22.81 | $ 22.81 | 0.044% |
| 1/14/2005 | $ 29.87 | $ 29.91 | $ 29.89 | 0.134% | $ 18.66 | $ 18.68 | $ 18.67 | 0.107% | $ 23.01 | $ 23.02 | $ 23.02 | 0.043% |
| 1/18/2005 | $ 29.74 | $ 29.78 | $ 29.76 | 0.134% | $ 18.78 | $ 18.79 | $ 18.79 | 0.053% | $ 22.93 | $ 22.95 | $ 22.94 | 0.087% |
| 1/19/2005 | $ 29.16 | $ 29.20 | $ 29.18 | 0.137% | $ 18.50 | $ 18.52 | $ 18.51 | 0.108% | $ 22.58 | $ 22.59 | $ 22.59 | 0.044% |
| 1/20/2005 | $ 28.69 | $ 28.75 | $ 28.72 | 0.209% | $ 18.06 | $ 18.08 | $ 18.07 | 0.111% | $ 22.51 | $ 22.52 | $ 22.52 | 0.044% |
| 1/21/2005 | $ 28.92 | $ 28.93 | $ 28.93 | 0.035% | $ 18.08 | $ 18.12 | $ 18.10 | 0.221% | $ 22.41 | $ 22.42 | $ 22.42 | 0.045% |
| 1/24/2005 | $ 28.80 | $ 28.87 | $ 28.84 | 0.243% | $ 18.51 | $ 18.52 | $ 18.52 | 0.054% | $ 21.95 | $ 21.99 | $ 21.97 | 0.182% |
| 1/25/2005 | $ 28.36 | $ 28.38 | $ 28.37 | 0.070% | $ 18.53 | $ 18.54 | $ 18.54 | 0.054% | $ 22.26 | $ 22.27 | $ 22.27 | 0.045% |
| 1/26/2005 | $ 28.60 | $ 28.65 | $ 28.63 | 0.175% | $ 18.45 | $ 18.46 | $ 18.46 | 0.054% | $ 22.42 | $ 22.43 | $ 22.43 | 0.045% |
| 1/27/2005 | $ 29.05 | $ 29.07 | $ 29.06 | 0.069% | $ 19.58 | $ 19.60 | $ 19.59 | 0.102% | $ 22.30 | $ 22.31 | $ 22.31 | 0.045% |
| 1/28/2005 | $ 28.96 | $ 29.01 | $ 28.99 | 0.173% | $ 19.70 | $ 19.71 | $ 19.71 | 0.051% | $ 22.24 | $ 22.26 | $ 22.25 | 0.090% |
| 1/31/2005 | $ 29.46 | $ 29.51 | $ 29.49 | 0.170% | $ 19.19 | $ 19.20 | $ 19.20 | 0.052% | $ 22.43 | $ 22.44 | $ 22.44 | 0.045% |
| 2/1/2005 | $ 29.52 | $ 29.57 | $ 29.55 | 0.169% | $ 19.11 | $ 19.14 | $ 19.13 | 0.157% | $ 22.62 | $ 22.63 | $ 22.63 | 0.044% |
| 2/2/2005 | $ 29.47 | $ 29.49 | $ 29.48 | 0.068% | $ 19.55 | $ 19.60 | $ 19.58 | 0.255% | $ 22.58 | $ 22.59 | $ 22.59 | 0.044% |
| 2/3/2005 | $ 29.13 | $ 29.20 | $ 29.17 | 0.240% | $ 19.72 | $ 19.75 | $ 19.74 | 0.152% | $ 22.38 | $ 22.39 | $ 22.39 | 0.045% |
| 2/4/2005 | $ 29.36 | $ 29.38 | $ 29.37 | 0.068% | $ 19.80 | $ 19.81 | $ 19.81 | 0.050% | $ 23.00 | $ 23.02 | $ 23.01 | 0.087% |
| 2/7/2005 | $ 29.62 | $ 29.63 | $ 29.63 | 0.034% | $ 19.64 | $ 19.65 | $ 19.65 | 0.051% | $ 22.92 | $ 22.93 | $ 22.93 | 0.044% |
| 2/8/2005 | $ 30.00 | $ 30.01 | $ 30.01 | 0.033% | $ 19.76 | $ 19.78 | $ 19.77 | 0.101% | $ 23.44 | $ 23.45 | $ 23.45 | 0.043% |
| 2/9/2005 | $ 29.23 | $ 29.25 | $ 29.24 | 0.068% | $ 19.59 | $ 19.60 | $ 19.60 | 0.051% | $ 23.31 | $ 23.32 | $ 23.32 | 0.043% |
| 2/10/2005 | $ 29.47 | $ 29.52 | $ 29.50 | 0.170% | $ 19.37 | $ 19.39 | $ 19.38 | 0.103% | $ 23.50 | $ 23.51 | $ 23.51 | 0.043% |
| 2/11/2005 | $ 29.84 | $ 29.91 | $ 29.88 | 0.234% | $ 19.37 | $ 19.39 | $ 19.38 | 0.103% | $ 24.17 | $ 24.20 | $ 24.19 | 0.124% |
| 2/14/2005 | $ 29.88 | $ 29.90 | $ 29.89 | 0.067% | $ 19.41 | $ 19.43 | $ 19.42 | 0.103% | $ 24.31 | $ 24.32 | $ 24.32 | 0.041% |
| 2/15/2005 | $ 29.80 | $ 29.84 | $ 29.82 | 0.134% | $ 19.53 | $ 19.55 | $ 19.54 | 0.102% | $ 24.46 | $ 24.47 | $ 24.47 | 0.041% |
| 2/16/2005 | $ 30.57 | $ 30.61 | $ 30.59 | 0.131% | $ 19.43 | $ 19.46 | $ 19.45 | 0.154% | $ 24.16 | $ 24.18 | $ 24.17 | 0.083% |
| 2/17/2005 | $ 31.04 | $ 31.06 | $ 31.05 | 0.064% | $ 19.41 | $ 19.43 | $ 19.42 | 0.103% | $ 23.60 | $ 23.62 | $ 23.61 | 0.085% |
| 2/18/2005 | $ 31.09 | $ 31.11 | $ 31.10 | 0.064% | $ 19.41 | $ 19.42 | $ 19.42 | 0.052% | $ 24.02 | $ 24.03 | $ 24.03 | 0.042% |
| 2/22/2005 | $ 30.70 | $ 30.75 | $ 30.73 | 0.163% | $ 18.87 | $ 19.00 | $ 18.94 | 0.687% | $ 23.86 | $ 23.87 | $ 23.87 | 0.042% |
| 2/23/2005 | $ 30.98 | $ 31.06 | $ 31.02 | 0.258% | $ 19.32 | $ 19.40 | $ 19.36 | 0.413% | $ 23.29 | $ 23.31 | $ 23.30 | 0.086% |
| 2/24/2005 | $ 31.40 | $ 31.48 | $ 31.44 | 0.254% | $ 19.38 | $ 19.42 | $ 19.40 | 0.206% | $ 23.70 | $ 23.71 | $ 23.71 | 0.042% |
| 2/25/2005 | $ 31.61 | $ 31.64 | $ 31.63 | 0.095% | $ 19.45 | $ 19.47 | $ 19.46 | 0.103% | $ 24.10 | $ 24.11 | $ 24.11 | 0.041% |
| 2/28/2005 | $ 32.10 | $ 32.12 | $ 32.11 | 0.062% | $ 19.40 | $ 19.44 | $ 19.42 | 0.206% | $ 23.98 | $ 23.99 | $ 23.99 | 0.042% |
| 3/1/2005 | $ 31.65 | $ 31.69 | $ 31.67 | 0.126% | $ 19.62 | $ 19.65 | $ 19.64 | 0.153% | $ 24.63 | $ 24.64 | $ 24.64 | 0.041% |
| 3/2/2005 | $ 31.30 | $ 31.31 | $ 31.31 | 0.032% | $ 19.63 | $ 19.65 | $ 19.64 | 0.102% | $ 24.51 | $ 24.53 | $ 24.52 | 0.082% |
| 3/3/2005 | $ 31.24 | $ 31.29 | $ 31.27 | 0.160% | $ 19.73 | $ 19.79 | $ 19.76 | 0.304% | $ 24.49 | $ 24.50 | $ 24.50 | 0.041% |
| 3/4/2005 | $ 31.80 | $ 31.81 | $ 31.81 | 0.031% | $ 19.82 | $ 19.85 | $ 19.84 | 0.151% | $ 24.66 | $ 24.67 | $ 24.67 | 0.041% |
| 3/7/2005 | $ 31.33 | $ 31.37 | $ 31.35 | 0.128% | $ 19.70 | $ 19.73 | $ 19.72 | 0.152% | $ 25.13 | $ 25.14 | $ 25.14 | 0.040% |
| 3/8/2005 | $ 31.20 | $ 31.25 | $ 31.23 | 0.160% | $ 19.49 | $ 19.50 | $ 19.50 | 0.051% | $ 24.78 | $ 24.79 | $ 24.79 | 0.040% |
| 3/9/2005 | $ 30.90 | $ 30.93 | $ 30.92 | 0.097% | $ 19.39 | $ 19.40 | $ 19.40 | 0.052% | $ 24.81 | $ 24.82 | $ 24.82 | 0.040% |
| 3/10/2005 | $ 30.47 | $ 30.48 | $ 30.48 | 0.033% | $ 19.39 | $ 19.40 | $ 19.40 | 0.052% | $ 24.83 | $ 24.84 | $ 24.84 | 0.040% |
| 3/11/2005 | $ 30.99 | $ 31.06 | $ 31.03 | 0.226% | $ 19.32 | $ 19.35 | $ 19.34 | 0.155% | $ 24.19 | $ 24.20 | $ 24.20 | 0.041% |
| 3/14/2005 | $ 31.18 | $ 31.22 | $ 31.20 | 0.128% | $ 19.41 | $ 19.42 | $ 19.42 | 0.052% | $ 24.26 | $ 24.27 | $ 24.27 | 0.041% |
| 3/15/2005 | $ 31.59 | $ 31.62 | $ 31.61 | 0.095% | $ 19.02 | $ 19.07 | $ 19.05 | 0.263% | $ 23.88 | $ 23.90 | $ 23.89 | 0.084% |
| 3/16/2005 | $ 31.37 | $ 31.39 | $ 31.38 | 0.064% | $ 18.80 | $ 18.86 | $ 18.83 | 0.319% | $ 23.53 | $ 23.54 | $ 23.54 | 0.042% |
| 3/17/2005 | $ 31.55 | $ 31.57 | $ 31.56 | 0.063% | $ 18.85 | $ 18.88 | $ 18.87 | 0.159% | $ 23.42 | $ 23.43 | $ 23.43 | 0.043% |
| 3/18/2005 | $ 31.60 | $ 31.68 | $ 31.64 | 0.253% | $ 18.75 | $ 18.85 | $ 18.80 | 0.532% | $ 23.40 | $ 23.41 | $ 23.41 | 0.043% |
| 3/21/2005 | $ 31.45 | $ 31.46 | $ 31.46 | 0.032% | $ 18.73 | $ 18.74 | $ 18.74 | 0.053% | $ 23.49 | $ 23.50 | $ 23.50 | 0.043% |
| 3/22/2005 | $ 30.96 | $ 30.97 | $ 30.97 | 0.032% | $ 18.60 | $ 18.65 | $ 18.63 | 0.268% | $ 23.01 | $ 23.02 | $ 23.02 | 0.043% |
| 3/23/2005 | $ 30.35 | $ 30.40 | $ 30.38 | 0.165% | $ 18.73 | $ 18.76 | $ 18.75 | 0.160% | $ 23.36 | $ 23.37 | $ 23.37 | 0.043% |
| 3/24/2005 | $ 30.32 | $ 30.36 | $ 30.34 | 0.132% | $ 18.68 | $ 18.72 | $ 18.70 | 0.214% | $ 23.22 | $ 23.23 | $ 23.23 | 0.043% |
| 3/28/2005 | $ 30.05 | $ 30.06 | $ 30.06 | 0.033% | $ 18.82 | $ 18.84 | $ 18.83 | 0.106% | $ 23.29 | $ 23.31 | $ 23.30 | 0.086% |
| 3/29/2005 | $ 29.54 | $ 29.58 | $ 29.56 | 0.135% | $ 18.46 | $ 18.47 | $ 18.47 | 0.054% | $ 23.14 | $ 23.15 | $ 23.15 | 0.043% |
| 3/30/2005 | $ 29.87 | $ 29.90 | $ 29.89 | 0.100% | $ 18.68 | $ 18.70 | $ 18.69 | 0.107% | $ 23.49 | $ 23.50 | $ 23.50 | 0.043% |
| 3/31/2005 | $ 30.33 | $ 30.40 | $ 30.37 | 0.231% | $ 18.74 | $ 18.75 | $ 18.75 | 0.053% | $ 23.22 | $ 23.24 | $ 23.23 | 0.086% |
| 4/1/2005 | $ 30.27 | $ 30.28 | $ 30.28 | 0.033% | $ 18.66 | $ 18.67 | $ 18.67 | 0.054% | $ 23.01 | $ 23.02 | $ 23.02 | 0.043% |
| 4/4/2005 | $ 30.08 | $ 30.09 | $ 30.09 | 0.033% | $ 18.77 | $ 18.78 | $ 18.78 | 0.053% | $ 22.93 | $ 22.94 | $ 22.94 | 0.044% |
| 4/5/2005 | $ 29.98 | $ 30.00 | $ 29.99 | 0.067% | $ 19.20 | $ 19.21 | $ 19.21 | 0.052% | $ 23.13 | $ 23.14 | $ 23.14 | 0.043% |
| 4/6/2005 | $ 29.97 | $ 29.99 | $ 29.98 | 0.067% | $ 19.16 | $ 19.20 | $ 19.18 | 0.209% | $ 23.05 | $ 23.06 | $ 23.06 | 0.043% |
| 4/7/2005 | $ 31.47 | $ 31.48 | $ 31.48 | 0.032% | $ 19.14 | $ 19.15 | $ 19.15 | 0.052% | $ 23.40 | $ 23.41 | $ 23.41 | 0.043% |
| 4/8/2005 | $ 31.56 | $ 31.62 | $ 31.59 | 0.190% | $ 19.21 | $ 19.23 | $ 19.22 | 0.104% | $ 23.28 | $ 23.29 | $ 23.29 | 0.043% |
| 4/11/2005 | $ 31.14 | $ 31.18 | $ 31.16 | 0.128% | $ 19.14 | $ 19.15 | $ 19.15 | 0.052% | $ 23.11 | $ 23.12 | $ 23.12 | 0.043% |
| 4/12/2005 | $ 31.32 | $ 31.33 | $ 31.33 | 0.032% | $ 19.24 | $ 19.25 | $ 19.25 | 0.052% | $ 23.23 | $ 23.24 | $ 23.24 | 0.043% |
| 4/13/2005 | $ 30.40 | $ 30.45 | $ 30.43 | 0.164% | $ 19.19 | $ 19.20 | $ 19.20 | 0.052% | $ 22.81 | $ 22.83 | $ 22.82 | 0.088% |

**Closing Bid-Ask Spread**

| | Alcoa Inc | | | | AT&T Corp fka SBC Communications Inc | | | | Intel Corp | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 4/14/2005 | $ 29.88 | $ 29.91 | $ 29.90 | 0.100% | $ 18.97 | $ 18.99 | $ 18.98 | 0.105% | $ 22.49 | $ 22.50 | $ 22.50 | 0.044% |
| 4/15/2005 | $ 29.30 | $ 29.32 | $ 29.31 | 0.068% | $ 18.46 | $ 18.48 | $ 18.47 | 0.108% | $ 22.09 | $ 22.10 | $ 22.10 | 0.045% |
| 4/18/2005 | $ 29.57 | $ 29.59 | $ 29.58 | 0.068% | $ 18.66 | $ 18.69 | $ 18.68 | 0.161% | $ 22.21 | $ 22.22 | $ 22.22 | 0.045% |
| 4/19/2005 | $ 29.39 | $ 29.40 | $ 29.40 | 0.034% | $ 18.69 | $ 18.75 | $ 18.72 | 0.321% | $ 22.63 | $ 22.64 | $ 22.64 | 0.044% |
| 4/20/2005 | $ 28.88 | $ 28.91 | $ 28.90 | 0.104% | $ 18.43 | $ 18.49 | $ 18.46 | 0.325% | $ 22.66 | $ 22.67 | $ 22.67 | 0.044% |
| 4/21/2005 | $ 29.54 | $ 29.58 | $ 29.56 | 0.135% | $ 18.70 | $ 18.75 | $ 18.73 | 0.267% | $ 23.35 | $ 23.36 | $ 23.36 | 0.043% |
| 4/22/2005 | $ 29.19 | $ 29.21 | $ 29.20 | 0.068% | $ 18.73 | $ 18.76 | $ 18.75 | 0.160% | $ 23.23 | $ 23.24 | $ 23.24 | 0.043% |
| 4/25/2005 | $ 29.43 | $ 29.50 | $ 29.47 | 0.238% | $ 18.81 | $ 18.84 | $ 18.83 | 0.159% | $ 23.40 | $ 23.41 | $ 23.41 | 0.043% |
| 4/26/2005 | $ 28.85 | $ 28.87 | $ 28.86 | 0.069% | $ 18.80 | $ 18.81 | $ 18.81 | 0.053% | $ 23.33 | $ 23.34 | $ 23.34 | 0.043% |
| 4/27/2005 | $ 28.72 | $ 28.74 | $ 28.73 | 0.070% | $ 19.00 | $ 19.01 | $ 19.01 | 0.053% | $ 23.48 | $ 23.49 | $ 23.49 | 0.043% |
| 4/28/2005 | $ 28.56 | $ 28.58 | $ 28.57 | 0.070% | $ 19.05 | $ 19.07 | $ 19.06 | 0.105% | $ 23.19 | $ 23.20 | $ 23.20 | 0.043% |
| 4/29/2005 | $ 29.00 | $ 29.03 | $ 29.02 | 0.103% | $ 19.12 | $ 19.13 | $ 19.13 | 0.052% | $ 23.48 | $ 23.49 | $ 23.49 | 0.043% |
| 5/2/2005 | $ 29.18 | $ 29.19 | $ 29.19 | 0.034% | $ 19.03 | $ 19.06 | $ 19.05 | 0.158% | $ 23.55 | $ 23.56 | $ 23.56 | 0.042% |
| 5/3/2005 | $ 29.29 | $ 29.31 | $ 29.30 | 0.068% | $ 19.16 | $ 19.17 | $ 19.17 | 0.052% | $ 23.80 | $ 23.81 | $ 23.81 | 0.042% |
| 5/4/2005 | $ 29.42 | $ 29.47 | $ 29.45 | 0.170% | $ 19.08 | $ 19.13 | $ 19.11 | 0.262% | $ 24.14 | $ 24.15 | $ 24.15 | 0.041% |
| 5/5/2005 | $ 29.35 | $ 29.36 | $ 29.36 | 0.034% | $ 19.02 | $ 19.05 | $ 19.04 | 0.158% | $ 24.25 | $ 24.26 | $ 24.26 | 0.041% |
| 5/6/2005 | $ 29.32 | $ 29.34 | $ 29.33 | 0.068% | $ 18.93 | $ 18.95 | $ 18.94 | 0.106% | $ 24.47 | $ 24.48 | $ 24.48 | 0.041% |
| 5/9/2005 | $ 29.34 | $ 29.35 | $ 29.35 | 0.034% | $ 18.88 | $ 18.92 | $ 18.90 | 0.212% | $ 24.78 | $ 24.79 | $ 24.79 | 0.040% |
| 5/10/2005 | $ 28.61 | $ 28.63 | $ 28.62 | 0.070% | $ 18.82 | $ 18.87 | $ 18.85 | 0.265% | $ 24.66 | $ 24.67 | $ 24.67 | 0.041% |
| 5/11/2005 | $ 28.38 | $ 28.40 | $ 28.39 | 0.070% | $ 18.75 | $ 18.79 | $ 18.77 | 0.213% | $ 24.75 | $ 24.76 | $ 24.76 | 0.040% |
| 5/12/2005 | $ 27.54 | $ 27.55 | $ 27.55 | 0.036% | $ 18.62 | $ 18.67 | $ 18.65 | 0.268% | $ 24.83 | $ 24.84 | $ 24.84 | 0.040% |
| 5/13/2005 | $ 26.68 | $ 26.70 | $ 26.69 | 0.075% | $ 18.51 | $ 18.55 | $ 18.53 | 0.216% | $ 25.15 | $ 25.16 | $ 25.16 | 0.040% |
| 5/16/2005 | $ 26.59 | $ 26.60 | $ 26.60 | 0.038% | $ 18.69 | $ 18.72 | $ 18.71 | 0.160% | $ 25.33 | $ 25.34 | $ 25.34 | 0.039% |
| 5/17/2005 | $ 27.21 | $ 27.22 | $ 27.22 | 0.037% | $ 18.73 | $ 18.75 | $ 18.74 | 0.107% | $ 25.69 | $ 25.70 | $ 25.70 | 0.039% |
| 5/18/2005 | $ 27.82 | $ 27.85 | $ 27.84 | 0.108% | $ 18.97 | $ 19.00 | $ 18.99 | 0.158% | $ 25.92 | $ 25.94 | $ 25.93 | 0.077% |
| 5/19/2005 | $ 27.64 | $ 27.68 | $ 27.66 | 0.145% | $ 19.00 | $ 19.03 | $ 19.02 | 0.158% | $ 26.00 | $ 26.01 | $ 26.01 | 0.038% |
| 5/20/2005 | $ 27.44 | $ 27.48 | $ 27.46 | 0.146% | $ 18.95 | $ 18.98 | $ 18.97 | 0.158% | $ 26.36 | $ 26.37 | $ 26.37 | 0.038% |
| 5/23/2005 | $ 27.73 | $ 27.75 | $ 27.74 | 0.072% | $ 19.03 | $ 19.05 | $ 19.04 | 0.105% | $ 26.50 | $ 26.51 | $ 26.51 | 0.038% |
| 5/24/2005 | $ 27.45 | $ 27.47 | $ 27.46 | 0.073% | $ 18.97 | $ 19.00 | $ 18.99 | 0.158% | $ 26.96 | $ 26.97 | $ 26.97 | 0.037% |
| 5/25/2005 | $ 27.13 | $ 27.16 | $ 27.15 | 0.111% | $ 18.95 | $ 18.97 | $ 18.96 | 0.105% | $ 27.03 | $ 27.05 | $ 27.04 | 0.074% |
| 5/26/2005 | $ 27.34 | $ 27.35 | $ 27.35 | 0.037% | $ 19.06 | $ 19.07 | $ 19.07 | 0.052% | $ 27.36 | $ 27.37 | $ 27.37 | 0.037% |
| 5/27/2005 | $ 27.46 | $ 27.49 | $ 27.48 | 0.109% | $ 18.98 | $ 19.00 | $ 18.99 | 0.105% | $ 27.38 | $ 27.39 | $ 27.39 | 0.037% |
| 5/31/2005 | $ 27.07 | $ 27.11 | $ 27.09 | 0.148% | $ 18.79 | $ 18.80 | $ 18.80 | 0.053% | $ 26.96 | $ 26.90 | $ 26.93 | -0.223% |
| 6/1/2005 | $ 27.65 | $ 27.66 | $ 27.66 | 0.036% | $ 18.75 | $ 18.78 | $ 18.77 | 0.160% | $ 27.31 | $ 27.32 | $ 27.32 | 0.037% |
| 6/2/2005 | $ 27.76 | $ 27.78 | $ 27.77 | 0.072% | $ 18.85 | $ 18.88 | $ 18.87 | 0.159% | $ 27.61 | $ 27.62 | $ 27.62 | 0.036% |
| 6/3/2005 | $ 27.32 | $ 27.36 | $ 27.34 | 0.146% | $ 18.78 | $ 18.79 | $ 18.79 | 0.053% | $ 27.32 | $ 27.33 | $ 27.33 | 0.037% |
| 6/6/2005 | $ 27.32 | $ 27.34 | $ 27.33 | 0.073% | $ 18.79 | $ 18.82 | $ 18.81 | 0.160% | $ 27.17 | $ 27.19 | $ 27.18 | 0.074% |
| 6/7/2005 | $ 27.28 | $ 27.29 | $ 27.29 | 0.037% | $ 18.94 | $ 18.97 | $ 18.96 | 0.158% | $ 26.86 | $ 26.87 | $ 26.87 | 0.037% |
| 6/8/2005 | $ 27.27 | $ 27.29 | $ 27.28 | 0.073% | $ 19.02 | $ 19.03 | $ 19.03 | 0.053% | $ 27.10 | $ 27.11 | $ 27.11 | 0.037% |
| 6/9/2005 | $ 26.97 | $ 26.98 | $ 26.98 | 0.037% | $ 18.96 | $ 18.97 | $ 18.97 | 0.053% | $ 27.69 | $ 27.70 | $ 27.70 | 0.036% |
| 6/10/2005 | $ 27.10 | $ 27.11 | $ 27.11 | 0.037% | $ 19.03 | $ 19.05 | $ 19.04 | 0.105% | $ 26.98 | $ 26.99 | $ 26.99 | 0.037% |
| 6/13/2005 | $ 27.40 | $ 27.41 | $ 27.41 | 0.036% | $ 19.19 | $ 19.25 | $ 19.22 | 0.312% | $ 27.01 | $ 27.02 | $ 27.02 | 0.037% |
| 6/14/2005 | $ 27.26 | $ 27.28 | $ 27.27 | 0.073% | $ 19.25 | $ 19.27 | $ 19.26 | 0.104% | $ 26.70 | $ 26.71 | $ 26.71 | 0.037% |
| 6/15/2005 | $ 27.54 | $ 27.57 | $ 27.56 | 0.109% | $ 19.29 | $ 19.31 | $ 19.30 | 0.104% | $ 26.93 | $ 26.94 | $ 26.94 | 0.037% |
| 6/16/2005 | $ 27.92 | $ 27.95 | $ 27.94 | 0.107% | $ 19.21 | $ 19.22 | $ 19.22 | 0.052% | $ 27.12 | $ 27.13 | $ 27.13 | 0.037% |
| 6/17/2005 | $ 28.24 | $ 28.26 | $ 28.25 | 0.071% | $ 19.31 | $ 19.32 | $ 19.32 | 0.052% | $ 27.12 | $ 27.13 | $ 27.13 | 0.037% |
| 6/20/2005 | $ 27.99 | $ 28.01 | $ 28.00 | 0.071% | $ 19.36 | $ 19.38 | $ 19.37 | 0.103% | $ 26.90 | $ 26.91 | $ 26.91 | 0.037% |
| 6/21/2005 | $ 27.77 | $ 27.80 | $ 27.79 | 0.108% | $ 19.19 | $ 19.20 | $ 19.20 | 0.052% | $ 27.18 | $ 27.19 | $ 27.19 | 0.037% |
| 6/22/2005 | $ 27.68 | $ 27.73 | $ 27.71 | 0.180% | $ 19.11 | $ 19.15 | $ 19.13 | 0.209% | $ 27.11 | $ 27.12 | $ 27.12 | 0.037% |
| 6/23/2005 | $ 27.18 | $ 27.20 | $ 27.19 | 0.074% | $ 19.02 | $ 19.06 | $ 19.04 | 0.210% | $ 26.77 | $ 26.78 | $ 26.78 | 0.037% |
| 6/24/2005 | $ 26.45 | $ 26.47 | $ 26.46 | 0.076% | $ 18.89 | $ 18.90 | $ 18.90 | 0.053% | $ 26.09 | $ 26.11 | $ 26.10 | 0.077% |
| 6/27/2005 | $ 26.07 | $ 26.10 | $ 26.09 | 0.115% | $ 18.85 | $ 18.88 | $ 18.87 | 0.159% | $ 25.86 | $ 25.88 | $ 25.87 | 0.077% |
| 6/28/2005 | $ 26.36 | $ 26.42 | $ 26.39 | 0.227% | $ 19.06 | $ 19.09 | $ 19.08 | 0.157% | $ 26.34 | $ 26.35 | $ 26.35 | 0.038% |
| 6/29/2005 | $ 26.29 | $ 26.31 | $ 26.30 | 0.076% | $ 19.25 | $ 19.26 | $ 19.26 | 0.052% | $ 26.25 | $ 26.26 | $ 26.26 | 0.038% |
| 6/30/2005 | $ 26.10 | $ 26.13 | $ 26.12 | 0.115% | $ 19.04 | $ 19.07 | $ 19.06 | 0.157% | $ 26.02 | $ 26.03 | $ 26.03 | 0.038% |
| 7/1/2005 | $ 26.13 | $ 26.14 | $ 26.14 | 0.038% | $ 19.19 | $ 19.20 | $ 19.20 | 0.052% | $ 26.21 | $ 26.22 | $ 26.22 | 0.038% |
| 7/5/2005 | $ 26.20 | $ 26.21 | $ 26.21 | 0.038% | $ 19.28 | $ 19.30 | $ 19.29 | 0.104% | $ 26.67 | $ 26.68 | $ 26.68 | 0.037% |
| 7/6/2005 | $ 25.98 | $ 26.00 | $ 25.99 | 0.077% | $ 18.91 | $ 18.93 | $ 18.92 | 0.106% | $ 26.50 | $ 26.51 | $ 26.51 | 0.038% |
| 7/7/2005 | $ 26.08 | $ 26.13 | $ 26.11 | 0.192% | $ 18.75 | $ 18.77 | $ 18.76 | 0.107% | $ 26.55 | $ 26.56 | $ 26.56 | 0.038% |
| 7/8/2005 | $ 27.19 | $ 27.21 | $ 27.20 | 0.074% | $ 18.94 | $ 18.96 | $ 18.95 | 0.106% | $ 27.27 | $ 27.28 | $ 27.28 | 0.037% |
| 7/11/2005 | $ 27.69 | $ 27.71 | $ 27.70 | 0.072% | $ 19.10 | $ 19.11 | $ 19.11 | 0.052% | $ 27.69 | $ 27.70 | $ 27.70 | 0.036% |
| 7/12/2005 | $ 27.65 | $ 27.66 | $ 27.66 | 0.036% | $ 19.23 | $ 19.25 | $ 19.24 | 0.104% | $ 27.75 | $ 27.76 | $ 27.76 | 0.036% |
| 7/13/2005 | $ 27.41 | $ 27.42 | $ 27.42 | 0.036% | $ 19.23 | $ 19.25 | $ 19.24 | 0.104% | $ 27.58 | $ 27.59 | $ 27.59 | 0.036% |
| 7/14/2005 | $ 27.54 | $ 27.57 | $ 27.56 | 0.109% | $ 19.34 | $ 19.36 | $ 19.35 | 0.103% | $ 27.87 | $ 27.88 | $ 27.88 | 0.036% |
| 7/15/2005 | $ 27.49 | $ 27.52 | $ 27.51 | 0.109% | $ 19.34 | $ 19.36 | $ 19.35 | 0.103% | $ 28.29 | $ 28.30 | $ 28.30 | 0.035% |
| 7/18/2005 | $ 27.65 | $ 27.67 | $ 27.66 | 0.072% | $ 19.14 | $ 19.15 | $ 19.15 | 0.052% | $ 28.23 | $ 28.24 | $ 28.24 | 0.035% |
| 7/19/2005 | $ 28.06 | $ 28.10 | $ 28.08 | 0.142% | $ 19.12 | $ 19.17 | $ 19.15 | 0.261% | $ 28.75 | $ 28.76 | $ 28.76 | 0.035% |

**Closing Bid-Ask Spread**

| | Alcoa Inc | | | | AT&T Corp fka SBC Communications Inc | | | | Intel Corp | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 7/20/2005 | $ 28.53 | $ 28.55 | $ 28.54 | 0.070% | $ 19.13 | $ 19.15 | $ 19.14 | 0.104% | $ 27.43 | $ 27.44 | $ 27.44 | 0.036% |
| 7/21/2005 | $ 28.62 | $ 28.66 | $ 28.64 | 0.140% | $ 19.17 | $ 19.20 | $ 19.19 | 0.156% | $ 27.01 | $ 27.02 | $ 27.02 | 0.037% |
| 7/22/2005 | $ 28.60 | $ 28.61 | $ 28.61 | 0.035% | $ 19.21 | $ 19.24 | $ 19.23 | 0.156% | $ 26.76 | $ 26.77 | $ 26.77 | 0.037% |
| 7/25/2005 | $ 28.34 | $ 28.37 | $ 28.36 | 0.106% | $ 19.27 | $ 19.28 | $ 19.28 | 0.052% | $ 26.51 | $ 26.52 | $ 26.52 | 0.038% |
| 7/26/2005 | $ 28.27 | $ 28.31 | $ 28.29 | 0.141% | $ 19.44 | $ 19.47 | $ 19.46 | 0.154% | $ 26.91 | $ 26.92 | $ 26.92 | 0.037% |
| 7/27/2005 | $ 28.13 | $ 28.15 | $ 28.14 | 0.071% | $ 19.60 | $ 19.62 | $ 19.61 | 0.102% | $ 27.06 | $ 27.07 | $ 27.07 | 0.037% |
| 7/28/2005 | $ 28.57 | $ 28.58 | $ 28.58 | 0.035% | $ 19.96 | $ 20.00 | $ 19.98 | 0.200% | $ 27.35 | $ 27.36 | $ 27.36 | 0.037% |
| 7/29/2005 | $ 28.05 | $ 28.06 | $ 28.06 | 0.036% | $ 19.76 | $ 19.80 | $ 19.78 | 0.202% | $ 27.14 | $ 27.15 | $ 27.15 | 0.037% |
| 8/1/2005 | $ 27.87 | $ 27.92 | $ 27.90 | 0.179% | $ 19.83 | $ 19.85 | $ 19.84 | 0.101% | $ 27.10 | $ 27.11 | $ 27.11 | 0.037% |
| 8/2/2005 | $ 28.76 | $ 28.77 | $ 28.77 | 0.035% | $ 19.95 | $ 19.98 | $ 19.97 | 0.150% | $ 27.56 | $ 27.57 | $ 27.57 | 0.036% |
| 8/3/2005 | $ 28.70 | $ 28.73 | $ 28.72 | 0.104% | $ 20.20 | $ 20.22 | $ 20.21 | 0.099% | $ 27.63 | $ 27.64 | $ 27.64 | 0.036% |
| 8/4/2005 | $ 28.08 | $ 28.10 | $ 28.09 | 0.071% | $ 20.11 | $ 20.13 | $ 20.12 | 0.099% | $ 27.01 | $ 27.02 | $ 27.02 | 0.037% |
| 8/5/2005 | $ 27.74 | $ 27.75 | $ 27.75 | 0.036% | $ 20.05 | $ 20.06 | $ 20.06 | 0.050% | $ 26.76 | $ 26.77 | $ 26.77 | 0.037% |
| 8/8/2005 | $ 28.04 | $ 28.07 | $ 28.06 | 0.107% | $ 19.92 | $ 19.93 | $ 19.93 | 0.050% | $ 26.71 | $ 26.72 | $ 26.72 | 0.037% |
| 8/9/2005 | $ 28.62 | $ 28.66 | $ 28.64 | 0.140% | $ 19.99 | $ 20.00 | $ 20.00 | 0.050% | $ 26.89 | $ 26.90 | $ 26.90 | 0.037% |
| 8/10/2005 | $ 28.84 | $ 28.87 | $ 28.86 | 0.104% | $ 20.03 | $ 20.08 | $ 20.06 | 0.249% | $ 26.88 | $ 26.89 | $ 26.89 | 0.037% |
| 8/11/2005 | $ 29.77 | $ 29.80 | $ 29.79 | 0.101% | $ 20.11 | $ 20.14 | $ 20.13 | 0.149% | $ 26.81 | $ 26.82 | $ 26.82 | 0.037% |
| 8/12/2005 | $ 29.72 | $ 29.73 | $ 29.73 | 0.034% | $ 19.86 | $ 19.89 | $ 19.88 | 0.151% | $ 26.31 | $ 26.32 | $ 26.32 | 0.038% |
| 8/15/2005 | $ 29.23 | $ 29.25 | $ 29.24 | 0.068% | $ 19.91 | $ 19.93 | $ 19.92 | 0.100% | $ 26.54 | $ 26.55 | $ 26.55 | 0.038% |
| 8/16/2005 | $ 28.77 | $ 28.83 | $ 28.80 | 0.208% | $ 19.76 | $ 19.79 | $ 19.78 | 0.152% | $ 26.04 | $ 26.05 | $ 26.05 | 0.038% |
| 8/17/2005 | $ 28.36 | $ 28.40 | $ 28.38 | 0.141% | $ 19.74 | $ 19.75 | $ 19.75 | 0.051% | $ 26.09 | $ 26.10 | $ 26.10 | 0.038% |
| 8/18/2005 | $ 28.05 | $ 28.07 | $ 28.06 | 0.071% | $ 19.59 | $ 19.60 | $ 19.60 | 0.051% | $ 25.86 | $ 25.87 | $ 25.87 | 0.039% |
| 8/19/2005 | $ 28.08 | $ 28.10 | $ 28.09 | 0.071% | $ 19.70 | $ 19.75 | $ 19.73 | 0.253% | $ 25.65 | $ 25.66 | $ 25.66 | 0.039% |
| 8/22/2005 | $ 28.34 | $ 28.36 | $ 28.35 | 0.071% | $ 19.70 | $ 19.71 | $ 19.71 | 0.051% | $ 26.08 | $ 26.09 | $ 26.09 | 0.038% |
| 8/23/2005 | $ 27.67 | $ 27.70 | $ 27.69 | 0.108% | $ 19.78 | $ 19.81 | $ 19.80 | 0.152% | $ 25.71 | $ 25.72 | $ 25.72 | 0.039% |
| 8/24/2005 | $ 27.39 | $ 27.40 | $ 27.40 | 0.037% | $ 19.51 | $ 19.52 | $ 19.52 | 0.051% | $ 25.53 | $ 25.54 | $ 25.54 | 0.039% |
| 8/25/2005 | $ 27.46 | $ 27.48 | $ 27.47 | 0.073% | $ 19.46 | $ 19.49 | $ 19.48 | 0.154% | $ 25.46 | $ 25.47 | $ 25.47 | 0.039% |
| 8/26/2005 | $ 27.29 | $ 27.30 | $ 27.30 | 0.037% | $ 19.33 | $ 19.37 | $ 19.35 | 0.207% | $ 25.41 | $ 25.42 | $ 25.42 | 0.039% |
| 8/29/2005 | $ 27.47 | $ 27.49 | $ 27.48 | 0.073% | $ 19.51 | $ 19.54 | $ 19.53 | 0.154% | $ 25.75 | $ 25.76 | $ 25.76 | 0.039% |
| 8/30/2005 | $ 27.08 | $ 27.09 | $ 27.09 | 0.037% | $ 19.45 | $ 19.50 | $ 19.48 | 0.257% | $ 25.61 | $ 25.62 | $ 25.62 | 0.039% |
| 8/31/2005 | $ 26.79 | $ 26.80 | $ 26.80 | 0.037% | $ 19.67 | $ 19.68 | $ 19.68 | 0.051% | $ 25.71 | $ 25.72 | $ 25.72 | 0.039% |
| 9/1/2005 | $ 27.17 | $ 27.21 | $ 27.19 | 0.147% | $ 19.59 | $ 19.62 | $ 19.61 | 0.153% | $ 25.25 | $ 25.27 | $ 25.26 | 0.079% |
| 9/2/2005 | $ 26.92 | $ 26.93 | $ 26.93 | 0.037% | $ 19.52 | $ 19.54 | $ 19.53 | 0.102% | $ 25.29 | $ 25.30 | $ 25.30 | 0.040% |
| 9/6/2005 | $ 26.95 | $ 26.96 | $ 26.96 | 0.037% | $ 19.73 | $ 19.76 | $ 19.75 | 0.152% | $ 25.70 | $ 25.71 | $ 25.71 | 0.039% |
| 9/7/2005 | $ 26.53 | $ 26.56 | $ 26.55 | 0.113% | $ 19.53 | $ 19.61 | $ 19.57 | 0.409% | $ 25.65 | $ 25.66 | $ 25.66 | 0.039% |
| 9/8/2005 | $ 26.41 | $ 26.43 | $ 26.42 | 0.076% | $ 19.55 | $ 19.57 | $ 19.56 | 0.102% | $ 26.08 | $ 26.09 | $ 26.09 | 0.038% |
| 9/9/2005 | $ 26.81 | $ 26.84 | $ 26.83 | 0.112% | $ 19.72 | $ 19.73 | $ 19.73 | 0.051% | $ 25.24 | $ 25.25 | $ 25.25 | 0.040% |
| 9/12/2005 | $ 27.11 | $ 27.12 | $ 27.12 | 0.037% | $ 19.55 | $ 19.56 | $ 19.56 | 0.051% | $ 24.98 | $ 24.99 | $ 24.99 | 0.040% |
| 9/13/2005 | $ 26.78 | $ 26.80 | $ 26.79 | 0.075% | $ 19.52 | $ 19.53 | $ 19.53 | 0.051% | $ 24.90 | $ 24.91 | $ 24.91 | 0.040% |
| 9/14/2005 | $ 26.54 | $ 26.55 | $ 26.55 | 0.038% | $ 19.37 | $ 19.38 | $ 19.38 | 0.052% | $ 24.49 | $ 24.50 | $ 24.50 | 0.041% |
| 9/15/2005 | $ 26.38 | $ 26.39 | $ 26.39 | 0.038% | $ 19.62 | $ 19.65 | $ 19.64 | 0.153% | $ 24.54 | $ 24.55 | $ 24.55 | 0.041% |
| 9/16/2005 | $ 26.68 | $ 26.69 | $ 26.69 | 0.037% | $ 19.88 | $ 19.90 | $ 19.89 | 0.101% | $ 24.84 | $ 24.85 | $ 24.85 | 0.040% |
| 9/19/2005 | $ 26.33 | $ 26.36 | $ 26.35 | 0.114% | $ 19.73 | $ 19.74 | $ 19.74 | 0.051% | $ 24.67 | $ 24.68 | $ 24.68 | 0.041% |
| 9/20/2005 | $ 26.15 | $ 26.17 | $ 26.16 | 0.076% | $ 19.77 | $ 19.78 | $ 19.78 | 0.051% | $ 24.48 | $ 24.49 | $ 24.49 | 0.041% |
| 9/21/2005 | $ 26.07 | $ 26.11 | $ 26.09 | 0.153% | $ 19.72 | $ 19.74 | $ 19.73 | 0.101% | $ 24.50 | $ 24.51 | $ 24.51 | 0.041% |
| 9/22/2005 | $ 25.90 | $ 25.92 | $ 25.91 | 0.077% | $ 19.59 | $ 19.60 | $ 19.60 | 0.051% | $ 24.56 | $ 24.57 | $ 24.57 | 0.041% |
| 9/23/2005 | $ 24.41 | $ 24.43 | $ 24.42 | 0.082% | $ 19.58 | $ 19.64 | $ 19.61 | 0.306% | $ 24.38 | $ 24.39 | $ 24.39 | 0.041% |
| 9/26/2005 | $ 24.20 | $ 24.21 | $ 24.21 | 0.041% | $ 19.65 | $ 19.66 | $ 19.66 | 0.051% | $ 24.23 | $ 24.24 | $ 24.24 | 0.041% |
| 9/27/2005 | $ 24.00 | $ 24.02 | $ 24.01 | 0.083% | $ 19.47 | $ 19.51 | $ 19.49 | 0.205% | $ 23.83 | $ 23.84 | $ 23.84 | 0.042% |
| 9/28/2005 | $ 24.05 | $ 24.08 | $ 24.07 | 0.125% | $ 19.68 | $ 19.73 | $ 19.71 | 0.254% | $ 23.99 | $ 24.00 | $ 24.00 | 0.042% |
| 9/29/2005 | $ 24.44 | $ 24.46 | $ 24.45 | 0.082% | $ 19.56 | $ 19.57 | $ 19.57 | 0.051% | $ 24.48 | $ 24.49 | $ 24.49 | 0.041% |
| 9/30/2005 | $ 24.42 | $ 24.44 | $ 24.43 | 0.082% | $ 19.80 | $ 19.82 | $ 19.81 | 0.101% | $ 24.64 | $ 24.65 | $ 24.65 | 0.041% |
| 10/3/2005 | $ 23.85 | $ 23.87 | $ 23.86 | 0.084% | $ 19.81 | $ 19.84 | $ 19.83 | 0.151% | $ 24.59 | $ 24.60 | $ 24.60 | 0.041% |
| 10/4/2005 | $ 23.35 | $ 23.37 | $ 23.36 | 0.086% | $ 19.74 | $ 19.77 | $ 19.76 | 0.152% | $ 24.44 | $ 24.45 | $ 24.45 | 0.041% |
| 10/5/2005 | $ 22.95 | $ 22.96 | $ 22.96 | 0.044% | $ 19.23 | $ 19.27 | $ 19.25 | 0.208% | $ 24.07 | $ 24.09 | $ 24.08 | 0.083% |
| 10/6/2005 | $ 22.90 | $ 22.92 | $ 22.91 | 0.087% | $ 19.07 | $ 19.09 | $ 19.08 | 0.105% | $ 23.75 | $ 23.76 | $ 23.76 | 0.042% |
| 10/7/2005 | $ 23.04 | $ 23.06 | $ 23.05 | 0.087% | $ 18.89 | $ 18.90 | $ 18.90 | 0.053% | $ 23.82 | $ 23.83 | $ 23.83 | 0.042% |
| 10/10/2005 | $ 22.66 | $ 22.73 | $ 22.70 | 0.308% | $ 18.83 | $ 18.84 | $ 18.84 | 0.053% | $ 23.41 | $ 23.42 | $ 23.42 | 0.043% |
| 10/11/2005 | $ 22.84 | $ 22.87 | $ 22.86 | 0.131% | $ 18.62 | $ 18.66 | $ 18.64 | 0.215% | $ 23.40 | $ 23.42 | $ 23.41 | 0.085% |
| 10/12/2005 | $ 22.71 | $ 22.72 | $ 22.72 | 0.044% | $ 18.42 | $ 18.47 | $ 18.45 | 0.271% | $ 23.24 | $ 23.25 | $ 23.25 | 0.043% |
| 10/13/2005 | $ 22.53 | $ 22.55 | $ 22.54 | 0.089% | $ 18.33 | $ 18.35 | $ 18.34 | 0.109% | $ 23.21 | $ 23.22 | $ 23.22 | 0.043% |
| 10/14/2005 | $ 22.96 | $ 22.99 | $ 22.98 | 0.131% | $ 18.34 | $ 18.35 | $ 18.35 | 0.055% | $ 23.22 | $ 23.23 | $ 23.23 | 0.043% |
| 10/17/2005 | $ 23.18 | $ 23.20 | $ 23.19 | 0.086% | $ 18.34 | $ 18.35 | $ 18.35 | 0.055% | $ 23.47 | $ 23.48 | $ 23.48 | 0.043% |
| 10/18/2005 | $ 23.28 | $ 23.29 | $ 23.29 | 0.043% | $ 18.23 | $ 18.26 | $ 18.25 | 0.164% | $ 23.74 | $ 23.75 | $ 23.75 | 0.042% |
| 10/19/2005 | $ 23.70 | $ 23.73 | $ 23.72 | 0.127% | $ 18.48 | $ 18.55 | $ 18.52 | 0.378% | $ 23.68 | $ 23.69 | $ 23.69 | 0.042% |
| 10/20/2005 | $ 23.35 | $ 23.36 | $ 23.36 | 0.043% | $ 18.56 | $ 18.58 | $ 18.57 | 0.108% | $ 23.61 | $ 23.62 | $ 23.62 | 0.042% |
| 10/21/2005 | $ 23.35 | $ 23.36 | $ 23.36 | 0.043% | $ 19.01 | $ 19.03 | $ 19.02 | 0.105% | $ 23.15 | $ 23.16 | $ 23.16 | 0.043% |

**Closing Bid-Ask Spread**

| | Alcoa Inc | | | | AT&T Corp fka SBC Communications Inc | | | | Intel Corp | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 10/24/2005 | $ 23.94 | $ 23.97 | $ 23.96 | 0.125% | $ 19.46 | $ 19.49 | $ 19.48 | 0.154% | $ 23.07 | $ 23.08 | $ 23.08 | 0.043% |
| 10/25/2005 | $ 23.74 | $ 23.75 | $ 23.75 | 0.042% | $ 19.58 | $ 19.60 | $ 19.59 | 0.102% | $ 23.10 | $ 23.11 | $ 23.11 | 0.043% |
| 10/26/2005 | $ 23.83 | $ 23.88 | $ 23.86 | 0.210% | $ 19.50 | $ 19.51 | $ 19.51 | 0.051% | $ 23.08 | $ 23.09 | $ 23.09 | 0.043% |
| 10/27/2005 | $ 23.83 | $ 23.87 | $ 23.85 | 0.168% | $ 19.60 | $ 19.61 | $ 19.61 | 0.051% | $ 22.83 | $ 22.84 | $ 22.84 | 0.044% |
| 10/28/2005 | $ 23.99 | $ 24.02 | $ 24.01 | 0.125% | $ 19.72 | $ 19.74 | $ 19.73 | 0.101% | $ 23.36 | $ 23.37 | $ 23.37 | 0.043% |
| 10/31/2005 | $ 24.29 | $ 24.30 | $ 24.30 | 0.041% | $ 19.78 | $ 19.80 | $ 19.79 | 0.101% | $ 23.43 | $ 23.45 | $ 23.44 | 0.085% |
| 11/1/2005 | $ 24.58 | $ 24.60 | $ 24.59 | 0.081% | $ 19.71 | $ 19.74 | $ 19.73 | 0.152% | $ 22.64 | $ 22.65 | $ 22.65 | 0.044% |
| 11/2/2005 | $ 24.78 | $ 24.80 | $ 24.79 | 0.081% | $ 19.82 | $ 19.83 | $ 19.83 | 0.050% | $ 23.37 | $ 23.38 | $ 23.38 | 0.043% |
| 11/3/2005 | $ 25.11 | $ 25.14 | $ 25.13 | 0.119% | $ 19.48 | $ 19.52 | $ 19.50 | 0.205% | $ 23.90 | $ 23.92 | $ 23.91 | 0.084% |
| 11/4/2005 | $ 25.15 | $ 25.17 | $ 25.16 | 0.079% | $ 19.59 | $ 19.63 | $ 19.61 | 0.204% | $ 23.95 | $ 23.98 | $ 23.97 | 0.125% |
| 11/7/2005 | $ 25.94 | $ 25.95 | $ 25.95 | 0.039% | $ 19.45 | $ 19.48 | $ 19.47 | 0.154% | $ 24.50 | $ 24.52 | $ 24.51 | 0.082% |
| 11/8/2005 | $ 25.98 | $ 25.99 | $ 25.99 | 0.038% | $ 19.59 | $ 19.62 | $ 19.61 | 0.153% | $ 24.55 | $ 24.56 | $ 24.56 | 0.041% |
| 11/9/2005 | $ 26.20 | $ 26.21 | $ 26.21 | 0.038% | $ 19.59 | $ 19.66 | $ 19.63 | 0.357% | $ 24.77 | $ 24.78 | $ 24.78 | 0.040% |
| 11/10/2005 | $ 26.28 | $ 26.29 | $ 26.29 | 0.038% | $ 19.81 | $ 19.84 | $ 19.83 | 0.151% | $ 25.24 | $ 25.25 | $ 25.25 | 0.040% |
| 11/11/2005 | $ 26.68 | $ 26.71 | $ 26.70 | 0.112% | $ 19.84 | $ 19.89 | $ 19.87 | 0.252% | $ 25.11 | $ 25.12 | $ 25.12 | 0.040% |
| 11/14/2005 | $ 26.60 | $ 26.61 | $ 26.61 | 0.038% | $ 19.90 | $ 19.91 | $ 19.91 | 0.050% | $ 25.36 | $ 25.37 | $ 25.37 | 0.039% |
| 11/15/2005 | $ 26.23 | $ 26.26 | $ 26.25 | 0.114% | $ 19.86 | $ 19.88 | $ 19.87 | 0.101% | $ 25.08 | $ 25.09 | $ 25.09 | 0.040% |
| 11/16/2005 | $ 26.31 | $ 26.34 | $ 26.33 | 0.114% | $ 19.78 | $ 19.80 | $ 19.79 | 0.101% | $ 24.91 | $ 24.92 | $ 24.92 | 0.040% |
| 11/17/2005 | $ 26.41 | $ 26.45 | $ 26.43 | 0.151% | $ 20.05 | $ 20.09 | $ 20.07 | 0.199% | $ 25.11 | $ 25.12 | $ 25.12 | 0.040% |
| 11/18/2005 | $ 26.38 | $ 26.41 | $ 26.40 | 0.114% | $ 20.34 | $ 20.35 | $ 20.35 | 0.049% | $ 25.28 | $ 25.29 | $ 25.29 | 0.040% |
| 11/21/2005 | $ 26.71 | $ 26.74 | $ 26.73 | 0.112% | | | | | $ 25.25 | $ 25.26 | $ 25.26 | 0.040% |
| 11/22/2005 | $ 26.69 | $ 26.70 | $ 26.70 | 0.037% | | | | | $ 26.15 | $ 26.16 | $ 26.16 | 0.038% |
| 11/23/2005 | $ 26.89 | $ 26.92 | $ 26.91 | 0.112% | | | | | $ 26.63 | $ 26.64 | $ 26.64 | 0.038% |
| 11/25/2005 | $ 27.32 | $ 27.33 | $ 27.33 | 0.037% | | | | | $ 26.80 | $ 26.81 | $ 26.81 | 0.037% |
| 11/28/2005 | $ 27.59 | $ 27.62 | $ 27.61 | 0.109% | | | | | $ 26.86 | $ 26.87 | $ 26.87 | 0.037% |
| 11/29/2005 | $ 27.86 | $ 27.88 | $ 27.87 | 0.072% | | | | | $ 26.78 | $ 26.79 | $ 26.79 | 0.037% |
| 11/30/2005 | $ 27.39 | $ 27.42 | $ 27.41 | 0.109% | | | | | $ 26.65 | $ 26.66 | $ 26.66 | 0.038% |
| 12/1/2005 | $ 28.27 | $ 28.28 | $ 28.28 | 0.035% | | | | | $ 27.21 | $ 27.22 | $ 27.22 | 0.037% |
| 12/2/2005 | $ 28.09 | $ 28.11 | $ 28.10 | 0.071% | | | | | $ 27.43 | $ 27.44 | $ 27.44 | 0.036% |
| 12/5/2005 | $ 27.96 | $ 27.98 | $ 27.97 | 0.072% | | | | | $ 26.90 | $ 26.91 | $ 26.91 | 0.037% |
| 12/6/2005 | $ 28.23 | $ 28.25 | $ 28.24 | 0.071% | | | | | $ 26.63 | $ 26.64 | $ 26.64 | 0.038% |
| 12/7/2005 | $ 28.54 | $ 28.59 | $ 28.57 | 0.175% | | | | | $ 26.12 | $ 26.13 | $ 26.13 | 0.038% |
| 12/8/2005 | $ 28.41 | $ 28.43 | $ 28.42 | 0.070% | | | | | $ 25.69 | $ 25.70 | $ 25.70 | 0.039% |
| 12/9/2005 | $ 28.14 | $ 28.16 | $ 28.15 | 0.071% | | | | | $ 26.10 | $ 26.11 | $ 26.11 | 0.038% |
| 12/12/2005 | $ 28.07 | $ 28.08 | $ 28.08 | 0.036% | | | | | $ 26.62 | $ 26.63 | $ 26.63 | 0.038% |
| 12/13/2005 | $ 28.50 | $ 28.52 | $ 28.51 | 0.070% | | | | | $ 26.71 | $ 26.72 | $ 26.72 | 0.037% |
| 12/14/2005 | $ 28.48 | $ 28.49 | $ 28.49 | 0.035% | | | | | $ 26.63 | $ 26.64 | $ 26.64 | 0.038% |
| 12/15/2005 | $ 28.21 | $ 28.24 | $ 28.23 | 0.106% | | | | | $ 26.58 | $ 26.59 | $ 26.59 | 0.038% |
| 12/16/2005 | $ 28.23 | $ 28.26 | $ 28.25 | 0.106% | | | | | $ 26.37 | $ 26.38 | $ 26.38 | 0.038% |
| 12/19/2005 | $ 28.52 | $ 28.55 | $ 28.54 | 0.105% | | | | | $ 25.78 | $ 25.79 | $ 25.79 | 0.039% |
| 12/20/2005 | $ 28.30 | $ 28.31 | $ 28.31 | 0.035% | | | | | $ 25.81 | $ 25.82 | $ 25.82 | 0.039% |
| 12/21/2005 | $ 28.97 | $ 28.99 | $ 28.98 | 0.069% | | | | | $ 25.88 | $ 25.89 | $ 25.89 | 0.039% |
| 12/22/2005 | $ 29.32 | $ 29.36 | $ 29.34 | 0.136% | | | | | $ 25.98 | $ 26.00 | $ 25.99 | 0.077% |
| 12/23/2005 | $ 29.44 | $ 29.46 | $ 29.45 | 0.068% | | | | | $ 25.97 | $ 25.98 | $ 25.98 | 0.038% |
| 12/27/2005 | $ 29.22 | $ 29.25 | $ 29.24 | 0.103% | | | | | $ 25.46 | $ 25.47 | $ 25.47 | 0.039% |
| 12/28/2005 | $ 29.60 | $ 29.64 | $ 29.62 | 0.135% | | | | | $ 25.45 | $ 25.46 | $ 25.46 | 0.039% |
| 12/29/2005 | $ 29.65 | $ 29.66 | $ 29.66 | 0.034% | | | | | $ 25.07 | $ 25.08 | $ 25.08 | 0.040% |
| 12/30/2005 | $ 29.55 | $ 29.57 | $ 29.56 | 0.068% | | | | | $ 24.89 | $ 24.90 | $ 24.90 | 0.040% |
| 1/3/2006 | $ 29.89 | $ 29.93 | $ 29.91 | 0.134% | | | | | $ 25.56 | $ 25.57 | $ 25.57 | 0.039% |
| 1/4/2006 | $ 30.07 | $ 30.08 | $ 30.08 | 0.033% | | | | | $ 25.91 | $ 25.92 | $ 25.92 | 0.039% |
| 1/5/2006 | $ 30.29 | $ 30.31 | $ 30.30 | 0.066% | | | | | $ 26.27 | $ 26.28 | $ 26.28 | 0.038% |
| 1/6/2006 | $ 30.20 | $ 30.21 | $ 30.21 | 0.033% | | | | | $ 26.35 | $ 26.37 | $ 26.36 | 0.076% |
| 1/9/2006 | $ 30.55 | $ 30.59 | $ 30.57 | 0.131% | | | | | $ 26.44 | $ 26.45 | $ 26.45 | 0.038% |
| 1/10/2006 | $ 29.55 | $ 29.60 | $ 29.58 | 0.169% | | | | | $ 26.16 | $ 26.17 | $ 26.17 | 0.038% |
| 1/11/2006 | $ 29.17 | $ 29.21 | $ 29.19 | 0.137% | | | | | $ 26.14 | $ 26.15 | $ 26.15 | 0.038% |
| 1/12/2006 | $ 28.80 | $ 28.82 | $ 28.81 | 0.069% | | | | | $ 25.97 | $ 25.98 | $ 25.98 | 0.038% |
| 1/13/2006 | $ 28.95 | $ 29.00 | $ 28.98 | 0.173% | | | | | $ 25.78 | $ 25.79 | $ 25.79 | 0.039% |
| 1/17/2006 | $ 29.12 | $ 29.15 | $ 29.14 | 0.103% | | | | | $ 25.51 | $ 25.52 | $ 25.52 | 0.039% |
| 1/18/2006 | $ 28.94 | $ 28.96 | $ 28.95 | 0.069% | | | | | $ 22.60 | $ 22.61 | $ 22.61 | 0.044% |
| 1/19/2006 | $ 29.46 | $ 29.50 | $ 29.48 | 0.136% | | | | | $ 22.40 | $ 22.41 | $ 22.41 | 0.045% |
| 1/20/2006 | $ 28.79 | $ 28.81 | $ 28.80 | 0.069% | | | | | $ 21.76 | $ 21.77 | $ 21.77 | 0.046% |
| 1/23/2006 | $ 29.17 | $ 29.19 | $ 29.18 | 0.069% | | | | | $ 21.38 | $ 21.39 | $ 21.39 | 0.047% |
| 1/24/2006 | $ 29.31 | $ 29.32 | $ 29.32 | 0.034% | | | | | $ 21.27 | $ 21.28 | $ 21.28 | 0.047% |
| 1/25/2006 | $ 29.74 | $ 29.80 | $ 29.77 | 0.202% | | | | | $ 21.19 | $ 21.20 | $ 21.20 | 0.047% |
| 1/26/2006 | $ 30.78 | $ 30.79 | $ 30.79 | 0.032% | | | | | $ 21.48 | $ 21.49 | $ 21.49 | 0.047% |
| 1/27/2006 | $ 31.29 | $ 31.30 | $ 31.30 | 0.032% | | | | | $ 21.67 | $ 21.70 | $ 21.69 | 0.138% |
| 1/30/2006 | $ 30.53 | $ 30.56 | $ 30.55 | 0.098% | | | | | $ 21.65 | $ 21.66 | $ 21.66 | 0.046% |

**Closing Bid-Ask Spread**

| | Alcoa Inc | | | | AT&T Corp fka SBC Communications Inc | | | | Intel Corp | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 1/31/2006 | $ 31.50 | $ 31.51 | $ 31.51 | 0.032% | | | | | $ 21.26 | $ 21.28 | $ 21.27 | 0.094% |
| 2/1/2006 | $ 31.10 | $ 31.15 | $ 31.13 | 0.161% | | | | | $ 21.56 | $ 21.57 | $ 21.57 | 0.046% |
| 2/2/2006 | $ 30.64 | $ 30.68 | $ 30.66 | 0.130% | | | | | $ 21.20 | $ 21.21 | $ 21.21 | 0.047% |
| 2/3/2006 | $ 30.57 | $ 30.60 | $ 30.59 | 0.098% | | | | | $ 20.73 | $ 20.74 | $ 20.74 | 0.048% |
| 2/6/2006 | $ 31.99 | $ 32.04 | $ 32.02 | 0.156% | | | | | $ 20.60 | $ 20.61 | $ 20.61 | 0.049% |
| 2/7/2006 | $ 30.87 | $ 30.88 | $ 30.88 | 0.032% | | | | | $ 20.69 | $ 20.70 | $ 20.70 | 0.048% |
| 2/8/2006 | $ 31.13 | $ 31.19 | $ 31.16 | 0.193% | | | | | $ 20.64 | $ 20.65 | $ 20.65 | 0.048% |
| 2/9/2006 | $ 31.06 | $ 31.08 | $ 31.07 | 0.064% | | | | | $ 21.00 | $ 21.01 | $ 21.01 | 0.048% |
| 2/10/2006 | $ 30.85 | $ 30.87 | $ 30.86 | 0.065% | | | | | $ 21.29 | $ 21.30 | $ 21.30 | 0.047% |
| 2/13/2006 | $ 30.20 | $ 30.25 | $ 30.23 | 0.165% | | | | | $ 21.13 | $ 21.14 | $ 21.14 | 0.047% |
| 2/14/2006 | $ 31.36 | $ 31.38 | $ 31.37 | 0.064% | | | | | $ 21.37 | $ 21.38 | $ 21.38 | 0.047% |
| 2/15/2006 | $ 30.87 | $ 30.90 | $ 30.89 | 0.097% | | | | | $ 21.35 | $ 21.36 | $ 21.36 | 0.047% |
| 2/16/2006 | $ 30.36 | $ 30.38 | $ 30.37 | 0.066% | | | | | $ 21.34 | $ 21.35 | $ 21.35 | 0.047% |
| **Average** | | | | **0.100%** | | | | **0.125%** | | | | **0.057%** |

**Closing Bid-Ask Spread**

| | Walt Disney Co/The | | | | Hewlett-Packard Co | | | | McDonald's Corp | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 2/27/2003 | $ 16.26 | $ 16.30 | $ 16.28 | 0.243% | $ 15.53 | $ 15.54 | $ 15.54 | 0.064% | $ 13.25 | $ 13.26 | $ 13.26 | 0.075% |
| 2/28/2003 | $ 16.82 | $ 16.83 | $ 16.83 | 0.059% | $ 15.85 | $ 15.86 | $ 15.86 | 0.063% | $ 13.60 | $ 13.63 | $ 13.62 | 0.220% |
| 3/3/2003 | $ 16.56 | $ 16.58 | $ 16.57 | 0.119% | $ 15.85 | $ 15.87 | $ 15.86 | 0.126% | $ 13.19 | $ 13.24 | $ 13.22 | 0.378% |
| 3/4/2003 | $ 15.82 | $ 15.84 | $ 15.83 | 0.124% | $ 15.53 | $ 15.55 | $ 15.54 | 0.129% | $ 12.91 | $ 12.94 | $ 12.93 | 0.232% |
| 3/5/2003 | $ 15.72 | $ 15.75 | $ 15.73 | 0.188% | $ 15.55 | $ 15.56 | $ 15.56 | 0.064% | $ 12.77 | $ 12.81 | $ 12.79 | 0.313% |
| 3/6/2003 | $ 15.41 | $ 15.45 | $ 15.43 | 0.256% | $ 15.55 | $ 15.56 | $ 15.56 | 0.064% | $ 12.60 | $ 12.61 | $ 12.61 | 0.079% |
| 3/7/2003 | $ 15.48 | $ 15.51 | $ 15.50 | 0.191% | $ 15.79 | $ 15.80 | $ 15.80 | 0.063% | $ 12.81 | $ 12.83 | $ 12.82 | 0.156% |
| 3/10/2003 | $ 14.96 | $ 14.99 | $ 14.97 | 0.198% | $ 15.49 | $ 15.50 | $ 15.50 | 0.065% | $ 12.50 | $ 12.51 | $ 12.51 | 0.080% |
| 3/11/2003 | $ 14.80 | $ 14.83 | $ 14.82 | 0.200% | $ 15.40 | $ 15.42 | $ 15.41 | 0.130% | $ 12.45 | $ 12.49 | $ 12.47 | 0.321% |
| 3/12/2003 | $ 14.97 | $ 14.99 | $ 14.98 | 0.132% | $ 15.57 | $ 15.58 | $ 15.58 | 0.064% | $ 12.37 | $ 12.38 | $ 12.38 | 0.081% |
| 3/13/2003 | $ 15.97 | $ 15.98 | $ 15.98 | 0.061% | $ 15.00 | $ 15.01 | $ 15.01 | 0.067% | $ 12.79 | $ 12.80 | $ 12.80 | 0.078% |
| 3/14/2003 | $ 16.17 | $ 16.21 | $ 16.19 | 0.244% | $ 15.66 | $ 15.67 | $ 15.67 | 0.064% | $ 13.54 | $ 13.55 | $ 13.55 | 0.074% |
| 3/17/2003 | $ 16.77 | $ 16.78 | $ 16.78 | 0.058% | $ 16.39 | $ 16.41 | $ 16.40 | 0.122% | $ 13.69 | $ 13.71 | $ 13.70 | 0.146% |
| 3/18/2003 | $ 16.36 | $ 16.38 | $ 16.37 | 0.120% | $ 16.73 | $ 16.74 | $ 16.74 | 0.060% | $ 14.30 | $ 14.32 | $ 14.31 | 0.140% |
| 3/19/2003 | $ 16.73 | $ 16.75 | $ 16.74 | 0.118% | $ 16.96 | $ 16.97 | $ 16.97 | 0.059% | $ 14.55 | $ 14.57 | $ 14.56 | 0.137% |
| 3/20/2003 | $ 16.90 | $ 16.91 | $ 16.91 | 0.058% | $ 17.14 | $ 17.17 | $ 17.16 | 0.175% | $ 14.38 | $ 14.41 | $ 14.40 | 0.208% |
| 3/21/2003 | $ 18.45 | $ 18.50 | $ 18.48 | 0.267% | $ 17.50 | $ 17.51 | $ 17.51 | 0.057% | $ 14.65 | $ 14.68 | $ 14.67 | 0.205% |
| 3/24/2003 | $ 17.16 | $ 17.19 | $ 17.17 | 0.172% | $ 16.52 | $ 16.56 | $ 16.54 | 0.242% | $ 14.02 | $ 14.03 | $ 14.03 | 0.071% |
| 3/25/2003 | $ 17.44 | $ 17.45 | $ 17.44 | 0.113% | $ 16.50 | $ 16.52 | $ 16.51 | 0.121% | $ 14.15 | $ 14.16 | $ 14.16 | 0.071% |
| 3/26/2003 | $ 17.40 | $ 17.42 | $ 17.41 | 0.113% | $ 16.57 | $ 16.59 | $ 16.58 | 0.121% | $ 14.23 | $ 14.30 | $ 14.27 | 0.491% |
| 3/27/2003 | $ 17.34 | $ 17.36 | $ 17.35 | 0.114% | $ 16.43 | $ 16.47 | $ 16.45 | 0.243% | $ 14.48 | $ 14.51 | $ 14.50 | 0.207% |
| 3/28/2003 | $ 17.45 | $ 17.46 | $ 17.46 | 0.057% | $ 16.25 | $ 16.26 | $ 16.26 | 0.062% | $ 14.83 | $ 14.84 | $ 14.84 | 0.067% |
| 3/31/2003 | $ 16.77 | $ 16.80 | $ 16.79 | 0.176% | $ 15.54 | $ 15.55 | $ 15.55 | 0.064% | $ 14.40 | $ 14.46 | $ 14.43 | 0.416% |
| 4/1/2003 | $ 16.88 | $ 16.89 | $ 16.89 | 0.059% | $ 15.62 | $ 15.66 | $ 15.64 | 0.256% | $ 14.04 | $ 14.07 | $ 14.06 | 0.213% |
| 4/2/2003 | $ 17.73 | $ 17.74 | $ 17.74 | 0.056% | $ 15.98 | $ 16.00 | $ 15.99 | 0.125% | $ 14.31 | $ 14.33 | $ 14.32 | 0.140% |
| 4/3/2003 | $ 17.41 | $ 17.43 | $ 17.42 | 0.113% | $ 16.35 | $ 16.37 | $ 16.36 | 0.122% | $ 14.03 | $ 14.08 | $ 14.06 | 0.356% |
| 4/4/2003 | $ 17.19 | $ 17.21 | $ 17.20 | 0.115% | $ 16.30 | $ 16.31 | $ 16.31 | 0.061% | $ 14.53 | $ 14.55 | $ 14.54 | 0.138% |
| 4/7/2003 | $ 17.48 | $ 17.51 | $ 17.50 | 0.169% | $ 16.20 | $ 16.21 | $ 16.21 | 0.062% | $ 15.80 | $ 15.81 | $ 15.81 | 0.063% |
| 4/8/2003 | $ 16.87 | $ 16.91 | $ 16.89 | 0.233% | $ 15.73 | $ 15.75 | $ 15.74 | 0.127% | $ 15.83 | $ 15.85 | $ 15.84 | 0.126% |
| 4/9/2003 | $ 16.84 | $ 16.88 | $ 16.86 | 0.234% | $ 15.34 | $ 15.37 | $ 15.36 | 0.195% | $ 15.45 | $ 15.50 | $ 15.48 | 0.323% |
| 4/10/2003 | $ 17.10 | $ 17.12 | $ 17.11 | 0.115% | $ 15.55 | $ 15.57 | $ 15.56 | 0.129% | $ 15.79 | $ 15.81 | $ 15.80 | 0.127% |
| 4/11/2003 | $ 17.58 | $ 17.60 | $ 17.59 | 0.112% | $ 15.29 | $ 15.30 | $ 15.30 | 0.065% | $ 15.77 | $ 15.78 | $ 15.78 | 0.063% |
| 4/14/2003 | $ 17.95 | $ 17.97 | $ 17.96 | 0.110% | $ 15.89 | $ 15.91 | $ 15.90 | 0.126% | $ 15.70 | $ 15.71 | $ 15.71 | 0.064% |
| 4/15/2003 | $ 18.06 | $ 18.07 | $ 18.06 | 0.055% | $ 15.56 | $ 15.58 | $ 15.57 | 0.128% | $ 15.84 | $ 15.87 | $ 15.86 | 0.189% |
| 4/16/2003 | $ 17.73 | $ 17.76 | $ 17.75 | 0.167% | $ 15.59 | $ 15.60 | $ 15.60 | 0.064% | $ 15.75 | $ 15.77 | $ 15.76 | 0.127% |
| 4/17/2003 | $ 18.12 | $ 18.16 | $ 18.14 | 0.218% | $ 15.29 | $ 15.31 | $ 15.30 | 0.131% | $ 15.98 | $ 16.00 | $ 15.99 | 0.125% |
| 4/21/2003 | $ 18.19 | $ 18.21 | $ 18.20 | 0.163% | $ 15.39 | $ 15.43 | $ 15.41 | 0.260% | $ 16.01 | $ 16.02 | $ 16.02 | 0.062% |
| 4/22/2003 | $ 18.61 | $ 18.65 | $ 18.63 | 0.211% | $ 15.82 | $ 15.85 | $ 15.84 | 0.189% | $ 16.05 | $ 16.06 | $ 16.06 | 0.062% |
| 4/23/2003 | $ 18.94 | $ 18.99 | $ 18.97 | 0.260% | $ 16.06 | $ 16.08 | $ 16.07 | 0.124% | $ 15.84 | $ 15.86 | $ 15.85 | 0.126% |
| 4/24/2003 | $ 18.39 | $ 18.41 | $ 18.40 | 0.107% | $ 15.79 | $ 15.81 | $ 15.80 | 0.127% | $ 15.88 | $ 15.92 | $ 15.90 | 0.252% |
| 4/25/2003 | $ 17.86 | $ 17.93 | $ 17.89 | 0.386% | $ 15.83 | $ 15.86 | $ 15.85 | 0.189% | $ 15.79 | $ 15.81 | $ 15.80 | 0.127% |
| 4/28/2003 | $ 18.19 | $ 18.22 | $ 18.21 | 0.163% | $ 16.10 | $ 16.12 | $ 16.11 | 0.124% | $ 16.92 | $ 16.93 | $ 16.93 | 0.059% |
| 4/29/2003 | $ 18.08 | $ 18.13 | $ 18.10 | 0.273% | $ 16.49 | $ 16.54 | $ 16.52 | 0.303% | $ 17.27 | $ 17.28 | $ 17.28 | 0.058% |
| 4/30/2003 | $ 18.40 | $ 18.42 | $ 18.41 | 0.108% | $ 16.30 | $ 16.31 | $ 16.31 | 0.061% | $ 17.02 | $ 17.10 | $ 17.06 | 0.469% |
| 5/1/2003 | $ 18.44 | $ 18.47 | $ 18.46 | 0.160% | $ 16.47 | $ 16.52 | $ 16.50 | 0.303% | $ 17.13 | $ 17.16 | $ 17.15 | 0.175% |
| 5/2/2003 | $ 18.60 | $ 18.65 | $ 18.62 | 0.265% | $ 16.64 | $ 16.66 | $ 16.65 | 0.120% | $ 17.58 | $ 17.59 | $ 17.59 | 0.057% |
| 5/5/2003 | $ 18.22 | $ 18.24 | $ 18.23 | 0.109% | $ 16.79 | $ 16.80 | $ 16.80 | 0.060% | $ 17.45 | $ 17.47 | $ 17.46 | 0.115% |
| 5/6/2003 | $ 18.19 | $ 18.23 | $ 18.21 | 0.217% | $ 17.31 | $ 17.34 | $ 17.33 | 0.173% | $ 17.87 | $ 17.88 | $ 17.88 | 0.056% |
| 5/7/2003 | $ 18.13 | $ 18.14 | $ 18.13 | 0.054% | $ 17.20 | $ 17.22 | $ 17.21 | 0.116% | $ 17.37 | $ 17.39 | $ 17.38 | 0.115% |
| 5/8/2003 | $ 17.91 | $ 17.94 | $ 17.92 | 0.165% | $ 17.05 | $ 17.09 | $ 17.07 | 0.234% | $ 17.22 | $ 17.25 | $ 17.24 | 0.174% |
| 5/9/2003 | $ 18.40 | $ 18.42 | $ 18.41 | 0.108% | $ 17.32 | $ 17.34 | $ 17.33 | 0.115% | $ 17.55 | $ 17.58 | $ 17.57 | 0.171% |
| 5/12/2003 | $ 18.79 | $ 18.80 | $ 18.79 | 0.052% | $ 17.40 | $ 17.44 | $ 17.42 | 0.230% | $ 18.26 | $ 18.29 | $ 18.28 | 0.164% |
| 5/13/2003 | $ 18.24 | $ 18.25 | $ 18.25 | 0.054% | $ 17.25 | $ 17.28 | $ 17.27 | 0.174% | $ 18.26 | $ 18.28 | $ 18.27 | 0.109% |
| 5/14/2003 | $ 18.05 | $ 18.08 | $ 18.06 | 0.164% | $ 17.40 | $ 17.43 | $ 17.42 | 0.172% | $ 18.53 | $ 18.56 | $ 18.55 | 0.162% |
| 5/15/2003 | $ 18.20 | $ 18.21 | $ 18.21 | 0.054% | $ 17.61 | $ 17.63 | $ 17.62 | 0.114% | $ 18.59 | $ 18.60 | $ 18.60 | 0.054% |
| 5/16/2003 | $ 18.18 | $ 18.19 | $ 18.19 | 0.108% | $ 17.94 | $ 17.96 | $ 17.95 | 0.111% | $ 18.51 | $ 18.52 | $ 18.52 | 0.054% |
| 5/19/2003 | $ 17.57 | $ 17.59 | $ 17.58 | 0.112% | $ 16.88 | $ 16.90 | $ 16.89 | 0.118% | $ 18.13 | $ 18.16 | $ 18.15 | 0.165% |
| 5/20/2003 | $ 17.58 | $ 17.61 | $ 17.60 | 0.168% | $ 17.04 | $ 17.06 | $ 17.05 | 0.117% | $ 16.95 | $ 16.96 | $ 16.96 | 0.059% |
| 5/21/2003 | $ 17.64 | $ 17.65 | $ 17.65 | 0.056% | $ 17.93 | $ 17.95 | $ 17.94 | 0.111% | $ 17.29 | $ 17.30 | $ 17.30 | 0.058% |
| 5/22/2003 | $ 17.87 | $ 17.91 | $ 17.89 | 0.221% | $ 18.45 | $ 18.46 | $ 18.46 | 0.054% | $ 17.50 | $ 17.51 | $ 17.51 | 0.057% |
| 5/23/2003 | $ 17.96 | $ 18.01 | $ 17.98 | 0.275% | $ 18.48 | $ 18.50 | $ 18.49 | 0.108% | $ 17.78 | $ 17.81 | $ 17.80 | 0.169% |
| 5/27/2003 | $ 18.61 | $ 18.63 | $ 18.62 | 0.106% | $ 18.68 | $ 18.70 | $ 18.69 | 0.107% | $ 17.77 | $ 17.80 | $ 17.79 | 0.169% |
| 5/28/2003 | $ 19.16 | $ 19.20 | $ 19.18 | 0.206% | $ 19.37 | $ 19.38 | $ 19.38 | 0.052% | $ 18.26 | $ 18.28 | $ 18.27 | 0.109% |
| 5/29/2003 | $ 18.99 | $ 19.03 | $ 19.01 | 0.207% | $ 19.05 | $ 19.06 | $ 19.06 | 0.052% | $ 18.32 | $ 18.34 | $ 18.33 | 0.109% |
| 5/30/2003 | $ 19.38 | $ 19.40 | $ 19.39 | 0.102% | $ 19.49 | $ 19.50 | $ 19.50 | 0.051% | $ 18.72 | $ 18.74 | $ 18.73 | 0.107% |
| 6/2/2003 | $ 19.78 | $ 19.80 | $ 19.79 | 0.100% | $ 20.03 | $ 20.05 | $ 20.04 | 0.100% | $ 18.87 | $ 18.90 | $ 18.89 | 0.159% |
| 6/3/2003 | $ 19.49 | $ 19.51 | $ 19.50 | 0.102% | $ 20.06 | $ 20.07 | $ 20.07 | 0.050% | $ 19.16 | $ 19.18 | $ 19.17 | 0.104% |

**Closing Bid-Ask Spread**

| | Walt Disney Co/The | | | | Hewlett-Packard Co | | | | McDonald's Corp | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 6/4/2003 | $ 20.43 | $ 20.46 | $ 20.45 | 0.145% | $ 21.02 | $ 21.04 | $ 21.03 | 0.095% | $ 18.97 | $ 19.00 | $ 18.99 | 0.158% |
| 6/5/2003 | $ 20.65 | $ 20.67 | $ 20.66 | 0.096% | $ 21.89 | $ 21.91 | $ 21.90 | 0.091% | $ 19.26 | $ 19.29 | $ 19.28 | 0.156% |
| 6/6/2003 | $ 20.97 | $ 21.00 | $ 20.98 | 0.141% | $ 22.02 | $ 22.03 | $ 22.03 | 0.045% | $ 21.05 | $ 21.06 | $ 21.06 | 0.047% |
| 6/9/2003 | $ 20.03 | $ 20.06 | $ 20.04 | 0.148% | $ 21.52 | $ 21.54 | $ 21.53 | 0.093% | $ 20.83 | $ 20.87 | $ 20.85 | 0.192% |
| 6/10/2003 | $ 20.33 | $ 20.36 | $ 20.34 | 0.146% | $ 21.61 | $ 21.63 | $ 21.62 | 0.093% | $ 21.65 | $ 21.67 | $ 21.66 | 0.092% |
| 6/11/2003 | $ 20.51 | $ 20.53 | $ 20.52 | 0.096% | $ 21.19 | $ 21.21 | $ 21.20 | 0.094% | $ 21.60 | $ 21.64 | $ 21.62 | 0.185% |
| 6/12/2003 | $ 20.51 | $ 20.54 | $ 20.53 | 0.144% | $ 21.22 | $ 21.24 | $ 21.23 | 0.094% | $ 21.59 | $ 21.62 | $ 21.61 | 0.139% |
| 6/13/2003 | $ 20.05 | $ 20.09 | $ 20.07 | 0.197% | $ 20.87 | $ 20.99 | $ 20.93 | 0.573% | $ 21.40 | $ 21.46 | $ 21.43 | 0.280% |
| 6/16/2003 | $ 20.39 | $ 20.41 | $ 20.40 | 0.097% | $ 21.37 | $ 21.39 | $ 21.38 | 0.094% | $ 22.19 | $ 22.20 | $ 22.20 | 0.045% |
| 6/17/2003 | $ 20.85 | $ 20.86 | $ 20.85 | 0.047% | $ 21.63 | $ 21.64 | $ 21.64 | 0.046% | $ 22.19 | $ 22.20 | $ 22.20 | 0.045% |
| 6/18/2003 | $ 20.32 | $ 20.34 | $ 20.33 | 0.097% | $ 21.92 | $ 21.98 | $ 21.95 | 0.273% | $ 22.04 | $ 22.05 | $ 22.05 | 0.045% |
| 6/19/2003 | $ 19.81 | $ 19.84 | $ 19.83 | 0.149% | $ 21.59 | $ 21.61 | $ 21.60 | 0.093% | $ 21.52 | $ 21.57 | $ 21.55 | 0.232% |
| 6/20/2003 | $ 20.03 | $ 20.07 | $ 20.05 | 0.197% | $ 21.70 | $ 21.71 | $ 21.71 | 0.046% | $ 22.01 | $ 22.03 | $ 22.02 | 0.091% |
| 6/23/2003 | $ 19.57 | $ 19.61 | $ 19.59 | 0.201% | $ 21.35 | $ 21.37 | $ 21.36 | 0.094% | $ 22.35 | $ 22.39 | $ 22.37 | 0.179% |
| 6/24/2003 | $ 19.36 | $ 19.38 | $ 19.37 | 0.102% | $ 21.10 | $ 21.11 | $ 21.11 | 0.047% | $ 22.51 | $ 22.54 | $ 22.53 | 0.133% |
| 6/25/2003 | $ 18.85 | $ 18.90 | $ 18.87 | 0.261% | $ 20.79 | $ 20.81 | $ 20.80 | 0.096% | $ 22.22 | $ 22.25 | $ 22.24 | 0.135% |
| 6/26/2003 | $ 19.13 | $ 19.14 | $ 19.14 | 0.052% | $ 21.29 | $ 21.31 | $ 21.30 | 0.094% | $ 22.43 | $ 22.46 | $ 22.45 | 0.134% |
| 6/27/2003 | $ 19.05 | $ 19.08 | $ 19.07 | 0.155% | $ 20.85 | $ 20.90 | $ 20.88 | 0.240% | $ 22.33 | $ 22.38 | $ 22.36 | 0.224% |
| 6/30/2003 | $ 19.48 | $ 19.54 | $ 19.51 | 0.303% | $ 21.29 | $ 21.30 | $ 21.30 | 0.047% | $ 22.05 | $ 22.07 | $ 22.06 | 0.091% |
| 7/1/2003 | $ 19.62 | $ 19.64 | $ 19.63 | 0.100% | $ 21.20 | $ 21.21 | $ 21.21 | 0.047% | $ 21.94 | $ 21.97 | $ 21.96 | 0.137% |
| 7/2/2003 | $ 19.92 | $ 19.95 | $ 19.94 | 0.148% | $ 21.55 | $ 21.56 | $ 21.56 | 0.046% | $ 22.70 | $ 22.72 | $ 22.71 | 0.088% |
| 7/3/2003 | $ 19.79 | $ 19.81 | $ 19.80 | 0.099% | $ 21.28 | $ 21.30 | $ 21.29 | 0.094% | $ 22.61 | $ 22.63 | $ 22.62 | 0.088% |
| 7/7/2003 | $ 20.30 | $ 20.34 | $ 20.32 | 0.194% | $ 22.04 | $ 22.06 | $ 22.05 | 0.091% | $ 22.89 | $ 22.91 | $ 22.90 | 0.087% |
| 7/8/2003 | $ 20.33 | $ 20.34 | $ 20.33 | 0.049% | $ 22.10 | $ 22.11 | $ 22.11 | 0.045% | $ 22.79 | $ 22.81 | $ 22.80 | 0.088% |
| 7/9/2003 | $ 20.62 | $ 20.64 | $ 20.63 | 0.096% | $ 22.90 | $ 22.94 | $ 22.92 | 0.175% | $ 22.83 | $ 22.85 | $ 22.84 | 0.088% |
| 7/10/2003 | $ 20.28 | $ 20.29 | $ 20.28 | 0.049% | $ 22.04 | $ 22.06 | $ 22.05 | 0.091% | $ 22.25 | $ 22.26 | $ 22.26 | 0.045% |
| 7/11/2003 | $ 20.55 | $ 20.57 | $ 20.56 | 0.096% | $ 22.85 | $ 22.86 | $ 22.86 | 0.044% | $ 22.52 | $ 22.59 | $ 22.56 | 0.310% |
| 7/14/2003 | $ 21.02 | $ 21.04 | $ 21.03 | 0.094% | $ 23.51 | $ 23.52 | $ 23.52 | 0.043% | $ 21.92 | $ 21.93 | $ 21.93 | 0.046% |
| 7/15/2003 | $ 21.07 | $ 21.08 | $ 21.07 | 0.047% | $ 22.89 | $ 22.90 | $ 22.90 | 0.044% | $ 21.05 | $ 21.08 | $ 21.07 | 0.142% |
| 7/16/2003 | $ 20.75 | $ 20.77 | $ 20.76 | 0.095% | $ 22.69 | $ 22.71 | $ 22.70 | 0.088% | $ 21.11 | $ 21.13 | $ 21.12 | 0.095% |
| 7/17/2003 | $ 20.52 | $ 20.54 | $ 20.53 | 0.096% | $ 21.80 | $ 21.82 | $ 21.81 | 0.092% | $ 20.47 | $ 20.49 | $ 20.48 | 0.098% |
| 7/18/2003 | $ 20.72 | $ 20.74 | $ 20.73 | 0.095% | $ 22.54 | $ 22.56 | $ 22.55 | 0.089% | $ 21.36 | $ 21.40 | $ 21.38 | 0.187% |
| 7/21/2003 | $ 20.13 | $ 20.14 | $ 20.13 | 0.049% | $ 21.82 | $ 21.84 | $ 21.83 | 0.092% | $ 20.87 | $ 20.92 | $ 20.90 | 0.239% |
| 7/22/2003 | $ 20.53 | $ 20.54 | $ 20.54 | 0.048% | $ 21.96 | $ 21.98 | $ 21.97 | 0.091% | $ 21.07 | $ 21.09 | $ 21.08 | 0.095% |
| 7/23/2003 | $ 20.33 | $ 20.34 | $ 20.33 | 0.049% | $ 21.66 | $ 21.70 | $ 21.68 | 0.185% | $ 21.21 | $ 21.24 | $ 21.23 | 0.141% |
| 7/24/2003 | $ 20.55 | $ 20.59 | $ 20.57 | 0.192% | $ 21.09 | $ 21.11 | $ 21.10 | 0.095% | $ 21.08 | $ 21.09 | $ 21.09 | 0.047% |
| 7/25/2003 | $ 21.01 | $ 21.02 | $ 21.01 | 0.047% | $ 21.39 | $ 21.41 | $ 21.40 | 0.093% | $ 21.42 | $ 21.44 | $ 21.43 | 0.093% |
| 7/28/2003 | $ 21.61 | $ 21.63 | $ 21.62 | 0.092% | $ 21.37 | $ 21.39 | $ 21.38 | 0.094% | $ 21.25 | $ 21.27 | $ 21.26 | 0.094% |
| 7/29/2003 | $ 21.70 | $ 21.77 | $ 21.73 | 0.318% | $ 21.26 | $ 21.28 | $ 21.27 | 0.094% | $ 22.15 | $ 22.16 | $ 22.16 | 0.045% |
| 7/30/2003 | $ 21.39 | $ 21.41 | $ 21.40 | 0.092% | $ 21.01 | $ 21.05 | $ 21.03 | 0.190% | $ 22.40 | $ 22.41 | $ 22.41 | 0.045% |
| 7/31/2003 | $ 21.59 | $ 21.64 | $ 21.61 | 0.228% | $ 21.16 | $ 21.18 | $ 21.17 | 0.094% | $ 22.96 | $ 23.01 | $ 22.99 | 0.218% |
| 8/1/2003 | $ 22.21 | $ 22.23 | $ 22.22 | 0.089% | $ 20.96 | $ 20.98 | $ 20.97 | 0.095% | $ 22.94 | $ 22.97 | $ 22.96 | 0.131% |
| 8/4/2003 | $ 21.80 | $ 21.83 | $ 21.81 | 0.136% | $ 20.79 | $ 20.83 | $ 20.81 | 0.192% | $ 22.57 | $ 22.58 | $ 22.58 | 0.044% |
| 8/5/2003 | $ 21.23 | $ 21.26 | $ 21.25 | 0.139% | $ 19.95 | $ 19.98 | $ 19.97 | 0.150% | $ 22.00 | $ 22.01 | $ 22.01 | 0.045% |
| 8/6/2003 | $ 21.13 | $ 21.14 | $ 21.13 | 0.047% | $ 19.88 | $ 19.89 | $ 19.89 | 0.050% | $ 21.79 | $ 21.82 | $ 21.81 | 0.138% |
| 8/7/2003 | $ 21.35 | $ 21.39 | $ 21.37 | 0.185% | $ 19.31 | $ 19.32 | $ 19.32 | 0.052% | $ 22.05 | $ 22.08 | $ 22.07 | 0.136% |
| 8/8/2003 | $ 21.52 | $ 21.56 | $ 21.54 | 0.183% | $ 20.07 | $ 20.08 | $ 20.08 | 0.050% | $ 23.86 | $ 23.90 | $ 23.88 | 0.168% |
| 8/11/2003 | $ 21.76 | $ 21.77 | $ 21.76 | 0.045% | $ 19.96 | $ 19.97 | $ 19.97 | 0.050% | $ 23.76 | $ 23.77 | $ 23.77 | 0.042% |
| 8/12/2003 | $ 22.14 | $ 22.15 | $ 22.15 | 0.044% | $ 20.95 | $ 20.96 | $ 20.96 | 0.048% | $ 23.78 | $ 23.80 | $ 23.79 | 0.084% |
| 8/13/2003 | $ 22.19 | $ 22.21 | $ 22.20 | 0.089% | $ 21.04 | $ 21.05 | $ 21.05 | 0.048% | $ 23.17 | $ 23.18 | $ 23.18 | 0.043% |
| 8/14/2003 | $ 22.24 | $ 22.26 | $ 22.25 | 0.089% | $ 21.14 | $ 21.15 | $ 21.15 | 0.047% | $ 22.92 | $ 22.95 | $ 22.94 | 0.131% |
| 8/15/2003 | $ 22.14 | $ 22.15 | $ 22.15 | 0.044% | $ 21.39 | $ 21.40 | $ 21.40 | 0.047% | $ 22.92 | $ 22.98 | $ 22.95 | 0.261% |
| 8/18/2003 | $ 22.10 | $ 22.11 | $ 22.11 | 0.045% | $ 22.13 | $ 22.14 | $ 22.14 | 0.045% | $ 22.71 | $ 22.72 | $ 22.72 | 0.044% |
| 8/19/2003 | $ 21.92 | $ 21.93 | $ 21.93 | 0.045% | $ 22.11 | $ 22.13 | $ 22.12 | 0.090% | $ 22.87 | $ 22.89 | $ 22.88 | 0.087% |
| 8/20/2003 | $ 21.68 | $ 21.69 | $ 21.68 | 0.046% | $ 19.79 | $ 19.80 | $ 19.80 | 0.051% | $ 22.99 | $ 23.00 | $ 23.00 | 0.043% |
| 8/21/2003 | $ 21.30 | $ 21.32 | $ 21.31 | 0.092% | $ 19.83 | $ 19.85 | $ 19.84 | 0.101% | $ 22.50 | $ 22.52 | $ 22.51 | 0.089% |
| 8/22/2003 | $ 21.09 | $ 21.14 | $ 21.11 | 0.234% | $ 19.45 | $ 19.47 | $ 19.46 | 0.103% | $ 21.95 | $ 21.97 | $ 21.96 | 0.091% |
| 8/25/2003 | $ 20.95 | $ 20.97 | $ 20.96 | 0.094% | $ 19.39 | $ 19.41 | $ 19.40 | 0.103% | $ 22.18 | $ 22.21 | $ 22.20 | 0.135% |
| 8/26/2003 | $ 20.56 | $ 20.58 | $ 20.57 | 0.096% | $ 19.57 | $ 19.59 | $ 19.58 | 0.102% | $ 22.30 | $ 22.31 | $ 22.31 | 0.045% |
| 8/27/2003 | $ 20.43 | $ 20.45 | $ 20.44 | 0.096% | $ 19.52 | $ 19.53 | $ 19.53 | 0.051% | $ 22.55 | $ 22.57 | $ 22.56 | 0.089% |
| 8/28/2003 | $ 20.02 | $ 20.05 | $ 20.04 | 0.148% | $ 19.76 | $ 19.78 | $ 19.77 | 0.101% | $ 22.35 | $ 22.39 | $ 22.37 | 0.179% |
| 8/29/2003 | $ 20.22 | $ 20.24 | $ 20.23 | 0.097% | $ 19.91 | $ 19.93 | $ 19.92 | 0.100% | $ 22.41 | $ 22.43 | $ 22.42 | 0.089% |
| 9/2/2003 | $ 20.67 | $ 20.70 | $ 20.69 | 0.143% | $ 20.19 | $ 20.20 | $ 20.20 | 0.050% | $ 22.49 | $ 22.53 | $ 22.51 | 0.178% |
| 9/3/2003 | $ 21.02 | $ 21.05 | $ 21.03 | 0.141% | $ 20.62 | $ 20.65 | $ 20.64 | 0.145% | $ 22.68 | $ 22.70 | $ 22.69 | 0.088% |
| 9/4/2003 | $ 21.16 | $ 21.18 | $ 21.17 | 0.094% | $ 20.76 | $ 20.79 | $ 20.78 | 0.144% | $ 23.38 | $ 23.40 | $ 23.39 | 0.086% |
| 9/5/2003 | $ 20.89 | $ 20.92 | $ 20.90 | 0.142% | $ 20.22 | $ 20.24 | $ 20.23 | 0.099% | $ 23.28 | $ 23.30 | $ 23.29 | 0.086% |
| 9/8/2003 | $ 21.06 | $ 21.09 | $ 21.07 | 0.140% | $ 20.48 | $ 20.50 | $ 20.49 | 0.098% | $ 23.34 | $ 23.35 | $ 23.35 | 0.043% |

**Closing Bid-Ask Spread**

| Date | Walt Disney Co/The | | | | Hewlett-Packard Co | | | | McDonald's Corp | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 9/9/2003 | $ 20.87 | $ 20.91 | $ 20.89 | 0.189% | $ 20.46 | $ 20.47 | $ 20.47 | 0.049% | $ 23.58 | $ 23.60 | $ 23.59 | 0.085% |
| 9/10/2003 | $ 20.28 | $ 20.33 | $ 20.30 | 0.243% | $ 20.03 | $ 20.07 | $ 20.05 | 0.200% | $ 23.19 | $ 23.20 | $ 23.20 | 0.043% |
| 9/11/2003 | $ 20.40 | $ 20.41 | $ 20.41 | 0.097% | $ 20.17 | $ 20.20 | $ 20.19 | 0.149% | $ 23.69 | $ 23.70 | $ 23.70 | 0.042% |
| 9/12/2003 | $ 19.95 | $ 19.97 | $ 19.96 | 0.099% | $ 20.05 | $ 20.09 | $ 20.07 | 0.199% | $ 23.47 | $ 23.49 | $ 23.48 | 0.085% |
| 9/15/2003 | $ 19.77 | $ 19.80 | $ 19.79 | 0.150% | $ 19.81 | $ 19.84 | $ 19.83 | 0.151% | $ 23.49 | $ 23.50 | $ 23.50 | 0.043% |
| 9/16/2003 | $ 20.16 | $ 20.19 | $ 20.17 | 0.147% | $ 20.39 | $ 20.40 | $ 20.40 | 0.049% | $ 23.74 | $ 23.75 | $ 23.75 | 0.042% |
| 9/17/2003 | $ 19.98 | $ 20.00 | $ 19.99 | 0.099% | $ 20.35 | $ 20.37 | $ 20.36 | 0.098% | $ 23.71 | $ 23.75 | $ 23.73 | 0.169% |
| 9/18/2003 | $ 20.13 | $ 20.18 | $ 20.15 | 0.245% | $ 20.90 | $ 20.97 | $ 20.94 | 0.334% | $ 23.89 | $ 23.91 | $ 23.90 | 0.084% |
| 9/19/2003 | $ 20.16 | $ 20.21 | $ 20.18 | 0.244% | $ 21.15 | $ 21.16 | $ 21.16 | 0.047% | $ 23.90 | $ 23.92 | $ 23.91 | 0.084% |
| 9/22/2003 | $ 19.74 | $ 19.75 | $ 19.75 | 0.050% | $ 20.33 | $ 20.34 | $ 20.34 | 0.049% | $ 23.63 | $ 23.65 | $ 23.64 | 0.085% |
| 9/23/2003 | $ 19.92 | $ 19.93 | $ 19.93 | 0.049% | $ 20.39 | $ 20.40 | $ 20.40 | 0.049% | $ 23.89 | $ 23.90 | $ 23.90 | 0.042% |
| 9/24/2003 | $ 19.54 | $ 19.56 | $ 19.55 | 0.101% | $ 19.95 | $ 19.96 | $ 19.96 | 0.050% | $ 23.93 | $ 23.94 | $ 23.94 | 0.042% |
| 9/25/2003 | $ 20.03 | $ 20.06 | $ 20.04 | 0.148% | $ 19.26 | $ 19.27 | $ 19.27 | 0.052% | $ 23.35 | $ 23.37 | $ 23.36 | 0.086% |
| 9/26/2003 | $ 19.78 | $ 19.82 | $ 19.80 | 0.199% | $ 19.39 | $ 19.41 | $ 19.40 | 0.103% | $ 23.58 | $ 23.60 | $ 23.59 | 0.085% |
| 9/29/2003 | $ 19.98 | $ 20.01 | $ 20.00 | 0.148% | $ 19.60 | $ 19.62 | $ 19.61 | 0.102% | $ 23.72 | $ 23.73 | $ 23.73 | 0.042% |
| 9/30/2003 | $ 19.89 | $ 19.94 | $ 19.92 | 0.248% | $ 19.34 | $ 19.36 | $ 19.35 | 0.103% | $ 23.54 | $ 23.56 | $ 23.55 | 0.085% |
| 10/1/2003 | $ 20.52 | $ 20.56 | $ 20.54 | 0.192% | $ 19.69 | $ 19.71 | $ 19.70 | 0.102% | $ 24.20 | $ 24.21 | $ 24.21 | 0.041% |
| 10/2/2003 | $ 20.66 | $ 20.68 | $ 20.67 | 0.095% | $ 19.51 | $ 19.53 | $ 19.52 | 0.102% | $ 24.27 | $ 24.29 | $ 24.28 | 0.082% |
| 10/3/2003 | $ 20.99 | $ 21.00 | $ 20.99 | 0.047% | $ 20.29 | $ 20.32 | $ 20.31 | 0.148% | $ 24.26 | $ 24.29 | $ 24.28 | 0.124% |
| 10/6/2003 | $ 20.87 | $ 20.92 | $ 20.89 | 0.236% | $ 20.47 | $ 20.50 | $ 20.49 | 0.146% | $ 24.09 | $ 24.13 | $ 24.11 | 0.166% |
| 10/7/2003 | $ 21.26 | $ 21.27 | $ 21.27 | 0.047% | $ 20.36 | $ 20.38 | $ 20.37 | 0.098% | $ 24.69 | $ 24.72 | $ 24.71 | 0.121% |
| 10/8/2003 | $ 21.14 | $ 21.18 | $ 21.16 | 0.233% | $ 20.24 | $ 20.25 | $ 20.25 | 0.049% | $ 24.14 | $ 24.15 | $ 24.15 | 0.041% |
| 10/9/2003 | $ 21.58 | $ 21.59 | $ 21.58 | 0.046% | $ 21.03 | $ 21.04 | $ 21.04 | 0.048% | $ 24.21 | $ 24.26 | $ 24.24 | 0.206% |
| 10/10/2003 | $ 21.36 | $ 21.38 | $ 21.37 | 0.092% | $ 21.04 | $ 21.06 | $ 21.05 | 0.095% | $ 24.29 | $ 24.30 | $ 24.30 | 0.041% |
| 10/13/2003 | $ 21.17 | $ 21.24 | $ 21.21 | 0.326% | $ 21.23 | $ 21.26 | $ 21.25 | 0.141% | $ 24.47 | $ 24.48 | $ 24.48 | 0.041% |
| 10/14/2003 | $ 21.65 | $ 21.66 | $ 21.65 | 0.046% | $ 21.37 | $ 21.39 | $ 21.38 | 0.094% | $ 24.38 | $ 24.40 | $ 24.39 | 0.082% |
| 10/15/2003 | $ 21.44 | $ 21.46 | $ 21.45 | 0.092% | $ 21.91 | $ 21.93 | $ 21.92 | 0.091% | $ 23.90 | $ 23.93 | $ 23.92 | 0.125% |
| 10/16/2003 | $ 21.58 | $ 21.61 | $ 21.59 | 0.137% | $ 21.26 | $ 21.28 | $ 21.27 | 0.094% | $ 23.99 | $ 24.01 | $ 24.00 | 0.083% |
| 10/17/2003 | $ 21.26 | $ 21.30 | $ 21.28 | 0.186% | $ 20.93 | $ 20.95 | $ 20.94 | 0.096% | $ 24.14 | $ 24.15 | $ 24.15 | 0.041% |
| 10/20/2003 | $ 21.23 | $ 21.27 | $ 21.25 | 0.186% | $ 21.46 | $ 21.48 | $ 21.47 | 0.093% | $ 24.14 | $ 24.19 | $ 24.17 | 0.207% |
| 10/21/2003 | $ 21.48 | $ 21.51 | $ 21.50 | 0.138% | $ 21.68 | $ 21.72 | $ 21.70 | 0.184% | $ 23.72 | $ 23.75 | $ 23.74 | 0.126% |
| 10/22/2003 | $ 21.32 | $ 21.34 | $ 21.33 | 0.092% | $ 21.27 | $ 21.29 | $ 21.28 | 0.094% | $ 23.87 | $ 23.90 | $ 23.89 | 0.126% |
| 10/23/2003 | $ 21.53 | $ 21.57 | $ 21.55 | 0.183% | $ 20.99 | $ 21.00 | $ 21.00 | 0.048% | $ 23.98 | $ 23.99 | $ 23.99 | 0.042% |
| 10/24/2003 | $ 21.47 | $ 21.51 | $ 21.49 | 0.184% | $ 20.46 | $ 20.47 | $ 20.47 | 0.049% | $ 24.17 | $ 24.19 | $ 24.18 | 0.083% |
| 10/27/2003 | $ 21.83 | $ 21.86 | $ 21.84 | 0.136% | $ 20.98 | $ 21.01 | $ 21.00 | 0.143% | $ 24.24 | $ 24.25 | $ 24.25 | 0.041% |
| 10/28/2003 | $ 22.24 | $ 22.26 | $ 22.25 | 0.089% | $ 21.64 | $ 21.67 | $ 21.66 | 0.139% | $ 24.56 | $ 24.60 | $ 24.58 | 0.163% |
| 10/29/2003 | $ 22.46 | $ 22.48 | $ 22.47 | 0.088% | $ 21.81 | $ 21.84 | $ 21.83 | 0.137% | $ 24.56 | $ 24.62 | $ 24.59 | 0.244% |
| 10/30/2003 | $ 22.57 | $ 22.58 | $ 22.57 | 0.044% | $ 22.07 | $ 22.08 | $ 22.08 | 0.045% | $ 24.70 | $ 24.73 | $ 24.72 | 0.121% |
| 10/31/2003 | $ 22.33 | $ 22.34 | $ 22.33 | 0.044% | $ 22.28 | $ 22.32 | $ 22.30 | 0.179% | $ 24.99 | $ 25.01 | $ 25.00 | 0.080% |
| 11/3/2003 | $ 22.60 | $ 22.64 | $ 22.62 | 0.218% | $ 22.69 | $ 22.71 | $ 22.70 | 0.088% | $ 25.37 | $ 25.40 | $ 25.39 | 0.118% |
| 11/4/2003 | $ 22.42 | $ 22.45 | $ 22.43 | 0.132% | $ 22.95 | $ 22.98 | $ 22.97 | 0.131% | $ 26.11 | $ 26.12 | $ 26.12 | 0.038% |
| 11/5/2003 | $ 22.70 | $ 22.72 | $ 22.71 | 0.087% | $ 23.09 | $ 23.10 | $ 23.10 | 0.043% | $ 26.14 | $ 26.15 | $ 26.15 | 0.038% |
| 11/6/2003 | $ 23.08 | $ 23.11 | $ 23.09 | 0.128% | $ 23.47 | $ 23.48 | $ 23.48 | 0.043% | $ 25.97 | $ 25.99 | $ 25.98 | 0.077% |
| 11/7/2003 | $ 23.06 | $ 23.10 | $ 23.08 | 0.171% | $ 22.98 | $ 23.00 | $ 22.99 | 0.087% | $ 26.00 | $ 26.02 | $ 26.01 | 0.077% |
| 11/10/2003 | $ 22.84 | $ 22.85 | $ 22.85 | 0.043% | $ 22.00 | $ 22.02 | $ 22.01 | 0.091% | $ 25.99 | $ 26.00 | $ 26.00 | 0.038% |
| 11/11/2003 | $ 22.80 | $ 22.82 | $ 22.81 | 0.087% | $ 22.14 | $ 22.16 | $ 22.15 | 0.090% | $ 26.08 | $ 26.10 | $ 26.09 | 0.077% |
| 11/12/2003 | $ 23.03 | $ 23.05 | $ 23.04 | 0.086% | $ 22.27 | $ 22.29 | $ 22.28 | 0.090% | $ 26.23 | $ 26.24 | $ 26.24 | 0.038% |
| 11/13/2003 | $ 23.00 | $ 23.01 | $ 23.01 | 0.043% | $ 22.35 | $ 22.37 | $ 22.36 | 0.089% | $ 26.05 | $ 26.07 | $ 26.06 | 0.077% |
| 11/14/2003 | $ 22.75 | $ 22.77 | $ 22.76 | 0.087% | $ 22.08 | $ 22.09 | $ 22.09 | 0.045% | $ 25.63 | $ 25.68 | $ 25.66 | 0.195% |
| 11/17/2003 | $ 22.70 | $ 22.73 | $ 22.72 | 0.130% | $ 21.98 | $ 22.01 | $ 22.00 | 0.136% | $ 24.99 | $ 25.00 | $ 25.00 | 0.040% |
| 11/18/2003 | $ 22.22 | $ 22.23 | $ 22.23 | 0.045% | $ 21.65 | $ 21.66 | $ 21.66 | 0.046% | $ 24.69 | $ 24.71 | $ 24.70 | 0.081% |
| 11/19/2003 | $ 22.48 | $ 22.49 | $ 22.48 | 0.044% | $ 22.16 | $ 22.18 | $ 22.17 | 0.090% | $ 24.65 | $ 24.66 | $ 24.66 | 0.041% |
| 11/20/2003 | $ 22.37 | $ 22.39 | $ 22.38 | 0.088% | $ 21.57 | $ 21.59 | $ 21.58 | 0.093% | $ 24.66 | $ 24.68 | $ 24.67 | 0.081% |
| 11/21/2003 | $ 22.27 | $ 22.28 | $ 22.27 | 0.044% | $ 21.28 | $ 21.29 | $ 21.29 | 0.047% | $ 24.96 | $ 25.00 | $ 24.98 | 0.160% |
| 11/24/2003 | $ 22.50 | $ 22.54 | $ 22.52 | 0.175% | $ 21.89 | $ 21.90 | $ 21.90 | 0.046% | $ 25.61 | $ 25.64 | $ 25.63 | 0.117% |
| 11/25/2003 | $ 22.68 | $ 22.69 | $ 22.69 | 0.044% | $ 21.65 | $ 21.66 | $ 21.66 | 0.046% | $ 25.76 | $ 25.78 | $ 25.77 | 0.078% |
| 11/26/2003 | $ 22.76 | $ 22.78 | $ 22.77 | 0.087% | $ 21.83 | $ 21.87 | $ 21.85 | 0.183% | $ 25.39 | $ 25.42 | $ 25.41 | 0.118% |
| 11/28/2003 | $ 22.76 | $ 22.78 | $ 22.77 | 0.087% | $ 21.69 | $ 21.70 | $ 21.70 | 0.046% | $ 25.63 | $ 25.66 | $ 25.65 | 0.117% |
| 12/1/2003 | $ 22.84 | $ 22.89 | $ 22.87 | 0.216% | $ 21.83 | $ 21.85 | $ 21.84 | 0.092% | $ 26.33 | $ 26.36 | $ 26.35 | 0.114% |
| 12/2/2003 | $ 22.25 | $ 22.29 | $ 22.27 | 0.177% | $ 22.44 | $ 22.46 | $ 22.45 | 0.089% | $ 26.48 | $ 26.49 | $ 26.49 | 0.038% |
| 12/3/2003 | $ 21.55 | $ 21.57 | $ 21.56 | 0.092% | $ 22.40 | $ 22.42 | $ 22.41 | 0.089% | $ 26.44 | $ 26.46 | $ 26.45 | 0.076% |
| 12/4/2003 | $ 21.90 | $ 21.90 | $ 21.90 | 0.045% | $ 22.55 | $ 22.57 | $ 22.56 | 0.089% | $ 26.55 | $ 26.57 | $ 26.56 | 0.075% |
| 12/5/2003 | $ 21.36 | $ 21.38 | $ 21.37 | 0.092% | $ 22.10 | $ 22.12 | $ 22.11 | 0.090% | $ 25.97 | $ 26.00 | $ 25.99 | 0.115% |
| 12/8/2003 | $ 21.47 | $ 21.48 | $ 21.48 | 0.046% | $ 22.46 | $ 22.48 | $ 22.47 | 0.089% | $ 25.60 | $ 25.63 | $ 25.62 | 0.117% |
| 12/9/2003 | $ 21.98 | $ 22.01 | $ 22.00 | 0.135% | $ 21.92 | $ 21.96 | $ 21.94 | 0.182% | $ 25.39 | $ 25.42 | $ 25.41 | 0.118% |
| 12/10/2003 | $ 22.09 | $ 22.12 | $ 22.11 | 0.134% | $ 21.99 | $ 22.00 | $ 22.00 | 0.045% | $ 25.49 | $ 25.55 | $ 25.52 | 0.235% |
| 12/11/2003 | $ 22.34 | $ 22.36 | $ 22.35 | 0.088% | $ 22.19 | $ 22.20 | $ 22.20 | 0.045% | $ 25.80 | $ 25.81 | $ 25.81 | 0.039% |

**Closing Bid-Ask Spread**

| | Walt Disney Co/The | | | | Hewlett-Packard Co | | | | McDonald's Corp | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 12/12/2003 | $ 22.51 | $ 22.53 | $ 22.52 | 0.088% | $ 22.30 | $ 22.32 | $ 22.31 | 0.090% | $ 25.78 | $ 25.79 | $ 25.79 | 0.039% |
| 12/15/2003 | $ 22.51 | $ 22.53 | $ 22.52 | 0.088% | $ 22.00 | $ 22.03 | $ 22.02 | 0.136% | $ 25.41 | $ 25.43 | $ 25.42 | 0.079% |
| 12/16/2003 | $ 22.64 | $ 22.65 | $ 22.64 | 0.087% | $ 22.10 | $ 22.12 | $ 22.11 | 0.090% | $ 24.87 | $ 24.89 | $ 24.88 | 0.080% |
| 12/17/2003 | $ 22.63 | $ 22.64 | $ 22.64 | 0.087% | $ 21.95 | $ 21.97 | $ 21.96 | 0.091% | $ 24.50 | $ 24.51 | $ 24.51 | 0.041% |
| 12/18/2003 | $ 22.82 | $ 22.83 | $ 22.83 | 0.043% | $ 22.22 | $ 22.24 | $ 22.23 | 0.090% | $ 24.80 | $ 24.82 | $ 24.81 | 0.081% |
| 12/19/2003 | $ 22.89 | $ 22.92 | $ 22.91 | 0.129% | $ 22.16 | $ 22.19 | $ 22.18 | 0.135% | $ 24.28 | $ 24.30 | $ 24.29 | 0.082% |
| 12/22/2003 | $ 23.12 | $ 23.14 | $ 23.13 | 0.085% | $ 22.19 | $ 22.20 | $ 22.20 | 0.045% | $ 25.14 | $ 25.17 | $ 25.16 | 0.119% |
| 12/23/2003 | $ 23.13 | $ 23.15 | $ 23.14 | 0.085% | $ 22.66 | $ 22.67 | $ 22.67 | 0.044% | $ 25.28 | $ 25.31 | $ 25.30 | 0.119% |
| 12/24/2003 | $ 23.04 | $ 23.06 | $ 23.05 | 0.085% | $ 22.69 | $ 22.71 | $ 22.70 | 0.088% | $ 23.92 | $ 23.96 | $ 23.94 | 0.167% |
| 12/26/2003 | $ 22.89 | $ 22.91 | $ 22.90 | 0.086% | $ 22.59 | $ 22.61 | $ 22.60 | 0.088% | $ 24.09 | $ 24.10 | $ 24.10 | 0.042% |
| 12/29/2003 | $ 23.15 | $ 23.18 | $ 23.16 | 0.128% | $ 22.92 | $ 22.93 | $ 22.93 | 0.044% | $ 24.60 | $ 24.62 | $ 24.61 | 0.081% |
| 12/30/2003 | $ 22.98 | $ 22.99 | $ 22.99 | 0.043% | $ 22.91 | $ 22.93 | $ 22.92 | 0.087% | $ 24.78 | $ 24.79 | $ 24.79 | 0.040% |
| 12/31/2003 | $ 22.99 | $ 23.03 | $ 23.01 | 0.172% | $ 22.96 | $ 22.98 | $ 22.97 | 0.087% | $ 24.80 | $ 24.84 | $ 24.82 | 0.161% |
| 1/2/2004 | $ 23.33 | $ 23.36 | $ 23.34 | 0.127% | $ 23.15 | $ 23.17 | $ 23.16 | 0.086% | $ 24.78 | $ 24.80 | $ 24.79 | 0.081% |
| 1/5/2004 | $ 23.81 | $ 23.82 | $ 23.81 | 0.042% | $ 23.66 | $ 23.68 | $ 23.67 | 0.084% | $ 25.02 | $ 25.05 | $ 25.04 | 0.120% |
| 1/6/2004 | $ 23.86 | $ 23.90 | $ 23.88 | 0.165% | $ 23.75 | $ 23.77 | $ 23.76 | 0.084% | $ 25.32 | $ 25.33 | $ 25.33 | 0.039% |
| 1/7/2004 | $ 24.26 | $ 24.27 | $ 24.27 | 0.040% | $ 23.35 | $ 23.37 | $ 23.36 | 0.086% | $ 25.41 | $ 25.43 | $ 25.42 | 0.079% |
| 1/8/2004 | $ 24.61 | $ 24.64 | $ 24.62 | 0.120% | $ 24.68 | $ 24.69 | $ 24.69 | 0.041% | $ 25.49 | $ 25.51 | $ 25.50 | 0.078% |
| 1/9/2004 | $ 24.54 | $ 24.55 | $ 24.54 | 0.040% | $ 24.15 | $ 24.18 | $ 24.17 | 0.124% | $ 25.15 | $ 25.17 | $ 25.16 | 0.079% |
| 1/12/2004 | $ 24.54 | $ 24.57 | $ 24.55 | 0.121% | $ 24.67 | $ 24.69 | $ 24.68 | 0.081% | $ 25.11 | $ 25.12 | $ 25.12 | 0.040% |
| 1/13/2004 | $ 24.34 | $ 24.36 | $ 24.35 | 0.081% | $ 24.26 | $ 24.29 | $ 24.28 | 0.124% | $ 24.63 | $ 24.67 | $ 24.65 | 0.162% |
| 1/14/2004 | $ 24.56 | $ 24.59 | $ 24.57 | 0.120% | $ 24.70 | $ 24.71 | $ 24.71 | 0.040% | $ 25.06 | $ 25.08 | $ 25.07 | 0.080% |
| 1/15/2004 | $ 24.49 | $ 24.50 | $ 24.49 | 0.040% | $ 25.29 | $ 25.30 | $ 25.30 | 0.040% | $ 25.14 | $ 25.16 | $ 25.15 | 0.080% |
| 1/16/2004 | $ 24.51 | $ 24.52 | $ 24.51 | 0.040% | $ 25.51 | $ 25.52 | $ 25.52 | 0.039% | $ 25.29 | $ 25.32 | $ 25.31 | 0.119% |
| 1/20/2004 | $ 24.12 | $ 24.15 | $ 24.14 | 0.123% | $ 25.06 | $ 25.08 | $ 25.07 | 0.080% | $ 25.16 | $ 25.18 | $ 25.17 | 0.079% |
| 1/21/2004 | $ 24.23 | $ 24.26 | $ 24.25 | 0.122% | $ 25.22 | $ 25.25 | $ 25.24 | 0.119% | $ 25.51 | $ 25.53 | $ 25.52 | 0.078% |
| 1/22/2004 | $ 24.36 | $ 24.40 | $ 24.38 | 0.162% | $ 25.49 | $ 25.51 | $ 25.50 | 0.078% | $ 25.37 | $ 25.40 | $ 25.39 | 0.118% |
| 1/23/2004 | $ 23.68 | $ 23.74 | $ 23.71 | 0.250% | $ 25.29 | $ 25.30 | $ 25.30 | 0.040% | $ 25.25 | $ 25.26 | $ 25.26 | 0.040% |
| 1/26/2004 | $ 24.06 | $ 24.08 | $ 24.07 | 0.082% | $ 26.11 | $ 26.12 | $ 26.12 | 0.038% | $ 25.27 | $ 25.29 | $ 25.28 | 0.079% |
| 1/27/2004 | $ 23.80 | $ 23.85 | $ 23.82 | 0.207% | $ 25.60 | $ 25.62 | $ 25.61 | 0.078% | $ 25.41 | $ 25.46 | $ 25.44 | 0.197% |
| 1/28/2004 | $ 23.34 | $ 23.36 | $ 23.35 | 0.084% | $ 24.28 | $ 24.29 | $ 24.29 | 0.041% | $ 24.85 | $ 24.90 | $ 24.88 | 0.201% |
| 1/29/2004 | $ 24.12 | $ 24.13 | $ 24.13 | 0.041% | $ 24.27 | $ 24.28 | $ 24.28 | 0.041% | $ 25.50 | $ 25.53 | $ 25.52 | 0.118% |
| 1/30/2004 | $ 23.68 | $ 23.69 | $ 23.69 | 0.042% | $ 23.77 | $ 23.79 | $ 23.78 | 0.084% | $ 25.74 | $ 25.75 | $ 25.75 | 0.039% |
| 2/2/2004 | $ 23.46 | $ 23.49 | $ 23.48 | 0.126% | $ 24.08 | $ 24.10 | $ 24.09 | 0.083% | $ 25.95 | $ 26.00 | $ 25.98 | 0.192% |
| 2/3/2004 | $ 22.94 | $ 22.95 | $ 22.95 | 0.043% | $ 23.90 | $ 23.91 | $ 23.91 | 0.042% | $ 26.12 | $ 26.16 | $ 26.14 | 0.153% |
| 2/4/2004 | $ 22.84 | $ 22.89 | $ 22.87 | 0.216% | $ 23.17 | $ 23.19 | $ 23.18 | 0.086% | $ 26.41 | $ 26.42 | $ 26.42 | 0.038% |
| 2/5/2004 | $ 22.88 | $ 22.90 | $ 22.89 | 0.086% | $ 23.30 | $ 23.32 | $ 23.31 | 0.086% | $ 26.70 | $ 26.71 | $ 26.71 | 0.037% |
| 2/6/2004 | $ 23.03 | $ 23.05 | $ 23.04 | 0.086% | $ 23.77 | $ 23.78 | $ 23.78 | 0.042% | $ 27.15 | $ 27.16 | $ 27.16 | 0.037% |
| 2/9/2004 | $ 23.43 | $ 23.46 | $ 23.45 | 0.126% | $ 23.76 | $ 23.77 | $ 23.77 | 0.042% | $ 26.86 | $ 26.91 | $ 26.89 | 0.186% |
| 2/10/2004 | $ 23.75 | $ 23.77 | $ 23.76 | 0.083% | $ 24.11 | $ 24.12 | $ 24.12 | 0.041% | $ 26.77 | $ 26.78 | $ 26.78 | 0.037% |
| 2/11/2004 | $ 27.23 | $ 27.24 | $ 27.24 | 0.036% | $ 23.82 | $ 23.85 | $ 23.84 | 0.126% | $ 27.00 | $ 27.06 | $ 27.03 | 0.222% |
| 2/12/2004 | $ 27.58 | $ 27.65 | $ 27.61 | 0.250% | $ 22.90 | $ 22.91 | $ 22.91 | 0.044% | $ 26.65 | $ 26.68 | $ 26.67 | 0.113% |
| 2/13/2004 | $ 26.55 | $ 26.63 | $ 26.59 | 0.297% | $ 23.00 | $ 23.02 | $ 23.01 | 0.087% | $ 26.62 | $ 26.64 | $ 26.63 | 0.075% |
| 2/17/2004 | $ 26.50 | $ 26.55 | $ 26.53 | 0.186% | $ 23.38 | $ 23.40 | $ 23.39 | 0.086% | $ 27.00 | $ 27.03 | $ 27.02 | 0.111% |
| 2/18/2004 | $ 26.34 | $ 26.35 | $ 26.35 | 0.075% | $ 23.50 | $ 23.51 | $ 23.51 | 0.043% | $ 27.04 | $ 27.06 | $ 27.05 | 0.074% |
| 2/19/2004 | $ 26.61 | $ 26.64 | $ 26.63 | 0.111% | $ 23.85 | $ 23.86 | $ 23.86 | 0.042% | $ 27.22 | $ 27.24 | $ 27.23 | 0.073% |
| 2/20/2004 | $ 26.19 | $ 26.21 | $ 26.20 | 0.076% | $ 23.13 | $ 23.14 | $ 23.14 | 0.043% | $ 27.15 | $ 27.17 | $ 27.16 | 0.074% |
| 2/23/2004 | $ 26.39 | $ 26.41 | $ 26.40 | 0.075% | $ 22.90 | $ 22.92 | $ 22.91 | 0.087% | $ 27.77 | $ 27.78 | $ 27.78 | 0.036% |
| 2/24/2004 | $ 25.61 | $ 25.62 | $ 25.62 | 0.038% | $ 22.48 | $ 22.50 | $ 22.49 | 0.089% | $ 27.62 | $ 27.67 | $ 27.65 | 0.181% |
| 2/25/2004 | $ 25.92 | $ 25.97 | $ 25.95 | 0.190% | $ 22.75 | $ 22.76 | $ 22.76 | 0.044% | $ 27.93 | $ 27.99 | $ 27.96 | 0.215% |
| 2/26/2004 | $ 26.35 | $ 26.38 | $ 26.36 | 0.150% | $ 23.21 | $ 23.23 | $ 23.22 | 0.086% | $ 28.30 | $ 28.32 | $ 28.31 | 0.071% |
| 2/27/2004 | $ 26.18 | $ 26.20 | $ 26.19 | 0.075% | $ 22.70 | $ 22.72 | $ 22.71 | 0.088% | $ 28.30 | $ 28.35 | $ 28.33 | 0.177% |
| 3/1/2004 | $ 26.50 | $ 26.54 | $ 26.52 | 0.149% | $ 22.98 | $ 23.01 | $ 23.00 | 0.130% | $ 28.41 | $ 28.42 | $ 28.42 | 0.035% |
| 3/2/2004 | $ 26.39 | $ 26.42 | $ 26.41 | 0.112% | $ 22.84 | $ 22.86 | $ 22.85 | 0.088% | $ 28.41 | $ 28.43 | $ 28.42 | 0.070% |
| 3/3/2004 | $ 26.28 | $ 26.32 | $ 26.30 | 0.150% | $ 22.93 | $ 22.97 | $ 22.95 | 0.174% | $ 28.88 | $ 28.89 | $ 28.89 | 0.035% |
| 3/4/2004 | $ 26.43 | $ 26.46 | $ 26.45 | 0.112% | $ 22.81 | $ 22.83 | $ 22.82 | 0.088% | $ 28.84 | $ 28.85 | $ 28.85 | 0.035% |
| 3/5/2004 | $ 26.10 | $ 26.15 | $ 26.12 | 0.189% | $ 22.73 | $ 22.74 | $ 22.74 | 0.044% | $ 29.84 | $ 29.86 | $ 29.85 | 0.067% |
| 3/8/2004 | $ 25.88 | $ 25.93 | $ 25.91 | 0.190% | $ 22.66 | $ 22.67 | $ 22.67 | 0.044% | $ 29.29 | $ 29.31 | $ 29.30 | 0.068% |
| 3/9/2004 | $ 25.85 | $ 25.89 | $ 25.87 | 0.152% | $ 22.34 | $ 22.35 | $ 22.35 | 0.045% | $ 28.97 | $ 29.00 | $ 28.99 | 0.104% |
| 3/10/2004 | $ 25.09 | $ 25.12 | $ 25.11 | 0.118% | $ 22.30 | $ 22.31 | $ 22.31 | 0.045% | $ 28.90 | $ 28.91 | $ 28.91 | 0.035% |
| 3/11/2004 | $ 24.61 | $ 24.64 | $ 24.62 | 0.120% | $ 22.00 | $ 22.02 | $ 22.01 | 0.091% | $ 28.67 | $ 28.71 | $ 28.69 | 0.139% |
| 3/12/2004 | $ 25.70 | $ 25.76 | $ 25.73 | 0.230% | $ 22.35 | $ 22.37 | $ 22.36 | 0.089% | $ 29.00 | $ 29.02 | $ 29.01 | 0.069% |
| 3/15/2004 | $ 24.96 | $ 25.00 | $ 24.98 | 0.158% | $ 21.70 | $ 21.72 | $ 21.71 | 0.092% | $ 28.41 | $ 28.45 | $ 28.43 | 0.141% |
| 3/16/2004 | $ 25.11 | $ 25.15 | $ 25.13 | 0.157% | $ 21.78 | $ 21.80 | $ 21.79 | 0.092% | $ 28.64 | $ 28.66 | $ 28.65 | 0.070% |
| 3/17/2004 | $ 25.43 | $ 25.47 | $ 25.45 | 0.155% | $ 22.11 | $ 22.13 | $ 22.12 | 0.090% | $ 28.69 | $ 28.70 | $ 28.70 | 0.035% |
| 3/18/2004 | $ 25.36 | $ 25.39 | $ 25.37 | 0.117% | $ 22.07 | $ 22.09 | $ 22.08 | 0.091% | $ 28.01 | $ 28.03 | $ 28.02 | 0.071% |
| 3/19/2004 | $ 25.02 | $ 25.06 | $ 25.04 | 0.158% | $ 21.62 | $ 21.65 | $ 21.64 | 0.139% | $ 28.09 | $ 28.11 | $ 28.10 | 0.071% |

**Closing Bid-Ask Spread**

| | Walt Disney Co/The | | | | Hewlett-Packard Co | | | | McDonald's Corp | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 3/22/2004 | $ 24.56 | $ 24.61 | $ 24.58 | 0.201% | $ 21.36 | $ 21.38 | $ 21.37 | 0.094% | $ 28.34 | $ 28.37 | $ 28.36 | 0.106% |
| 3/23/2004 | $ 24.74 | $ 24.77 | $ 24.75 | 0.120% | $ 21.38 | $ 21.40 | $ 21.39 | 0.094% | $ 27.75 | $ 27.77 | $ 27.76 | 0.072% |
| 3/24/2004 | $ 24.43 | $ 24.44 | $ 24.44 | 0.041% | $ 21.61 | $ 21.62 | $ 21.62 | 0.046% | $ 27.68 | $ 27.72 | $ 27.70 | 0.144% |
| 3/25/2004 | $ 24.68 | $ 24.77 | $ 24.72 | 0.359% | $ 22.38 | $ 22.40 | $ 22.39 | 0.089% | $ 28.43 | $ 28.46 | $ 28.45 | 0.105% |
| 3/26/2004 | $ 24.75 | $ 24.79 | $ 24.77 | 0.159% | $ 22.35 | $ 22.37 | $ 22.36 | 0.089% | $ 27.86 | $ 27.93 | $ 27.90 | 0.251% |
| 3/29/2004 | $ 24.82 | $ 24.87 | $ 24.84 | 0.199% | $ 23.16 | $ 23.18 | $ 23.17 | 0.086% | $ 28.45 | $ 28.47 | $ 28.46 | 0.070% |
| 3/30/2004 | $ 24.82 | $ 24.85 | $ 24.83 | 0.119% | $ 23.12 | $ 23.13 | $ 23.13 | 0.043% | $ 28.64 | $ 28.67 | $ 28.66 | 0.105% |
| 3/31/2004 | $ 24.62 | $ 24.67 | $ 24.64 | 0.200% | $ 22.83 | $ 22.85 | $ 22.84 | 0.088% | $ 28.53 | $ 28.58 | $ 28.56 | 0.175% |
| 4/1/2004 | $ 24.98 | $ 25.02 | $ 25.00 | 0.158% | $ 22.92 | $ 22.94 | $ 22.93 | 0.087% | $ 28.89 | $ 28.92 | $ 28.91 | 0.104% |
| 4/2/2004 | $ 25.56 | $ 25.61 | $ 25.58 | 0.193% | $ 23.07 | $ 23.08 | $ 23.08 | 0.043% | $ 28.94 | $ 28.95 | $ 28.95 | 0.035% |
| 4/5/2004 | $ 26.13 | $ 26.15 | $ 26.14 | 0.076% | $ 23.64 | $ 23.65 | $ 23.65 | 0.042% | $ 29.35 | $ 29.36 | $ 29.36 | 0.034% |
| 4/6/2004 | $ 26.20 | $ 26.25 | $ 26.22 | 0.188% | $ 23.34 | $ 23.35 | $ 23.35 | 0.043% | $ 29.00 | $ 29.01 | $ 29.01 | 0.034% |
| 4/7/2004 | $ 25.65 | $ 25.70 | $ 25.68 | 0.192% | $ 23.11 | $ 23.13 | $ 23.12 | 0.087% | $ 28.89 | $ 28.93 | $ 28.91 | 0.138% |
| 4/8/2004 | $ 25.65 | $ 25.72 | $ 25.69 | 0.269% | $ 22.86 | $ 22.90 | $ 22.88 | 0.175% | $ 28.61 | $ 28.63 | $ 28.62 | 0.070% |
| 4/12/2004 | $ 25.32 | $ 25.38 | $ 25.35 | 0.234% | $ 22.61 | $ 22.63 | $ 22.62 | 0.088% | $ 29.01 | $ 29.02 | $ 29.02 | 0.034% |
| 4/13/2004 | $ 24.67 | $ 24.68 | $ 24.67 | 0.040% | $ 22.24 | $ 22.25 | $ 22.25 | 0.045% | $ 28.26 | $ 28.27 | $ 28.27 | 0.035% |
| 4/14/2004 | $ 24.62 | $ 24.69 | $ 24.65 | 0.280% | $ 21.98 | $ 21.99 | $ 21.99 | 0.045% | $ 26.99 | $ 27.00 | $ 27.00 | 0.037% |
| 4/15/2004 | $ 24.36 | $ 24.41 | $ 24.39 | 0.203% | $ 21.87 | $ 21.89 | $ 21.88 | 0.091% | $ 26.91 | $ 26.94 | $ 26.93 | 0.111% |
| 4/16/2004 | $ 24.52 | $ 24.58 | $ 24.55 | 0.241% | $ 21.94 | $ 22.00 | $ 21.97 | 0.273% | $ 27.41 | $ 27.47 | $ 27.44 | 0.219% |
| 4/19/2004 | $ 24.62 | $ 24.67 | $ 24.64 | 0.200% | $ 21.71 | $ 21.72 | $ 21.72 | 0.046% | $ 26.74 | $ 26.75 | $ 26.75 | 0.037% |
| 4/20/2004 | $ 24.45 | $ 24.48 | $ 24.47 | 0.121% | $ 21.14 | $ 21.17 | $ 21.16 | 0.142% | $ 26.54 | $ 26.57 | $ 26.56 | 0.113% |
| 4/21/2004 | $ 24.62 | $ 24.70 | $ 24.66 | 0.320% | $ 21.31 | $ 21.32 | $ 21.32 | 0.047% | $ 26.93 | $ 26.98 | $ 26.96 | 0.185% |
| 4/22/2004 | $ 24.54 | $ 24.57 | $ 24.55 | 0.121% | $ 21.81 | $ 21.82 | $ 21.82 | 0.046% | $ 27.40 | $ 27.46 | $ 27.43 | 0.219% |
| 4/23/2004 | $ 24.27 | $ 24.35 | $ 24.31 | 0.325% | $ 21.66 | $ 21.68 | $ 21.67 | 0.092% | $ 27.33 | $ 27.37 | $ 27.35 | 0.146% |
| 4/26/2004 | $ 24.04 | $ 24.07 | $ 24.05 | 0.123% | $ 21.67 | $ 21.68 | $ 21.68 | 0.046% | $ 27.31 | $ 27.32 | $ 27.32 | 0.037% |
| 4/27/2004 | $ 23.84 | $ 23.88 | $ 23.86 | 0.166% | $ 21.25 | $ 21.27 | $ 21.26 | 0.094% | $ 27.20 | $ 27.26 | $ 27.23 | 0.220% |
| 4/28/2004 | $ 23.59 | $ 23.64 | $ 23.62 | 0.209% | $ 20.70 | $ 20.71 | $ 20.71 | 0.048% | $ 27.56 | $ 27.62 | $ 27.59 | 0.217% |
| 4/29/2004 | $ 23.38 | $ 23.38 | $ 23.38 | 0.042% | $ 20.23 | $ 20.25 | $ 20.24 | 0.099% | $ 27.17 | $ 27.25 | $ 27.21 | 0.294% |
| 4/30/2004 | $ 22.69 | $ 22.74 | $ 22.72 | 0.217% | $ 19.69 | $ 19.70 | $ 19.70 | 0.051% | $ 27.23 | $ 27.24 | $ 27.24 | 0.037% |
| 5/3/2004 | $ 22.79 | $ 22.83 | $ 22.81 | 0.173% | $ 19.64 | $ 19.65 | $ 19.65 | 0.051% | $ 27.69 | $ 27.76 | $ 27.73 | 0.252% |
| 5/4/2004 | $ 22.69 | $ 22.72 | $ 22.71 | 0.130% | $ 19.88 | $ 19.89 | $ 19.89 | 0.050% | $ 27.58 | $ 27.61 | $ 27.60 | 0.109% |
| 5/5/2004 | $ 22.64 | $ 22.70 | $ 22.67 | 0.261% | $ 20.00 | $ 20.01 | $ 20.01 | 0.050% | $ 27.80 | $ 27.81 | $ 27.81 | 0.036% |
| 5/6/2004 | $ 22.40 | $ 22.46 | $ 22.43 | 0.264% | $ 19.77 | $ 19.79 | $ 19.78 | 0.101% | $ 27.26 | $ 27.28 | $ 27.27 | 0.073% |
| 5/7/2004 | $ 22.10 | $ 22.16 | $ 22.13 | 0.267% | $ 20.00 | $ 20.01 | $ 20.01 | 0.050% | $ 26.70 | $ 26.72 | $ 26.71 | 0.075% |
| 5/10/2004 | $ 21.76 | $ 21.82 | $ 21.79 | 0.272% | $ 19.90 | $ 19.92 | $ 19.91 | 0.100% | $ 26.61 | $ 26.65 | $ 26.63 | 0.150% |
| 5/11/2004 | $ 22.65 | $ 22.70 | $ 22.68 | 0.218% | $ 20.11 | $ 20.12 | $ 20.12 | 0.050% | $ 26.42 | $ 26.46 | $ 26.44 | 0.151% |
| 5/12/2004 | $ 22.69 | $ 22.70 | $ 22.70 | 0.044% | $ 20.10 | $ 20.12 | $ 20.11 | 0.099% | $ 26.06 | $ 26.11 | $ 26.09 | 0.192% |
| 5/13/2004 | $ 22.96 | $ 22.99 | $ 22.98 | 0.129% | $ 20.02 | $ 20.04 | $ 20.03 | 0.100% | $ 26.08 | $ 26.09 | $ 26.09 | 0.038% |
| 5/14/2004 | $ 22.93 | $ 22.94 | $ 22.94 | 0.043% | $ 19.60 | $ 19.61 | $ 19.61 | 0.051% | $ 26.14 | $ 26.17 | $ 26.16 | 0.115% |
| 5/17/2004 | $ 22.60 | $ 22.61 | $ 22.60 | 0.044% | $ 19.49 | $ 19.51 | $ 19.50 | 0.103% | $ 25.81 | $ 25.87 | $ 25.84 | 0.232% |
| 5/18/2004 | $ 22.53 | $ 22.55 | $ 22.54 | 0.087% | $ 19.83 | $ 19.84 | $ 19.84 | 0.050% | $ 25.78 | $ 25.80 | $ 25.79 | 0.078% |
| 5/19/2004 | $ 22.66 | $ 22.69 | $ 22.68 | 0.131% | $ 20.55 | $ 20.56 | $ 20.56 | 0.049% | $ 25.73 | $ 25.75 | $ 25.74 | 0.078% |
| 5/20/2004 | $ 22.74 | $ 22.78 | $ 22.76 | 0.174% | $ 20.72 | $ 20.74 | $ 20.73 | 0.096% | $ 25.31 | $ 25.32 | $ 25.32 | 0.040% |
| 5/21/2004 | $ 22.37 | $ 22.39 | $ 22.38 | 0.088% | $ 20.81 | $ 20.83 | $ 20.82 | 0.096% | $ 25.44 | $ 25.46 | $ 25.45 | 0.079% |
| 5/24/2004 | $ 22.83 | $ 22.91 | $ 22.87 | 0.345% | $ 20.72 | $ 20.74 | $ 20.73 | 0.096% | $ 25.34 | $ 25.36 | $ 25.35 | 0.079% |
| 5/25/2004 | $ 23.42 | $ 23.44 | $ 23.43 | 0.084% | $ 21.02 | $ 21.05 | $ 21.04 | 0.143% | $ 25.44 | $ 25.45 | $ 25.45 | 0.039% |
| 5/26/2004 | $ 23.34 | $ 23.38 | $ 23.36 | 0.169% | $ 21.21 | $ 21.25 | $ 21.23 | 0.188% | $ 25.74 | $ 25.75 | $ 25.75 | 0.039% |
| 5/27/2004 | $ 23.38 | $ 23.43 | $ 23.41 | 0.211% | $ 21.14 | $ 21.15 | $ 21.15 | 0.047% | $ 26.26 | $ 26.30 | $ 26.28 | 0.152% |
| 5/28/2004 | $ 23.15 | $ 23.19 | $ 23.17 | 0.170% | $ 21.24 | $ 21.25 | $ 21.25 | 0.047% | $ 26.40 | $ 26.43 | $ 26.42 | 0.114% |
| 6/1/2004 | $ 23.51 | $ 23.53 | $ 23.52 | 0.084% | $ 21.16 | $ 21.18 | $ 21.17 | 0.094% | $ 26.44 | $ 26.48 | $ 26.46 | 0.151% |
| 6/2/2004 | $ 24.09 | $ 24.11 | $ 24.10 | 0.082% | $ 21.30 | $ 21.32 | $ 21.31 | 0.094% | $ 26.42 | $ 26.44 | $ 26.43 | 0.076% |
| 6/3/2004 | $ 23.63 | $ 23.68 | $ 23.66 | 0.208% | $ 21.11 | $ 21.12 | $ 21.12 | 0.047% | $ 26.48 | $ 26.53 | $ 26.51 | 0.189% |
| 6/4/2004 | $ 23.73 | $ 23.74 | $ 23.74 | 0.041% | $ 21.25 | $ 21.27 | $ 21.26 | 0.094% | $ 26.83 | $ 26.86 | $ 26.85 | 0.112% |
| 6/7/2004 | $ 24.05 | $ 24.09 | $ 24.07 | 0.164% | $ 21.65 | $ 21.69 | $ 21.67 | 0.185% | $ 26.58 | $ 26.61 | $ 26.60 | 0.113% |
| 6/8/2004 | $ 24.25 | $ 24.27 | $ 24.26 | 0.081% | $ 21.98 | $ 22.00 | $ 21.99 | 0.091% | $ 26.84 | $ 26.87 | $ 26.86 | 0.112% |
| 6/9/2004 | $ 24.22 | $ 24.26 | $ 24.24 | 0.163% | $ 21.91 | $ 21.93 | $ 21.92 | 0.091% | $ 26.55 | $ 26.58 | $ 26.57 | 0.113% |
| 6/10/2004 | $ 24.35 | $ 24.40 | $ 24.38 | 0.202% | $ 21.74 | $ 21.75 | $ 21.75 | 0.046% | $ 27.01 | $ 27.05 | $ 27.03 | 0.148% |
| 6/14/2004 | $ 24.38 | $ 24.39 | $ 24.39 | 0.040% | $ 21.57 | $ 21.59 | $ 21.58 | 0.093% | $ 27.00 | $ 27.01 | $ 27.01 | 0.037% |
| 6/15/2004 | $ 24.36 | $ 24.38 | $ 24.37 | 0.081% | $ 21.70 | $ 21.71 | $ 21.71 | 0.046% | $ 26.67 | $ 26.68 | $ 26.68 | 0.037% |
| 6/16/2004 | $ 24.54 | $ 24.55 | $ 24.54 | 0.040% | $ 21.50 | $ 21.51 | $ 21.51 | 0.047% | $ 26.67 | $ 26.71 | $ 26.69 | 0.150% |
| 6/17/2004 | $ 24.52 | $ 24.54 | $ 24.53 | 0.080% | $ 21.07 | $ 21.13 | $ 21.10 | 0.284% | $ 26.70 | $ 26.73 | $ 26.72 | 0.112% |
| 6/18/2004 | $ 24.67 | $ 24.70 | $ 24.68 | 0.120% | $ 20.90 | $ 20.92 | $ 20.91 | 0.096% | $ 26.90 | $ 26.92 | $ 26.91 | 0.074% |
| 6/21/2004 | $ 24.61 | $ 24.63 | $ 24.62 | 0.080% | $ 20.78 | $ 20.82 | $ 20.80 | 0.192% | $ 26.81 | $ 26.86 | $ 26.84 | 0.186% |
| 6/22/2004 | $ 24.58 | $ 24.62 | $ 24.60 | 0.161% | $ 20.88 | $ 20.90 | $ 20.89 | 0.096% | $ 26.89 | $ 26.91 | $ 26.90 | 0.074% |
| 6/23/2004 | $ 24.31 | $ 24.33 | $ 24.32 | 0.081% | $ 21.12 | $ 21.16 | $ 21.14 | 0.189% | $ 27.08 | $ 27.11 | $ 27.10 | 0.111% |
| 6/24/2004 | $ 24.98 | $ 25.01 | $ 25.00 | 0.118% | $ 21.03 | $ 21.05 | $ 21.04 | 0.095% | $ 27.08 | $ 27.11 | $ 27.10 | 0.111% |
| 6/25/2004 | $ 24.84 | $ 24.86 | $ 24.85 | 0.079% | $ 20.80 | $ 20.90 | $ 20.85 | 0.480% | $ 26.98 | $ 27.06 | $ 27.02 | 0.296% |

**Closing Bid-Ask Spread**

| Date | Walt Disney Co/The Last Bid | Walt Disney Co/The Last Ask | Walt Disney Co/The Last Midpoint | Walt Disney Co/The (Bid - Ask) / Midpoint | Hewlett-Packard Co Last Bid | Hewlett-Packard Co Last Ask | Hewlett-Packard Co Last Midpoint | Hewlett-Packard Co (Bid - Ask) / Midpoint | McDonald's Corp Last Bid | McDonald's Corp Last Ask | McDonald's Corp Last Midpoint | McDonald's Corp (Bid - Ask) / Midpoint |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/28/2004 | $ 24.89 | $ 24.91 | $ 24.90 | 0.079% | $ 20.97 | $ 20.99 | $ 20.98 | 0.095% | $ 26.56 | $ 26.58 | $ 26.57 | 0.075% |
| 6/29/2004 | $ 25.14 | $ 25.18 | $ 25.16 | 0.157% | $ 21.09 | $ 21.11 | $ 21.10 | 0.095% | $ 26.41 | $ 26.43 | $ 26.42 | 0.076% |
| 6/30/2004 | $ 25.15 | $ 25.16 | $ 25.16 | 0.039% | $ 21.08 | $ 21.10 | $ 21.09 | 0.095% | $ 25.99 | $ 26.00 | $ 26.00 | 0.038% |
| 7/1/2004 | $ 24.92 | $ 24.95 | $ 24.94 | 0.119% | $ 20.57 | $ 20.58 | $ 20.58 | 0.049% | $ 26.30 | $ 26.31 | $ 26.31 | 0.038% |
| 7/2/2004 | $ 24.91 | $ 24.94 | $ 24.93 | 0.119% | $ 20.40 | $ 20.41 | $ 20.41 | 0.049% | $ 26.10 | $ 26.13 | $ 26.12 | 0.115% |
| 7/6/2004 | $ 24.35 | $ 24.37 | $ 24.36 | 0.081% | $ 20.03 | $ 20.07 | $ 20.05 | 0.200% | $ 26.10 | $ 26.13 | $ 26.12 | 0.115% |
| 7/7/2004 | $ 24.37 | $ 24.40 | $ 24.39 | 0.121% | $ 20.26 | $ 20.27 | $ 20.27 | 0.049% | $ 26.41 | $ 26.43 | $ 26.42 | 0.076% |
| 7/8/2004 | $ 24.02 | $ 24.03 | $ 24.02 | 0.041% | $ 19.98 | $ 20.00 | $ 19.99 | 0.100% | $ 26.49 | $ 26.51 | $ 26.50 | 0.075% |
| 7/9/2004 | $ 24.26 | $ 24.29 | $ 24.28 | 0.122% | $ 20.12 | $ 20.14 | $ 20.13 | 0.099% | $ 26.50 | $ 26.52 | $ 26.51 | 0.075% |
| 7/12/2004 | $ 24.02 | $ 24.05 | $ 24.03 | 0.123% | $ 20.10 | $ 20.11 | $ 20.11 | 0.050% | $ 26.81 | $ 26.83 | $ 26.82 | 0.075% |
| 7/13/2004 | $ 23.89 | $ 23.91 | $ 23.90 | 0.083% | $ 20.24 | $ 20.25 | $ 20.25 | 0.049% | $ 26.67 | $ 26.69 | $ 26.68 | 0.075% |
| 7/14/2004 | $ 23.84 | $ 23.88 | $ 23.86 | 0.166% | $ 19.87 | $ 19.90 | $ 19.89 | 0.151% | $ 27.78 | $ 27.79 | $ 27.79 | 0.036% |
| 7/15/2004 | $ 23.53 | $ 23.55 | $ 23.54 | 0.084% | $ 19.65 | $ 19.66 | $ 19.66 | 0.051% | $ 27.91 | $ 27.92 | $ 27.92 | 0.036% |
| 7/16/2004 | $ 23.13 | $ 23.15 | $ 23.14 | 0.085% | $ 19.63 | $ 19.65 | $ 19.64 | 0.102% | $ 27.81 | $ 27.85 | $ 27.83 | 0.144% |
| 7/19/2004 | $ 23.15 | $ 23.19 | $ 23.17 | 0.170% | $ 19.74 | $ 19.75 | $ 19.75 | 0.051% | $ 27.91 | $ 27.94 | $ 27.93 | 0.107% |
| 7/20/2004 | $ 23.58 | $ 23.59 | $ 23.59 | 0.042% | $ 19.99 | $ 20.00 | $ 20.00 | 0.050% | $ 28.15 | $ 28.16 | $ 28.16 | 0.036% |
| 7/21/2004 | $ 22.88 | $ 22.91 | $ 22.90 | 0.129% | $ 19.68 | $ 19.70 | $ 19.69 | 0.102% | $ 27.62 | $ 27.67 | $ 27.65 | 0.181% |
| 7/22/2004 | $ 22.99 | $ 23.01 | $ 23.00 | 0.086% | $ 19.96 | $ 19.97 | $ 19.97 | 0.050% | $ 27.56 | $ 27.58 | $ 27.57 | 0.073% |
| 7/23/2004 | $ 22.64 | $ 22.66 | $ 22.65 | 0.131% | $ 19.57 | $ 19.59 | $ 19.58 | 0.102% | $ 27.04 | $ 27.09 | $ 27.07 | 0.185% |
| 7/26/2004 | $ 22.54 | $ 22.56 | $ 22.55 | 0.088% | $ 19.73 | $ 19.74 | $ 19.74 | 0.051% | $ 26.97 | $ 26.99 | $ 26.98 | 0.074% |
| 7/27/2004 | $ 22.64 | $ 22.67 | $ 22.65 | 0.174% | $ 20.00 | $ 20.03 | $ 20.02 | 0.150% | $ 27.47 | $ 27.50 | $ 27.49 | 0.109% |
| 7/28/2004 | $ 22.54 | $ 22.55 | $ 22.54 | 0.044% | $ 19.90 | $ 19.94 | $ 19.92 | 0.201% | $ 27.30 | $ 27.33 | $ 27.32 | 0.110% |
| 7/29/2004 | $ 22.67 | $ 22.72 | $ 22.70 | 0.217% | $ 20.21 | $ 20.22 | $ 20.22 | 0.049% | $ 27.24 | $ 27.28 | $ 27.26 | 0.147% |
| 7/30/2004 | $ 22.77 | $ 22.80 | $ 22.79 | 0.130% | $ 20.15 | $ 20.16 | $ 20.16 | 0.050% | $ 27.50 | $ 27.51 | $ 27.51 | 0.036% |
| 8/2/2004 | $ 22.78 | $ 22.80 | $ 22.79 | 0.086% | $ 20.35 | $ 20.37 | $ 20.36 | 0.098% | $ 27.44 | $ 27.47 | $ 27.46 | 0.109% |
| 8/3/2004 | $ 22.46 | $ 22.48 | $ 22.47 | 0.088% | $ 20.24 | $ 20.26 | $ 20.25 | 0.099% | $ 27.20 | $ 27.25 | $ 27.23 | 0.184% |
| 8/4/2004 | $ 22.16 | $ 22.19 | $ 22.18 | 0.133% | $ 20.43 | $ 20.45 | $ 20.44 | 0.098% | $ 27.13 | $ 27.16 | $ 27.15 | 0.111% |
| 8/5/2004 | $ 21.96 | $ 21.99 | $ 21.98 | 0.135% | $ 20.47 | $ 20.50 | $ 20.49 | 0.146% | $ 26.87 | $ 26.89 | $ 26.88 | 0.074% |
| 8/6/2004 | $ 21.68 | $ 21.71 | $ 21.69 | 0.136% | $ 19.87 | $ 19.90 | $ 19.89 | 0.151% | $ 26.29 | $ 26.34 | $ 26.32 | 0.190% |
| 8/9/2004 | $ 21.62 | $ 21.66 | $ 21.64 | 0.183% | $ 19.85 | $ 19.89 | $ 19.87 | 0.201% | $ 26.15 | $ 26.17 | $ 26.16 | 0.076% |
| 8/10/2004 | $ 22.13 | $ 22.18 | $ 22.16 | 0.223% | $ 19.94 | $ 19.95 | $ 19.95 | 0.050% | $ 26.73 | $ 26.74 | $ 26.74 | 0.037% |
| 8/11/2004 | $ 21.46 | $ 21.50 | $ 21.48 | 0.184% | $ 19.50 | $ 19.54 | $ 19.52 | 0.205% | $ 26.34 | $ 26.35 | $ 26.35 | 0.038% |
| 8/12/2004 | $ 20.90 | $ 20.94 | $ 20.92 | 0.189% | $ 16.93 | $ 16.95 | $ 16.94 | 0.118% | $ 25.81 | $ 25.85 | $ 25.83 | 0.155% |
| 8/13/2004 | $ 20.60 | $ 20.64 | $ 20.62 | 0.192% | $ 16.46 | $ 16.51 | $ 16.49 | 0.303% | $ 25.79 | $ 25.81 | $ 25.80 | 0.078% |
| 8/16/2004 | $ 21.25 | $ 21.28 | $ 21.27 | 0.139% | $ 16.88 | $ 16.90 | $ 16.89 | 0.118% | $ 25.74 | $ 25.80 | $ 25.77 | 0.233% |
| 8/17/2004 | $ 21.68 | $ 21.70 | $ 21.69 | 0.091% | $ 16.89 | $ 16.90 | $ 16.90 | 0.059% | $ 26.34 | $ 26.37 | $ 26.36 | 0.114% |
| 8/18/2004 | $ 21.95 | $ 21.98 | $ 21.97 | 0.135% | $ 17.51 | $ 17.54 | $ 17.53 | 0.171% | $ 26.47 | $ 26.49 | $ 26.48 | 0.076% |
| 8/19/2004 | $ 22.06 | $ 22.09 | $ 22.08 | 0.134% | $ 17.70 | $ 17.71 | $ 17.71 | 0.056% | $ 26.57 | $ 26.61 | $ 26.59 | 0.150% |
| 8/20/2004 | $ 22.12 | $ 22.15 | $ 22.14 | 0.134% | $ 18.07 | $ 18.12 | $ 18.10 | 0.276% | $ 27.06 | $ 27.08 | $ 27.07 | 0.074% |
| 8/23/2004 | $ 21.86 | $ 21.89 | $ 21.87 | 0.135% | $ 17.85 | $ 17.88 | $ 17.87 | 0.168% | $ 26.64 | $ 26.68 | $ 26.66 | 0.150% |
| 8/24/2004 | $ 22.01 | $ 22.02 | $ 22.02 | 0.045% | $ 17.67 | $ 17.69 | $ 17.68 | 0.113% | $ 26.86 | $ 26.88 | $ 26.87 | 0.074% |
| 8/25/2004 | $ 22.19 | $ 22.25 | $ 22.22 | 0.266% | $ 18.08 | $ 18.10 | $ 18.09 | 0.111% | $ 26.94 | $ 27.00 | $ 26.97 | 0.222% |
| 8/26/2004 | $ 22.37 | $ 22.41 | $ 22.39 | 0.176% | $ 18.17 | $ 18.20 | $ 18.19 | 0.165% | $ 27.10 | $ 27.14 | $ 27.12 | 0.147% |
| 8/27/2004 | $ 22.35 | $ 22.39 | $ 22.37 | 0.176% | $ 18.25 | $ 18.27 | $ 18.26 | 0.110% | $ 27.17 | $ 27.20 | $ 27.19 | 0.110% |
| 8/30/2004 | $ 22.09 | $ 22.11 | $ 22.10 | 0.090% | $ 17.91 | $ 17.93 | $ 17.92 | 0.112% | $ 27.00 | $ 27.05 | $ 27.03 | 0.185% |
| 8/31/2004 | $ 22.14 | $ 22.18 | $ 22.16 | 0.178% | $ 17.88 | $ 17.89 | $ 17.89 | 0.056% | $ 26.99 | $ 27.02 | $ 27.01 | 0.111% |
| 9/1/2004 | $ 22.15 | $ 22.19 | $ 22.17 | 0.178% | $ 17.91 | $ 17.92 | $ 17.92 | 0.056% | $ 27.18 | $ 27.20 | $ 27.19 | 0.074% |
| 9/2/2004 | $ 22.20 | $ 22.22 | $ 22.21 | 0.089% | $ 18.00 | $ 18.03 | $ 18.02 | 0.167% | $ 27.49 | $ 27.51 | $ 27.50 | 0.073% |
| 9/3/2004 | $ 22.05 | $ 22.07 | $ 22.06 | 0.089% | $ 17.67 | $ 17.70 | $ 17.69 | 0.170% | $ 27.76 | $ 27.80 | $ 27.78 | 0.144% |
| 9/7/2004 | $ 22.38 | $ 22.40 | $ 22.39 | 0.088% | $ 17.99 | $ 18.00 | $ 18.00 | 0.056% | $ 27.38 | $ 27.40 | $ 27.39 | 0.073% |
| 9/8/2004 | $ 22.58 | $ 22.60 | $ 22.59 | 0.087% | $ 17.91 | $ 17.95 | $ 17.93 | 0.223% | $ 27.50 | $ 27.51 | $ 27.51 | 0.036% |
| 9/9/2004 | $ 22.55 | $ 22.57 | $ 22.56 | 0.087% | $ 18.11 | $ 18.12 | $ 18.12 | 0.055% | $ 27.43 | $ 27.44 | $ 27.44 | 0.036% |
| 9/10/2004 | $ 22.84 | $ 22.85 | $ 22.85 | 0.043% | $ 18.27 | $ 18.30 | $ 18.29 | 0.164% | $ 27.03 | $ 27.05 | $ 27.04 | 0.074% |
| 9/13/2004 | $ 23.00 | $ 23.02 | $ 23.01 | 0.086% | $ 18.58 | $ 18.62 | $ 18.60 | 0.215% | $ 27.15 | $ 27.17 | $ 27.16 | 0.074% |
| 9/14/2004 | $ 22.93 | $ 22.94 | $ 22.94 | 0.043% | $ 18.40 | $ 18.41 | $ 18.41 | 0.054% | $ 27.59 | $ 27.62 | $ 27.61 | 0.109% |
| 9/15/2004 | $ 22.70 | $ 22.71 | $ 22.71 | 0.043% | $ 18.27 | $ 18.28 | $ 18.28 | 0.055% | $ 27.49 | $ 27.54 | $ 27.52 | 0.182% |
| 9/16/2004 | $ 23.08 | $ 23.12 | $ 23.10 | 0.171% | $ 18.21 | $ 18.23 | $ 18.22 | 0.110% | $ 27.58 | $ 27.59 | $ 27.59 | 0.036% |
| 9/17/2004 | $ 23.10 | $ 23.16 | $ 23.13 | 0.256% | $ 18.10 | $ 18.12 | $ 18.11 | 0.110% | $ 27.66 | $ 27.69 | $ 27.68 | 0.108% |
| 9/20/2004 | $ 22.80 | $ 22.83 | $ 22.82 | 0.130% | $ 18.40 | $ 18.44 | $ 18.42 | 0.217% | $ 27.46 | $ 27.48 | $ 27.47 | 0.073% |
| 9/21/2004 | $ 23.08 | $ 23.10 | $ 23.09 | 0.086% | $ 18.68 | $ 18.71 | $ 18.70 | 0.160% | $ 27.76 | $ 27.79 | $ 27.78 | 0.108% |
| 9/22/2004 | $ 22.96 | $ 22.99 | $ 22.98 | 0.129% | $ 18.62 | $ 18.63 | $ 18.63 | 0.054% | $ 27.01 | $ 27.05 | $ 27.03 | 0.148% |
| 9/23/2004 | $ 22.94 | $ 22.96 | $ 22.95 | 0.086% | $ 18.83 | $ 18.84 | $ 18.84 | 0.053% | $ 27.14 | $ 27.16 | $ 27.15 | 0.074% |
| 9/24/2004 | $ 23.14 | $ 23.15 | $ 23.14 | 0.043% | $ 18.57 | $ 18.58 | $ 18.58 | 0.054% | $ 27.60 | $ 27.61 | $ 27.61 | 0.036% |
| 9/27/2004 | $ 22.86 | $ 22.88 | $ 22.87 | 0.086% | $ 18.40 | $ 18.41 | $ 18.41 | 0.054% | $ 27.94 | $ 27.95 | $ 27.95 | 0.036% |
| 9/28/2004 | $ 22.29 | $ 22.31 | $ 22.30 | 0.088% | $ 18.23 | $ 18.25 | $ 18.24 | 0.110% | $ 27.96 | $ 27.98 | $ 27.97 | 0.072% |
| 9/29/2004 | $ 22.45 | $ 22.51 | $ 22.48 | 0.263% | $ 18.50 | $ 18.52 | $ 18.51 | 0.108% | $ 27.89 | $ 27.91 | $ 27.90 | 0.072% |
| 9/30/2004 | $ 22.21 | $ 22.26 | $ 22.24 | 0.222% | $ 18.72 | $ 18.75 | $ 18.74 | 0.160% | $ 28.02 | $ 28.04 | $ 28.03 | 0.071% |

**Closing Bid-Ask Spread**

| | Walt Disney Co/The | | | | Hewlett-Packard Co | | | | McDonald's Corp | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 10/1/2004 | $ 22.76 | $ 22.79 | $ 22.78 | 0.130% | $ 19.11 | $ 19.13 | $ 19.12 | 0.105% | $ 28.13 | $ 28.17 | $ 28.15 | 0.142% |
| 10/4/2004 | $ 23.22 | $ 23.23 | $ 23.22 | 0.042% | $ 19.05 | $ 19.07 | $ 19.06 | 0.105% | $ 27.99 | $ 28.00 | $ 28.00 | 0.036% |
| 10/5/2004 | $ 23.55 | $ 23.60 | $ 23.58 | 0.210% | $ 18.98 | $ 18.99 | $ 18.99 | 0.053% | $ 27.92 | $ 27.94 | $ 27.93 | 0.072% |
| 10/6/2004 | $ 23.98 | $ 24.03 | $ 24.00 | 0.206% | $ 19.17 | $ 19.19 | $ 19.18 | 0.104% | $ 27.81 | $ 27.84 | $ 27.83 | 0.108% |
| 10/7/2004 | $ 24.41 | $ 24.43 | $ 24.42 | 0.081% | $ 19.00 | $ 19.04 | $ 19.02 | 0.210% | $ 27.92 | $ 27.93 | $ 27.93 | 0.036% |
| 10/8/2004 | $ 24.51 | $ 24.54 | $ 24.52 | 0.121% | $ 18.55 | $ 18.57 | $ 18.56 | 0.108% | $ 27.93 | $ 27.96 | $ 27.95 | 0.107% |
| 10/11/2004 | $ 24.56 | $ 24.58 | $ 24.57 | 0.080% | $ 18.63 | $ 18.65 | $ 18.64 | 0.107% | $ 27.66 | $ 27.69 | $ 27.68 | 0.108% |
| 10/12/2004 | $ 24.44 | $ 24.52 | $ 24.48 | 0.322% | $ 18.53 | $ 18.55 | $ 18.54 | 0.108% | $ 27.52 | $ 27.56 | $ 27.54 | 0.145% |
| 10/13/2004 | $ 24.65 | $ 24.68 | $ 24.66 | 0.120% | $ 18.89 | $ 18.91 | $ 18.90 | 0.106% | $ 28.85 | $ 28.87 | $ 28.86 | 0.069% |
| 10/14/2004 | $ 24.49 | $ 24.53 | $ 24.51 | 0.161% | $ 18.36 | $ 18.38 | $ 18.37 | 0.109% | $ 29.08 | $ 29.09 | $ 29.09 | 0.034% |
| 10/15/2004 | $ 24.57 | $ 24.59 | $ 24.58 | 0.081% | $ 18.21 | $ 18.22 | $ 18.22 | 0.055% | $ 28.98 | $ 29.02 | $ 29.00 | 0.138% |
| 10/18/2004 | $ 24.73 | $ 24.76 | $ 24.74 | 0.120% | $ 18.25 | $ 18.27 | $ 18.26 | 0.110% | $ 29.19 | $ 29.25 | $ 29.22 | 0.205% |
| 10/19/2004 | $ 24.53 | $ 24.57 | $ 24.55 | 0.160% | $ 18.22 | $ 18.25 | $ 18.24 | 0.165% | $ 28.96 | $ 29.00 | $ 28.98 | 0.138% |
| 10/20/2004 | $ 24.37 | $ 24.42 | $ 24.40 | 0.202% | $ 18.23 | $ 18.24 | $ 18.24 | 0.055% | $ 28.76 | $ 28.81 | $ 28.79 | 0.174% |
| 10/21/2004 | $ 24.91 | $ 25.00 | $ 24.96 | 0.356% | $ 18.36 | $ 18.37 | $ 18.37 | 0.054% | $ 28.48 | $ 28.52 | $ 28.50 | 0.140% |
| 10/22/2004 | $ 24.27 | $ 24.30 | $ 24.29 | 0.122% | $ 17.93 | $ 17.94 | $ 17.94 | 0.056% | $ 28.51 | $ 28.54 | $ 28.53 | 0.105% |
| 10/25/2004 | $ 24.19 | $ 24.27 | $ 24.23 | 0.326% | $ 17.87 | $ 17.92 | $ 17.90 | 0.279% | $ 28.36 | $ 28.40 | $ 28.38 | 0.141% |
| 10/26/2004 | $ 24.52 | $ 24.55 | $ 24.53 | 0.121% | $ 17.84 | $ 17.87 | $ 17.86 | 0.168% | $ 28.82 | $ 28.87 | $ 28.85 | 0.173% |
| 10/27/2004 | $ 24.63 | $ 24.65 | $ 24.64 | 0.080% | $ 18.45 | $ 18.46 | $ 18.46 | 0.054% | $ 29.19 | $ 29.21 | $ 29.20 | 0.068% |
| 10/28/2004 | $ 24.75 | $ 24.80 | $ 24.77 | 0.199% | $ 18.46 | $ 18.50 | $ 18.48 | 0.216% | $ 29.02 | $ 29.05 | $ 29.04 | 0.103% |
| 10/29/2004 | $ 24.84 | $ 24.89 | $ 24.87 | 0.238% | $ 18.63 | $ 18.66 | $ 18.65 | 0.161% | $ 29.11 | $ 29.16 | $ 29.14 | 0.172% |
| 11/1/2004 | $ 24.88 | $ 24.93 | $ 24.91 | 0.198% | $ 18.75 | $ 18.76 | $ 18.76 | 0.053% | $ 29.55 | $ 29.58 | $ 29.57 | 0.101% |
| 11/2/2004 | $ 25.11 | $ 25.16 | $ 25.14 | 0.197% | $ 18.98 | $ 19.00 | $ 18.99 | 0.105% | $ 29.17 | $ 29.19 | $ 29.18 | 0.069% |
| 11/3/2004 | $ 25.28 | $ 25.30 | $ 25.29 | 0.078% | $ 18.99 | $ 19.00 | $ 19.00 | 0.053% | $ 29.30 | $ 29.32 | $ 29.31 | 0.068% |
| 11/4/2004 | $ 25.96 | $ 25.98 | $ 25.97 | 0.076% | $ 19.49 | $ 19.54 | $ 19.52 | 0.256% | $ 29.63 | $ 29.64 | $ 29.64 | 0.034% |
| 11/5/2004 | $ 26.03 | $ 26.08 | $ 26.05 | 0.189% | $ 19.66 | $ 19.70 | $ 19.68 | 0.203% | $ 30.04 | $ 30.07 | $ 30.06 | 0.100% |
| 11/8/2004 | $ 25.68 | $ 25.70 | $ 25.69 | 0.077% | $ 19.80 | $ 19.81 | $ 19.81 | 0.050% | $ 30.19 | $ 30.23 | $ 30.21 | 0.132% |
| 11/9/2004 | $ 25.91 | $ 25.94 | $ 25.93 | 0.114% | $ 19.69 | $ 19.71 | $ 19.70 | 0.102% | $ 30.12 | $ 30.19 | $ 30.16 | 0.232% |
| 11/10/2004 | $ 26.30 | $ 26.32 | $ 26.31 | 0.075% | $ 18.97 | $ 18.98 | $ 18.98 | 0.053% | $ 30.02 | $ 30.05 | $ 30.04 | 0.100% |
| 11/11/2004 | $ 26.23 | $ 26.27 | $ 26.25 | 0.150% | $ 19.24 | $ 19.27 | $ 19.26 | 0.156% | $ 30.27 | $ 30.31 | $ 30.29 | 0.132% |
| 11/12/2004 | $ 26.43 | $ 26.45 | $ 26.44 | 0.075% | $ 19.32 | $ 19.35 | $ 19.34 | 0.155% | $ 30.48 | $ 30.50 | $ 30.49 | 0.066% |
| 11/15/2004 | $ 26.36 | $ 26.38 | $ 26.37 | 0.075% | $ 19.41 | $ 19.43 | $ 19.42 | 0.103% | $ 30.40 | $ 30.42 | $ 30.41 | 0.066% |
| 11/16/2004 | $ 26.17 | $ 26.19 | $ 26.18 | 0.075% | $ 19.68 | $ 19.69 | $ 19.69 | 0.051% | $ 30.10 | $ 30.13 | $ 30.12 | 0.100% |
| 11/17/2004 | $ 26.20 | $ 26.24 | $ 26.22 | 0.151% | $ 20.18 | $ 20.20 | $ 20.19 | 0.099% | $ 30.39 | $ 30.41 | $ 30.40 | 0.066% |
| 11/18/2004 | $ 26.13 | $ 26.14 | $ 26.13 | 0.038% | $ 20.25 | $ 20.27 | $ 20.26 | 0.099% | $ 29.94 | $ 30.00 | $ 29.97 | 0.200% |
| 11/19/2004 | $ 26.31 | $ 26.32 | $ 26.31 | 0.038% | $ 20.07 | $ 20.09 | $ 20.08 | 0.100% | $ 29.25 | $ 29.31 | $ 29.28 | 0.205% |
| 11/22/2004 | $ 26.82 | $ 26.84 | $ 26.83 | 0.074% | $ 20.19 | $ 20.20 | $ 20.20 | 0.050% | $ 29.38 | $ 29.39 | $ 29.39 | 0.034% |
| 11/23/2004 | $ 26.95 | $ 26.96 | $ 26.95 | 0.037% | $ 20.13 | $ 20.17 | $ 20.15 | 0.199% | $ 30.10 | $ 30.11 | $ 30.11 | 0.033% |
| 11/24/2004 | $ 26.97 | $ 26.99 | $ 26.98 | 0.073% | $ 20.13 | $ 20.15 | $ 20.14 | 0.099% | $ 30.39 | $ 30.45 | $ 30.42 | 0.197% |
| 11/26/2004 | $ 26.75 | $ 26.80 | $ 26.77 | 0.184% | $ 20.16 | $ 20.18 | $ 20.17 | 0.099% | $ 30.57 | $ 30.59 | $ 30.58 | 0.065% |
| 11/29/2004 | $ 26.66 | $ 26.70 | $ 26.68 | 0.148% | $ 20.07 | $ 20.10 | $ 20.09 | 0.149% | $ 30.73 | $ 30.76 | $ 30.75 | 0.098% |
| 11/30/2004 | $ 26.52 | $ 26.54 | $ 26.53 | 0.075% | $ 20.00 | $ 20.01 | $ 20.01 | 0.050% | $ 30.73 | $ 30.75 | $ 30.74 | 0.065% |
| 12/1/2004 | $ 27.30 | $ 27.31 | $ 27.31 | 0.036% | $ 20.51 | $ 20.52 | $ 20.52 | 0.049% | $ 31.19 | $ 31.23 | $ 31.21 | 0.128% |
| 12/2/2004 | $ 27.24 | $ 27.28 | $ 27.26 | 0.145% | $ 20.54 | $ 20.58 | $ 20.56 | 0.195% | $ 31.40 | $ 31.42 | $ 31.41 | 0.064% |
| 12/3/2004 | $ 27.01 | $ 27.04 | $ 27.02 | 0.110% | $ 20.96 | $ 21.00 | $ 20.98 | 0.191% | $ 31.26 | $ 31.29 | $ 31.28 | 0.096% |
| 12/6/2004 | $ 26.96 | $ 26.99 | $ 26.97 | 0.110% | $ 21.30 | $ 21.34 | $ 21.32 | 0.188% | $ 31.07 | $ 31.09 | $ 31.08 | 0.064% |
| 12/7/2004 | $ 26.72 | $ 26.75 | $ 26.73 | 0.111% | $ 21.07 | $ 21.08 | $ 21.08 | 0.047% | $ 31.22 | $ 31.28 | $ 31.25 | 0.192% |
| 12/8/2004 | $ 26.82 | $ 26.85 | $ 26.83 | 0.110% | $ 21.01 | $ 21.03 | $ 21.02 | 0.095% | $ 31.49 | $ 31.51 | $ 31.50 | 0.063% |
| 12/9/2004 | $ 27.24 | $ 27.25 | $ 27.25 | 0.036% | $ 20.86 | $ 20.88 | $ 20.87 | 0.096% | $ 31.77 | $ 31.79 | $ 31.78 | 0.063% |
| 12/10/2004 | $ 27.24 | $ 27.27 | $ 27.26 | 0.109% | $ 20.77 | $ 20.82 | $ 20.80 | 0.240% | $ 31.61 | $ 31.66 | $ 31.64 | 0.158% |
| 12/13/2004 | $ 27.31 | $ 27.37 | $ 27.34 | 0.217% | $ 20.66 | $ 20.70 | $ 20.68 | 0.193% | $ 31.98 | $ 31.99 | $ 31.99 | 0.031% |
| 12/14/2004 | $ 27.28 | $ 27.30 | $ 27.29 | 0.072% | $ 20.58 | $ 20.64 | $ 20.61 | 0.291% | $ 31.91 | $ 31.93 | $ 31.92 | 0.063% |
| 12/15/2004 | $ 27.21 | $ 27.24 | $ 27.23 | 0.109% | $ 20.70 | $ 20.72 | $ 20.71 | 0.097% | $ 32.39 | $ 32.44 | $ 32.42 | 0.154% |
| 12/16/2004 | $ 27.18 | $ 27.23 | $ 27.21 | 0.182% | $ 21.03 | $ 21.05 | $ 21.04 | 0.095% | $ 32.64 | $ 32.66 | $ 32.65 | 0.061% |
| 12/17/2004 | $ 27.01 | $ 27.05 | $ 27.03 | 0.146% | $ 20.95 | $ 20.99 | $ 20.97 | 0.191% | $ 32.54 | $ 32.55 | $ 32.55 | 0.031% |
| 12/20/2004 | $ 27.03 | $ 27.07 | $ 27.05 | 0.146% | $ 20.97 | $ 20.98 | $ 20.98 | 0.048% | $ 32.39 | $ 32.40 | $ 32.40 | 0.031% |
| 12/21/2004 | $ 27.10 | $ 27.18 | $ 27.14 | 0.291% | $ 21.20 | $ 21.21 | $ 21.21 | 0.047% | $ 32.58 | $ 32.60 | $ 32.59 | 0.061% |
| 12/22/2004 | $ 27.25 | $ 27.26 | $ 27.26 | 0.036% | $ 21.19 | $ 21.22 | $ 21.21 | 0.141% | $ 32.51 | $ 32.56 | $ 32.54 | 0.154% |
| 12/23/2004 | $ 27.22 | $ 27.30 | $ 27.26 | 0.289% | $ 21.05 | $ 21.07 | $ 21.06 | 0.095% | $ 32.33 | $ 32.37 | $ 32.35 | 0.124% |
| 12/27/2004 | $ 27.38 | $ 27.39 | $ 27.39 | 0.036% | $ 21.08 | $ 21.13 | $ 21.11 | 0.237% | $ 32.14 | $ 32.20 | $ 32.17 | 0.187% |
| 12/28/2004 | $ 27.61 | $ 27.62 | $ 27.61 | 0.036% | $ 21.20 | $ 21.23 | $ 21.22 | 0.141% | $ 32.45 | $ 32.47 | $ 32.46 | 0.062% |
| 12/29/2004 | $ 27.57 | $ 27.59 | $ 27.58 | 0.072% | $ 21.20 | $ 21.21 | $ 21.21 | 0.047% | $ 32.53 | $ 32.57 | $ 32.55 | 0.123% |
| 12/30/2004 | $ 27.51 | $ 27.52 | $ 27.51 | 0.036% | $ 21.12 | $ 21.15 | $ 21.14 | 0.142% | $ 32.33 | $ 32.39 | $ 32.36 | 0.185% |
| 12/31/2004 | $ 27.42 | $ 27.44 | $ 27.43 | 0.072% | $ 20.96 | $ 20.99 | $ 20.98 | 0.143% | $ 32.05 | $ 32.08 | $ 32.07 | 0.094% |
| 1/3/2005 | $ 27.47 | $ 27.48 | $ 27.47 | 0.036% | $ 21.04 | $ 21.06 | $ 21.05 | 0.095% | $ 31.81 | $ 31.82 | $ 31.82 | 0.031% |
| 1/4/2005 | $ 27.17 | $ 27.19 | $ 27.18 | 0.072% | $ 20.90 | $ 20.92 | $ 20.91 | 0.096% | $ 32.05 | $ 32.08 | $ 32.07 | 0.094% |
| 1/5/2005 | $ 27.03 | $ 27.07 | $ 27.05 | 0.146% | $ 20.98 | $ 21.01 | $ 21.00 | 0.143% | $ 31.82 | $ 31.85 | $ 31.84 | 0.094% |

**Closing Bid-Ask Spread**

| | Walt Disney Co/The | | | | Hewlett-Packard Co | | | | McDonald's Corp | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 1/6/2005 | $ 27.07 | $ 27.09 | $ 27.08 | 0.073% | $ 20.95 | $ 20.96 | $ 20.96 | 0.048% | $ 32.08 | $ 32.12 | $ 32.10 | 0.125% |
| 1/7/2005 | $ 26.79 | $ 26.82 | $ 26.80 | 0.110% | $ 20.83 | $ 20.85 | $ 20.84 | 0.096% | $ 31.84 | $ 31.87 | $ 31.86 | 0.094% |
| 1/10/2005 | $ 26.91 | $ 26.92 | $ 26.91 | 0.037% | $ 20.80 | $ 20.81 | $ 20.81 | 0.048% | $ 31.65 | $ 31.67 | $ 31.66 | 0.063% |
| 1/11/2005 | $ 26.84 | $ 26.88 | $ 26.86 | 0.147% | $ 20.05 | $ 20.10 | $ 20.08 | 0.249% | $ 31.08 | $ 31.12 | $ 31.10 | 0.129% |
| 1/12/2005 | $ 27.35 | $ 27.36 | $ 27.36 | 0.036% | $ 20.03 | $ 20.06 | $ 20.05 | 0.150% | $ 31.33 | $ 31.34 | $ 31.34 | 0.032% |
| 1/13/2005 | $ 27.38 | $ 27.39 | $ 27.39 | 0.036% | $ 19.95 | $ 19.96 | $ 19.96 | 0.050% | $ 30.89 | $ 30.90 | $ 30.90 | 0.032% |
| 1/14/2005 | $ 27.91 | $ 27.93 | $ 27.92 | 0.071% | $ 20.06 | $ 20.08 | $ 20.07 | 0.100% | $ 31.30 | $ 31.35 | $ 31.33 | 0.160% |
| 1/18/2005 | $ 28.35 | $ 28.37 | $ 28.36 | 0.070% | $ 20.42 | $ 20.43 | $ 20.43 | 0.049% | $ 31.58 | $ 31.61 | $ 31.60 | 0.095% |
| 1/19/2005 | $ 28.10 | $ 28.16 | $ 28.13 | 0.210% | $ 20.26 | $ 20.28 | $ 20.27 | 0.099% | $ 31.58 | $ 31.62 | $ 31.60 | 0.127% |
| 1/20/2005 | $ 28.14 | $ 28.18 | $ 28.16 | 0.140% | $ 20.02 | $ 20.03 | $ 20.03 | 0.050% | $ 31.44 | $ 31.45 | $ 31.45 | 0.032% |
| 1/21/2005 | $ 27.78 | $ 27.79 | $ 27.78 | 0.036% | $ 19.99 | $ 20.00 | $ 20.00 | 0.050% | $ 31.18 | $ 31.25 | $ 31.22 | 0.224% |
| 1/24/2005 | $ 27.57 | $ 27.59 | $ 27.58 | 0.072% | $ 19.88 | $ 19.90 | $ 19.89 | 0.101% | $ 31.67 | $ 31.75 | $ 31.71 | 0.252% |
| 1/25/2005 | $ 28.41 | $ 28.42 | $ 28.41 | 0.035% | $ 19.66 | $ 19.69 | $ 19.68 | 0.152% | $ 31.94 | $ 31.96 | $ 31.95 | 0.063% |
| 1/26/2005 | $ 28.18 | $ 28.21 | $ 28.20 | 0.105% | $ 19.59 | $ 19.60 | $ 19.60 | 0.051% | $ 31.99 | $ 32.00 | $ 32.00 | 0.031% |
| 1/27/2005 | $ 27.91 | $ 27.93 | $ 27.92 | 0.071% | $ 19.48 | $ 19.50 | $ 19.49 | 0.103% | $ 32.11 | $ 32.15 | $ 32.13 | 0.124% |
| 1/28/2005 | $ 27.85 | $ 27.86 | $ 27.86 | 0.035% | $ 19.33 | $ 19.35 | $ 19.34 | 0.103% | $ 31.99 | $ 32.01 | $ 32.00 | 0.062% |
| 1/31/2005 | $ 28.23 | $ 28.25 | $ 28.24 | 0.070% | $ 19.58 | $ 19.59 | $ 19.59 | 0.051% | $ 32.38 | $ 32.40 | $ 32.39 | 0.062% |
| 2/1/2005 | $ 28.42 | $ 28.43 | $ 28.42 | 0.035% | $ 19.80 | $ 19.83 | $ 19.82 | 0.151% | $ 31.97 | $ 31.99 | $ 31.98 | 0.063% |
| 2/2/2005 | $ 28.45 | $ 28.46 | $ 28.45 | 0.035% | $ 19.56 | $ 19.58 | $ 19.57 | 0.102% | $ 31.76 | $ 31.77 | $ 31.77 | 0.031% |
| 2/3/2005 | $ 28.42 | $ 28.43 | $ 28.42 | 0.035% | $ 19.90 | $ 19.91 | $ 19.91 | 0.050% | $ 32.05 | $ 32.07 | $ 32.06 | 0.062% |
| 2/4/2005 | $ 28.91 | $ 28.92 | $ 28.92 | 0.034% | $ 20.41 | $ 20.46 | $ 20.44 | 0.245% | $ 32.53 | $ 32.58 | $ 32.56 | 0.154% |
| 2/7/2005 | $ 29.48 | $ 29.49 | $ 29.49 | 0.034% | $ 20.36 | $ 20.38 | $ 20.37 | 0.098% | $ 32.77 | $ 32.80 | $ 32.79 | 0.092% |
| 2/8/2005 | $ 29.43 | $ 29.46 | $ 29.45 | 0.101% | $ 20.14 | $ 20.16 | $ 20.15 | 0.099% | $ 32.41 | $ 32.43 | $ 32.42 | 0.062% |
| 2/9/2005 | $ 28.95 | $ 28.98 | $ 28.96 | 0.102% | $ 21.53 | $ 21.54 | $ 21.54 | 0.046% | $ 31.96 | $ 31.98 | $ 31.97 | 0.063% |
| 2/10/2005 | $ 28.95 | $ 28.97 | $ 28.96 | 0.068% | $ 21.47 | $ 21.49 | $ 21.48 | 0.093% | $ 32.09 | $ 32.11 | $ 32.10 | 0.062% |
| 2/11/2005 | $ 28.93 | $ 28.96 | $ 28.95 | 0.102% | $ 21.29 | $ 21.31 | $ 21.30 | 0.094% | $ 32.23 | $ 32.25 | $ 32.24 | 0.062% |
| 2/14/2005 | $ 28.96 | $ 29.01 | $ 28.98 | 0.170% | $ 20.77 | $ 20.79 | $ 20.78 | 0.096% | $ 32.60 | $ 32.63 | $ 32.62 | 0.092% |
| 2/15/2005 | $ 29.16 | $ 29.19 | $ 29.17 | 0.101% | $ 21.11 | $ 21.13 | $ 21.12 | 0.095% | $ 33.07 | $ 33.16 | $ 33.12 | 0.272% |
| 2/16/2005 | $ 28.93 | $ 28.95 | $ 28.94 | 0.068% | $ 21.05 | $ 21.06 | $ 21.06 | 0.047% | $ 32.60 | $ 32.61 | $ 32.61 | 0.031% |
| 2/17/2005 | $ 28.96 | $ 28.97 | $ 28.96 | 0.034% | $ 20.86 | $ 20.88 | $ 20.87 | 0.096% | $ 32.28 | $ 32.30 | $ 32.29 | 0.062% |
| 2/18/2005 | $ 28.66 | $ 28.69 | $ 28.68 | 0.103% | $ 21.00 | $ 21.01 | $ 21.01 | 0.048% | $ 32.32 | $ 32.34 | $ 32.33 | 0.062% |
| 2/22/2005 | $ 28.04 | $ 28.06 | $ 28.05 | 0.070% | $ 20.56 | $ 20.58 | $ 20.57 | 0.097% | $ 31.95 | $ 31.98 | $ 31.97 | 0.094% |
| 2/23/2005 | $ 28.27 | $ 28.29 | $ 28.28 | 0.070% | $ 20.35 | $ 20.37 | $ 20.36 | 0.098% | $ 32.44 | $ 32.45 | $ 32.45 | 0.031% |
| 2/24/2005 | $ 27.72 | $ 27.79 | $ 27.75 | 0.249% | $ 20.42 | $ 20.45 | $ 20.44 | 0.147% | $ 32.63 | $ 32.65 | $ 32.64 | 0.061% |
| 2/25/2005 | $ 27.51 | $ 27.53 | $ 27.52 | 0.072% | $ 20.66 | $ 20.69 | $ 20.68 | 0.145% | $ 32.95 | $ 32.98 | $ 32.97 | 0.091% |
| 2/28/2005 | $ 27.47 | $ 27.57 | $ 27.52 | 0.358% | $ 20.79 | $ 20.80 | $ 20.80 | 0.048% | $ 33.08 | $ 33.09 | $ 33.09 | 0.030% |
| 3/1/2005 | $ 28.09 | $ 28.12 | $ 28.11 | 0.105% | $ 20.71 | $ 20.75 | $ 20.73 | 0.193% | $ 33.32 | $ 33.34 | $ 33.33 | 0.060% |
| 3/2/2005 | $ 28.26 | $ 28.31 | $ 28.28 | 0.175% | $ 20.70 | $ 20.71 | $ 20.71 | 0.048% | $ 33.28 | $ 33.30 | $ 33.29 | 0.060% |
| 3/3/2005 | $ 28.17 | $ 28.21 | $ 28.19 | 0.140% | $ 20.81 | $ 20.82 | $ 20.82 | 0.048% | $ 33.40 | $ 33.47 | $ 33.44 | 0.209% |
| 3/4/2005 | $ 28.49 | $ 28.51 | $ 28.50 | 0.069% | $ 20.56 | $ 20.58 | $ 20.57 | 0.097% | $ 33.92 | $ 33.96 | $ 33.94 | 0.118% |
| 3/7/2005 | $ 28.57 | $ 28.58 | $ 28.58 | 0.069% | $ 20.81 | $ 20.88 | $ 20.85 | 0.336% | $ 34.21 | $ 34.25 | $ 34.23 | 0.117% |
| 3/8/2005 | $ 28.12 | $ 28.16 | $ 28.14 | 0.140% | $ 20.92 | $ 20.93 | $ 20.93 | 0.048% | $ 33.47 | $ 33.49 | $ 33.48 | 0.060% |
| 3/9/2005 | $ 27.57 | $ 27.61 | $ 27.59 | 0.143% | $ 20.63 | $ 20.65 | $ 20.64 | 0.097% | $ 32.52 | $ 32.54 | $ 32.53 | 0.061% |
| 3/10/2005 | $ 27.62 | $ 27.63 | $ 27.62 | 0.035% | $ 20.58 | $ 20.59 | $ 20.59 | 0.049% | $ 32.73 | $ 32.76 | $ 32.75 | 0.092% |
| 3/11/2005 | $ 27.21 | $ 27.26 | $ 27.24 | 0.181% | $ 19.94 | $ 19.95 | $ 19.95 | 0.050% | $ 32.59 | $ 32.60 | $ 32.60 | 0.031% |
| 3/14/2005 | $ 27.64 | $ 27.65 | $ 27.64 | 0.036% | $ 20.18 | $ 20.22 | $ 20.20 | 0.198% | $ 32.95 | $ 32.97 | $ 32.96 | 0.061% |
| 3/15/2005 | $ 28.22 | $ 28.23 | $ 28.22 | 0.035% | $ 20.13 | $ 20.15 | $ 20.14 | 0.099% | $ 32.42 | $ 32.47 | $ 32.45 | 0.154% |
| 3/16/2005 | $ 28.23 | $ 28.28 | $ 28.25 | 0.175% | $ 20.20 | $ 20.23 | $ 20.22 | 0.148% | $ 32.30 | $ 32.33 | $ 32.32 | 0.093% |
| 3/17/2005 | $ 27.99 | $ 28.00 | $ 28.00 | 0.035% | $ 20.37 | $ 20.39 | $ 20.38 | 0.098% | $ 31.79 | $ 31.81 | $ 31.80 | 0.063% |
| 3/18/2005 | $ 27.70 | $ 27.72 | $ 27.71 | 0.071% | $ 20.10 | $ 20.11 | $ 20.11 | 0.050% | $ 31.83 | $ 31.91 | $ 31.87 | 0.251% |
| 3/21/2005 | $ 27.79 | $ 27.81 | $ 27.80 | 0.071% | $ 20.15 | $ 20.16 | $ 20.16 | 0.050% | $ 31.67 | $ 31.70 | $ 31.69 | 0.095% |
| 3/22/2005 | $ 27.41 | $ 27.44 | $ 27.43 | 0.108% | $ 20.00 | $ 20.02 | $ 20.01 | 0.100% | $ 31.43 | $ 31.47 | $ 31.45 | 0.127% |
| 3/23/2005 | $ 27.38 | $ 27.42 | $ 27.40 | 0.144% | $ 19.75 | $ 19.76 | $ 19.76 | 0.051% | $ 31.42 | $ 31.47 | $ 31.45 | 0.159% |
| 3/24/2005 | $ 27.38 | $ 27.41 | $ 27.40 | 0.108% | $ 19.80 | $ 19.81 | $ 19.81 | 0.050% | $ 31.57 | $ 31.59 | $ 31.58 | 0.063% |
| 3/28/2005 | $ 27.79 | $ 27.82 | $ 27.80 | 0.106% | $ 19.78 | $ 19.80 | $ 19.79 | 0.101% | $ 31.53 | $ 31.54 | $ 31.54 | 0.032% |
| 3/29/2005 | $ 27.49 | $ 27.54 | $ 27.51 | 0.179% | $ 21.75 | $ 21.79 | $ 21.77 | 0.184% | $ 31.01 | $ 31.02 | $ 31.02 | 0.032% |
| 3/30/2005 | $ 27.96 | $ 28.00 | $ 27.98 | 0.141% | $ 21.98 | $ 22.01 | $ 22.00 | 0.136% | $ 31.62 | $ 31.66 | $ 31.64 | 0.126% |
| 3/31/2005 | $ 28.33 | $ 28.35 | $ 28.34 | 0.070% | $ 21.94 | $ 21.99 | $ 21.97 | 0.228% | $ 31.13 | $ 31.15 | $ 31.14 | 0.064% |
| 4/1/2005 | $ 28.20 | $ 28.22 | $ 28.21 | 0.070% | $ 21.69 | $ 21.71 | $ 21.70 | 0.092% | $ 30.96 | $ 31.01 | $ 30.99 | 0.161% |
| 4/4/2005 | $ 28.04 | $ 28.08 | $ 28.06 | 0.140% | $ 21.89 | $ 21.92 | $ 21.91 | 0.137% | $ 30.99 | $ 31.00 | $ 31.00 | 0.032% |
| 4/5/2005 | $ 28.15 | $ 28.16 | $ 28.16 | 0.035% | $ 21.56 | $ 21.57 | $ 21.57 | 0.046% | $ 31.21 | $ 31.23 | $ 31.22 | 0.064% |
| 4/6/2005 | $ 28.00 | $ 28.04 | $ 28.02 | 0.141% | $ 21.74 | $ 21.77 | $ 21.76 | 0.138% | $ 31.48 | $ 31.50 | $ 31.49 | 0.064% |
| 4/7/2005 | $ 28.31 | $ 28.33 | $ 28.32 | 0.070% | $ 21.79 | $ 21.84 | $ 21.82 | 0.229% | $ 31.47 | $ 31.48 | $ 31.48 | 0.032% |
| 4/8/2005 | $ 28.01 | $ 28.03 | $ 28.02 | 0.071% | $ 21.64 | $ 21.65 | $ 21.65 | 0.046% | $ 31.12 | $ 31.14 | $ 31.13 | 0.064% |
| 4/11/2005 | $ 27.75 | $ 27.76 | $ 27.75 | 0.036% | $ 21.55 | $ 21.58 | $ 21.57 | 0.139% | $ 30.78 | $ 30.80 | $ 30.79 | 0.065% |
| 4/12/2005 | $ 27.76 | $ 27.78 | $ 27.77 | 0.071% | $ 21.70 | $ 21.72 | $ 21.71 | 0.092% | $ 30.90 | $ 30.94 | $ 30.92 | 0.129% |
| 4/13/2005 | $ 27.32 | $ 27.34 | $ 27.33 | 0.072% | $ 21.95 | $ 21.96 | $ 21.96 | 0.046% | $ 31.22 | $ 31.24 | $ 31.23 | 0.064% |

**Closing Bid-Ask Spread**

| | Walt Disney Co/The | | | | Hewlett-Packard Co | | | | McDonald's Corp | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 4/14/2005 | $ 27.25 | $ 27.27 | $ 27.26 | 0.072% | $ 21.74 | $ 21.76 | $ 21.75 | 0.092% | $ 30.76 | $ 30.77 | $ 30.77 | 0.033% |
| 4/15/2005 | $ 26.99 | $ 27.03 | $ 27.01 | 0.146% | $ 20.84 | $ 20.85 | $ 20.85 | 0.048% | $ 30.30 | $ 30.37 | $ 30.34 | 0.231% |
| 4/18/2005 | $ 26.57 | $ 26.59 | $ 26.58 | 0.074% | $ 20.42 | $ 20.46 | $ 20.44 | 0.196% | $ 30.05 | $ 30.11 | $ 30.08 | 0.199% |
| 4/19/2005 | $ 26.79 | $ 26.80 | $ 26.79 | 0.037% | $ 20.65 | $ 20.68 | $ 20.67 | 0.145% | $ 30.17 | $ 30.18 | $ 30.18 | 0.033% |
| 4/20/2005 | $ 26.26 | $ 26.28 | $ 26.27 | 0.075% | $ 20.59 | $ 20.62 | $ 20.61 | 0.146% | $ 29.91 | $ 29.94 | $ 29.93 | 0.100% |
| 4/21/2005 | $ 27.29 | $ 27.30 | $ 27.30 | 0.036% | $ 21.06 | $ 21.08 | $ 21.07 | 0.095% | $ 29.79 | $ 29.84 | $ 29.82 | 0.168% |
| 4/22/2005 | $ 26.93 | $ 26.94 | $ 26.93 | 0.036% | $ 20.77 | $ 20.78 | $ 20.78 | 0.048% | $ 30.05 | $ 30.06 | $ 30.06 | 0.033% |
| 4/25/2005 | $ 26.83 | $ 26.84 | $ 26.83 | 0.037% | $ 21.06 | $ 21.10 | $ 21.08 | 0.190% | $ 30.28 | $ 30.30 | $ 30.29 | 0.066% |
| 4/26/2005 | $ 26.43 | $ 26.45 | $ 26.44 | 0.075% | $ 20.45 | $ 20.47 | $ 20.46 | 0.098% | $ 29.99 | $ 30.01 | $ 30.00 | 0.067% |
| 4/27/2005 | $ 26.46 | $ 26.48 | $ 26.47 | 0.075% | $ 20.14 | $ 20.17 | $ 20.16 | 0.149% | $ 30.16 | $ 30.19 | $ 30.18 | 0.099% |
| 4/28/2005 | $ 25.56 | $ 25.57 | $ 25.56 | 0.038% | $ 20.29 | $ 20.30 | $ 20.30 | 0.049% | $ 29.60 | $ 29.65 | $ 29.63 | 0.169% |
| 4/29/2005 | $ 26.04 | $ 26.05 | $ 26.04 | 0.038% | $ 20.44 | $ 20.47 | $ 20.46 | 0.147% | $ 29.30 | $ 29.36 | $ 29.33 | 0.205% |
| 5/2/2005 | $ 25.97 | $ 25.99 | $ 25.98 | 0.076% | $ 20.96 | $ 20.98 | $ 20.97 | 0.095% | $ 29.54 | $ 29.58 | $ 29.56 | 0.135% |
| 5/3/2005 | $ 25.86 | $ 25.90 | $ 25.88 | 0.153% | $ 20.98 | $ 21.00 | $ 20.99 | 0.095% | $ 29.80 | $ 29.85 | $ 29.83 | 0.168% |
| 5/4/2005 | $ 26.42 | $ 26.43 | $ 26.43 | 0.037% | $ 21.01 | $ 21.03 | $ 21.02 | 0.095% | $ 30.10 | $ 30.15 | $ 30.13 | 0.166% |
| 5/5/2005 | $ 26.35 | $ 26.36 | $ 26.36 | 0.038% | $ 20.92 | $ 20.94 | $ 20.93 | 0.096% | $ 29.93 | $ 29.98 | $ 29.96 | 0.167% |
| 5/6/2005 | $ 26.52 | $ 26.57 | $ 26.55 | 0.186% | $ 20.97 | $ 20.98 | $ 20.98 | 0.048% | $ 29.37 | $ 29.40 | $ 29.39 | 0.102% |
| 5/9/2005 | $ 26.69 | $ 26.71 | $ 26.70 | 0.074% | $ 20.73 | $ 20.74 | $ 20.74 | 0.048% | $ 30.11 | $ 30.13 | $ 30.12 | 0.066% |
| 5/10/2005 | $ 26.54 | $ 26.60 | $ 26.57 | 0.223% | $ 20.44 | $ 20.45 | $ 20.45 | 0.049% | $ 30.10 | $ 30.11 | $ 30.11 | 0.033% |
| 5/11/2005 | $ 26.26 | $ 26.33 | $ 26.29 | 0.263% | $ 20.53 | $ 20.56 | $ 20.55 | 0.146% | $ 29.83 | $ 29.86 | $ 29.85 | 0.101% |
| 5/12/2005 | $ 26.38 | $ 26.40 | $ 26.39 | 0.075% | $ 20.14 | $ 20.16 | $ 20.15 | 0.099% | $ 29.78 | $ 29.82 | $ 29.80 | 0.134% |
| 5/13/2005 | $ 26.64 | $ 26.65 | $ 26.65 | 0.037% | $ 20.60 | $ 20.63 | $ 20.62 | 0.146% | $ 29.63 | $ 29.68 | $ 29.66 | 0.169% |
| 5/16/2005 | $ 26.70 | $ 26.74 | $ 26.72 | 0.148% | $ 20.99 | $ 21.02 | $ 21.01 | 0.143% | $ 29.87 | $ 29.89 | $ 29.88 | 0.067% |
| 5/17/2005 | $ 26.88 | $ 26.93 | $ 26.90 | 0.184% | $ 21.50 | $ 21.56 | $ 21.53 | 0.279% | $ 29.96 | $ 29.98 | $ 29.97 | 0.067% |
| 5/18/2005 | $ 27.12 | $ 27.15 | $ 27.14 | 0.109% | $ 22.51 | $ 22.56 | $ 22.54 | 0.222% | $ 30.57 | $ 30.59 | $ 30.58 | 0.065% |
| 5/19/2005 | $ 27.56 | $ 27.59 | $ 27.57 | 0.107% | $ 22.50 | $ 22.52 | $ 22.51 | 0.089% | $ 30.93 | $ 30.97 | $ 30.95 | 0.129% |
| 5/20/2005 | $ 27.45 | $ 27.47 | $ 27.46 | 0.072% | $ 22.49 | $ 22.51 | $ 22.50 | 0.089% | $ 30.91 | $ 30.95 | $ 30.93 | 0.129% |
| 5/23/2005 | $ 27.16 | $ 27.20 | $ 27.18 | 0.145% | $ 22.54 | $ 22.56 | $ 22.55 | 0.089% | $ 31.32 | $ 31.33 | $ 31.33 | 0.032% |
| 5/24/2005 | $ 27.26 | $ 27.29 | $ 27.28 | 0.109% | $ 22.70 | $ 22.72 | $ 22.71 | 0.088% | $ 30.84 | $ 30.87 | $ 30.86 | 0.097% |
| 5/25/2005 | $ 27.27 | $ 27.31 | $ 27.29 | 0.145% | $ 22.82 | $ 22.83 | $ 22.83 | 0.044% | $ 30.89 | $ 30.93 | $ 30.91 | 0.129% |
| 5/26/2005 | $ 27.40 | $ 27.43 | $ 27.42 | 0.108% | $ 22.98 | $ 23.00 | $ 22.99 | 0.087% | $ 31.46 | $ 31.48 | $ 31.47 | 0.064% |
| 5/27/2005 | $ 27.50 | $ 27.56 | $ 27.53 | 0.215% | $ 22.76 | $ 22.77 | $ 22.77 | 0.044% | $ 31.26 | $ 31.27 | $ 31.27 | 0.032% |
| 5/31/2005 | $ 27.07 | $ 27.09 | $ 27.08 | 0.073% | $ 22.50 | $ 22.51 | $ 22.51 | 0.044% | $ 30.93 | $ 30.95 | $ 30.94 | 0.065% |
| 6/1/2005 | $ 27.18 | $ 27.24 | $ 27.21 | 0.218% | $ 22.69 | $ 22.70 | $ 22.70 | 0.044% | $ 31.03 | $ 31.04 | $ 31.04 | 0.032% |
| 6/2/2005 | $ 27.07 | $ 27.09 | $ 27.08 | 0.073% | $ 22.67 | $ 22.68 | $ 22.68 | 0.044% | $ 31.11 | $ 31.13 | $ 31.12 | 0.064% |
| 6/3/2005 | $ 26.96 | $ 26.97 | $ 26.96 | 0.036% | $ 22.71 | $ 22.73 | $ 22.72 | 0.088% | $ 30.49 | $ 30.53 | $ 30.51 | 0.131% |
| 6/6/2005 | $ 26.73 | $ 26.75 | $ 26.74 | 0.074% | $ 22.57 | $ 22.59 | $ 22.58 | 0.089% | $ 30.38 | $ 30.42 | $ 30.40 | 0.132% |
| 6/7/2005 | $ 26.92 | $ 26.94 | $ 26.93 | 0.073% | $ 22.50 | $ 22.52 | $ 22.51 | 0.089% | $ 29.56 | $ 29.58 | $ 29.57 | 0.068% |
| 6/8/2005 | $ 27.04 | $ 27.06 | $ 27.05 | 0.073% | $ 22.42 | $ 22.44 | $ 22.43 | 0.089% | $ 29.19 | $ 29.24 | $ 29.22 | 0.171% |
| 6/9/2005 | $ 27.17 | $ 27.19 | $ 27.18 | 0.072% | $ 22.75 | $ 22.77 | $ 22.76 | 0.088% | $ 28.96 | $ 29.00 | $ 28.98 | 0.138% |
| 6/10/2005 | $ 27.14 | $ 27.16 | $ 27.15 | 0.073% | $ 23.48 | $ 23.50 | $ 23.49 | 0.085% | $ 29.50 | $ 29.53 | $ 29.52 | 0.102% |
| 6/13/2005 | $ 27.38 | $ 27.39 | $ 27.39 | 0.036% | $ 23.86 | $ 23.90 | $ 23.88 | 0.168% | $ 29.06 | $ 29.11 | $ 29.09 | 0.172% |
| 6/14/2005 | $ 27.27 | $ 27.32 | $ 27.30 | 0.181% | $ 23.84 | $ 23.86 | $ 23.85 | 0.084% | $ 29.29 | $ 29.31 | $ 29.30 | 0.068% |
| 6/15/2005 | $ 26.67 | $ 26.69 | $ 26.68 | 0.074% | $ 23.86 | $ 23.89 | $ 23.88 | 0.126% | $ 28.95 | $ 28.96 | $ 28.96 | 0.035% |
| 6/16/2005 | $ 26.41 | $ 26.44 | $ 26.43 | 0.112% | $ 23.90 | $ 23.93 | $ 23.92 | 0.125% | $ 29.11 | $ 29.15 | $ 29.13 | 0.137% |
| 6/17/2005 | $ 26.34 | $ 26.35 | $ 26.35 | 0.075% | $ 23.90 | $ 23.95 | $ 23.93 | 0.209% | $ 28.99 | $ 29.01 | $ 29.00 | 0.069% |
| 6/20/2005 | $ 26.21 | $ 26.25 | $ 26.23 | 0.150% | $ 23.84 | $ 23.86 | $ 23.85 | 0.084% | $ 29.02 | $ 29.07 | $ 29.05 | 0.172% |
| 6/21/2005 | $ 26.37 | $ 26.41 | $ 26.39 | 0.150% | $ 24.61 | $ 24.62 | $ 24.62 | 0.041% | $ 29.03 | $ 29.05 | $ 29.04 | 0.069% |
| 6/22/2005 | $ 26.33 | $ 26.35 | $ 26.34 | 0.075% | $ 24.49 | $ 24.52 | $ 24.51 | 0.122% | $ 29.00 | $ 29.03 | $ 29.02 | 0.103% |
| 6/23/2005 | $ 25.90 | $ 25.93 | $ 25.92 | 0.114% | $ 24.38 | $ 24.40 | $ 24.39 | 0.082% | $ 28.56 | $ 28.58 | $ 28.57 | 0.070% |
| 6/24/2005 | $ 25.68 | $ 25.70 | $ 25.69 | 0.077% | $ 23.79 | $ 23.81 | $ 23.80 | 0.084% | $ 28.27 | $ 28.29 | $ 28.28 | 0.071% |
| 6/27/2005 | $ 25.29 | $ 25.31 | $ 25.30 | 0.078% | $ 23.50 | $ 23.53 | $ 23.52 | 0.128% | $ 28.16 | $ 28.17 | $ 28.17 | 0.036% |
| 6/28/2005 | $ 25.51 | $ 25.55 | $ 25.53 | 0.155% | $ 23.65 | $ 23.69 | $ 23.67 | 0.169% | $ 28.23 | $ 28.25 | $ 28.24 | 0.071% |
| 6/29/2005 | $ 25.08 | $ 25.09 | $ 25.09 | 0.039% | $ 24.04 | $ 24.08 | $ 24.06 | 0.166% | $ 27.90 | $ 27.92 | $ 27.91 | 0.072% |
| 6/30/2005 | $ 24.82 | $ 24.85 | $ 24.83 | 0.119% | $ 23.50 | $ 23.52 | $ 23.51 | 0.085% | $ 27.74 | $ 27.76 | $ 27.75 | 0.072% |
| 7/1/2005 | $ 24.75 | $ 24.79 | $ 24.77 | 0.159% | $ 23.48 | $ 23.51 | $ 23.50 | 0.128% | $ 27.93 | $ 27.95 | $ 27.94 | 0.072% |
| 7/5/2005 | $ 24.69 | $ 24.71 | $ 24.70 | 0.080% | $ 23.70 | $ 23.71 | $ 23.71 | 0.042% | $ 27.93 | $ 27.98 | $ 27.96 | 0.179% |
| 7/6/2005 | $ 24.43 | $ 24.47 | $ 24.45 | 0.162% | $ 23.95 | $ 23.98 | $ 23.97 | 0.125% | $ 27.70 | $ 27.71 | $ 27.71 | 0.036% |
| 7/7/2005 | $ 24.11 | $ 24.13 | $ 24.12 | 0.123% | $ 24.13 | $ 24.16 | $ 24.15 | 0.124% | $ 27.97 | $ 28.01 | $ 27.99 | 0.143% |
| 7/8/2005 | $ 24.67 | $ 24.69 | $ 24.68 | 0.080% | $ 24.27 | $ 24.29 | $ 24.28 | 0.082% | $ 28.64 | $ 28.66 | $ 28.65 | 0.070% |
| 7/11/2005 | $ 24.82 | $ 24.85 | $ 24.83 | 0.119% | $ 24.13 | $ 24.17 | $ 24.15 | 0.166% | $ 28.97 | $ 28.98 | $ 28.98 | 0.035% |
| 7/12/2005 | $ 25.02 | $ 25.08 | $ 25.05 | 0.236% | $ 24.10 | $ 24.12 | $ 24.11 | 0.083% | $ 29.16 | $ 29.18 | $ 29.17 | 0.069% |
| 7/13/2005 | $ 25.37 | $ 25.38 | $ 25.37 | 0.039% | $ 24.41 | $ 24.42 | $ 24.42 | 0.041% | $ 29.55 | $ 29.60 | $ 29.58 | 0.169% |
| 7/14/2005 | $ 25.97 | $ 25.99 | $ 25.98 | 0.076% | $ 24.62 | $ 24.63 | $ 24.63 | 0.041% | $ 29.59 | $ 29.61 | $ 29.60 | 0.068% |
| 7/15/2005 | $ 26.00 | $ 26.04 | $ 26.02 | 0.151% | $ 24.90 | $ 24.95 | $ 24.93 | 0.201% | $ 30.95 | $ 30.99 | $ 30.97 | 0.129% |
| 7/18/2005 | $ 25.69 | $ 25.71 | $ 25.70 | 0.077% | $ 24.89 | $ 24.92 | $ 24.91 | 0.120% | $ 30.89 | $ 30.91 | $ 30.90 | 0.065% |
| 7/19/2005 | $ 25.41 | $ 25.43 | $ 25.42 | 0.078% | $ 24.52 | $ 24.53 | $ 24.53 | 0.041% | $ 30.84 | $ 30.86 | $ 30.85 | 0.065% |

**Closing Bid-Ask Spread**

| | Walt Disney Co/The | | | | Hewlett-Packard Co | | | | McDonald's Corp | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 7/20/2005 | $ 25.48 | $ 25.49 | $ 25.48 | 0.039% | $ 24.72 | $ 24.75 | $ 24.74 | 0.121% | $ 30.88 | $ 30.91 | $ 30.90 | 0.097% |
| 7/21/2005 | $ 25.22 | $ 25.25 | $ 25.24 | 0.117% | $ 24.28 | $ 24.30 | $ 24.29 | 0.082% | $ 30.78 | $ 30.79 | $ 30.79 | 0.032% |
| 7/22/2005 | $ 25.45 | $ 25.50 | $ 25.47 | 0.194% | $ 24.15 | $ 24.18 | $ 24.17 | 0.124% | $ 30.89 | $ 30.95 | $ 30.92 | 0.194% |
| 7/25/2005 | $ 25.29 | $ 25.34 | $ 25.31 | 0.195% | $ 24.29 | $ 24.30 | $ 24.30 | 0.041% | $ 30.61 | $ 30.63 | $ 30.62 | 0.065% |
| 7/26/2005 | $ 25.53 | $ 25.56 | $ 25.54 | 0.116% | $ 24.35 | $ 24.37 | $ 24.36 | 0.082% | $ 30.35 | $ 30.37 | $ 30.36 | 0.066% |
| 7/27/2005 | $ 25.46 | $ 25.50 | $ 25.48 | 0.155% | $ 24.77 | $ 24.78 | $ 24.78 | 0.040% | $ 30.07 | $ 30.08 | $ 30.08 | 0.033% |
| 7/28/2005 | $ 25.60 | $ 25.62 | $ 25.61 | 0.116% | $ 24.49 | $ 24.50 | $ 24.50 | 0.041% | $ 30.28 | $ 30.34 | $ 30.31 | 0.198% |
| 7/29/2005 | $ 25.30 | $ 25.34 | $ 25.32 | 0.156% | $ 24.62 | $ 24.63 | $ 24.63 | 0.041% | $ 31.16 | $ 31.18 | $ 31.17 | 0.064% |
| 8/1/2005 | $ 25.25 | $ 25.27 | $ 25.26 | 0.078% | $ 24.49 | $ 24.52 | $ 24.51 | 0.122% | $ 31.17 | $ 31.19 | $ 31.18 | 0.064% |
| 8/2/2005 | $ 25.21 | $ 25.23 | $ 25.22 | 0.078% | $ 24.31 | $ 24.33 | $ 24.32 | 0.082% | $ 31.47 | $ 31.49 | $ 31.48 | 0.064% |
| 8/3/2005 | $ 25.43 | $ 25.47 | $ 25.45 | 0.155% | $ 24.60 | $ 24.62 | $ 24.61 | 0.081% | $ 31.61 | $ 31.63 | $ 31.62 | 0.063% |
| 8/4/2005 | $ 25.26 | $ 25.29 | $ 25.27 | 0.117% | $ 24.44 | $ 24.48 | $ 24.46 | 0.164% | $ 31.18 | $ 31.21 | $ 31.20 | 0.096% |
| 8/5/2005 | $ 25.13 | $ 25.16 | $ 25.15 | 0.118% | $ 24.67 | $ 24.69 | $ 24.68 | 0.081% | $ 31.29 | $ 31.31 | $ 31.30 | 0.064% |
| 8/8/2005 | $ 25.05 | $ [illegible] | $ 25.07 | 0.118% | $ 24.60 | $ 24.64 | $ 24.62 | 0.162% | $ 32.14 | $ 32.15 | $ 32.15 | 0.031% |
| 8/9/2005 | $ 25.78 | $ 25.86 | $ 25.82 | 0.306% | $ 24.55 | $ 24.58 | $ 24.57 | 0.122% | $ 32.43 | $ 32.45 | $ 32.44 | 0.062% |
| 8/10/2005 | $ 25.12 | $ 25.14 | $ 25.13 | 0.078% | $ [illegible] | $ 24.19 | $ 24.16 | 0.248% | $ 32.70 | $ 32.71 | $ 32.71 | 0.031% |
| 8/11/2005 | $ 25.52 | $ 25.54 | $ 25.53 | 0.077% | $ 24.16 | $ 24.18 | $ 24.17 | 0.083% | $ 34.68 | $ 34.70 | $ 34.69 | 0.058% |
| 8/12/2005 | $ 25.42 | $ 25.43 | $ 25.42 | 0.039% | $ 24.01 | $ 24.04 | $ 24.03 | 0.125% | $ 33.24 | $ 33.26 | $ 33.25 | 0.060% |
| 8/15/2005 | $ 25.81 | $ 25.87 | $ 25.84 | 0.229% | $ 24.08 | $ 24.09 | $ 24.09 | 0.042% | $ 33.60 | $ 33.61 | $ 33.61 | 0.030% |
| 8/16/2005 | $ 25.90 | $ 25.91 | $ 25.91 | 0.038% | $ 23.69 | $ 23.71 | $ 23.70 | 0.084% | $ 33.16 | $ 33.18 | $ 33.17 | 0.060% |
| 8/17/2005 | $ 25.91 | $ 25.95 | $ 25.93 | 0.152% | $ 26.81 | $ 26.83 | $ 26.82 | 0.075% | $ 33.84 | $ 33.87 | $ 33.86 | 0.089% |
| 8/18/2005 | $ 25.72 | $ 25.74 | $ 25.73 | 0.077% | $ 26.63 | $ 26.65 | $ 26.64 | 0.075% | $ 33.35 | $ 33.40 | $ 33.38 | 0.150% |
| 8/19/2005 | $ 25.61 | $ 25.63 | $ 25.62 | 0.077% | $ 26.48 | $ 26.51 | $ 26.50 | 0.113% | $ 33.37 | $ 33.39 | $ 33.38 | 0.060% |
| 8/22/2005 | $ 25.37 | $ 25.40 | $ 25.38 | 0.117% | $ 26.51 | $ 26.54 | $ 26.53 | 0.113% | $ 33.28 | $ 33.29 | $ 33.29 | 0.030% |
| 8/23/2005 | $ 25.42 | $ 25.46 | $ 25.44 | 0.155% | $ 26.70 | $ 26.71 | $ 26.71 | 0.037% | $ 33.03 | $ 33.09 | $ 33.06 | 0.181% |
| 8/24/2005 | $ 25.06 | $ 25.09 | $ 25.08 | 0.118% | $ 26.71 | $ 26.75 | $ 26.73 | 0.150% | $ 32.97 | $ 32.99 | $ 32.98 | 0.061% |
| 8/25/2005 | $ 24.84 | $ 24.87 | $ 24.85 | 0.119% | $ 26.89 | $ 26.90 | $ 26.90 | 0.037% | $ 33.29 | $ 33.30 | $ 33.30 | 0.030% |
| 8/26/2005 | $ 24.98 | $ 24.99 | $ 24.99 | 0.039% | $ 27.00 | $ 27.03 | $ 27.02 | [illegible] | $ 33.47 | $ 33.50 | $ 33.49 | 0.090% |
| 8/29/2005 | $ 25.01 | $ 25.05 | $ 25.03 | 0.157% | $ 26.69 | $ 26.70 | $ 26.70 | 0.037% | $ 33.17 | $ 33.18 | $ 33.18 | 0.030% |
| 8/30/2005 | $ 24.91 | $ 24.96 | $ 24.94 | 0.198% | $ 27.09 | $ 27.11 | $ 27.10 | 0.074% | $ 32.40 | $ 32.41 | $ 32.41 | 0.031% |
| 8/31/2005 | $ 24.84 | $ 24.87 | $ 24.85 | 0.119% | $ 27.73 | $ 27.77 | $ 27.75 | 0.144% | $ 32.44 | $ 32.47 | $ 32.46 | 0.092% |
| 9/1/2005 | $ 24.34 | $ 24.36 | $ 24.35 | 0.081% | $ 27.82 | $ 27.91 | $ 27.87 | 0.323% | $ 31.55 | $ 31.57 | $ 31.56 | 0.063% |
| 9/2/2005 | $ 24.41 | $ 24.44 | $ 24.43 | 0.121% | $ 27.60 | $ 27.61 | $ 27.61 | 0.036% | $ 31.88 | $ 31.91 | $ 31.90 | 0.094% |
| 9/6/2005 | $ 24.83 | $ 24.85 | $ 24.84 | 0.079% | $ 27.24 | $ 27.25 | $ 27.25 | 0.037% | $ 32.65 | $ 32.71 | $ 32.68 | 0.184% |
| 9/7/2005 | $ 24.87 | $ 24.89 | $ 24.88 | 0.080% | $ 27.46 | $ 27.48 | $ 27.47 | 0.073% | $ 33.69 | $ 33.71 | $ 33.70 | 0.059% |
| 9/8/2005 | $ 24.58 | $ 24.63 | $ 24.60 | 0.201% | $ 27.82 | $ 27.86 | $ 27.84 | 0.144% | $ 33.36 | $ 33.38 | $ 33.37 | 0.060% |
| 9/9/2005 | $ 24.71 | $ 24.72 | $ 24.71 | 0.040% | $ 27.79 | $ 27.81 | $ 27.80 | 0.072% | $ 34.11 | $ 34.15 | $ 34.13 | 0.117% |
| 9/12/2005 | $ 24.73 | $ 24.79 | $ 24.76 | 0.239% | $ 27.73 | $ 27.74 | $ 27.74 | 0.036% | $ 33.78 | $ 33.81 | $ 33.80 | 0.089% |
| 9/13/2005 | $ 24.48 | $ 24.51 | $ 24.49 | 0.121% | $ 27.53 | $ 27.54 | $ 27.54 | 0.036% | $ 33.11 | $ 33.13 | $ 33.12 | 0.060% |
| 9/14/2005 | $ 23.78 | $ 23.80 | $ 23.79 | 0.083% | $ 27.49 | $ 27.51 | $ 27.50 | 0.073% | $ 32.36 | $ 32.38 | $ 32.37 | 0.062% |
| 9/15/2005 | $ 23.67 | $ 23.68 | $ 23.68 | 0.042% | $ 27.84 | $ 27.88 | $ 27.86 | 0.144% | $ 33.43 | $ 33.45 | $ 33.44 | 0.060% |
| 9/16/2005 | $ 23.79 | $ 23.80 | $ 23.79 | 0.041% | $ 28.31 | $ 28.35 | $ 28.33 | 0.141% | $ 34.20 | $ 34.25 | $ 34.23 | 0.146% |
| 9/19/2005 | $ 23.56 | $ 23.58 | $ 23.57 | 0.084% | $ 28.86 | $ 28.89 | $ 28.88 | 0.104% | $ 33.50 | $ 33.51 | $ 33.51 | 0.030% |
| 9/20/2005 | $ 23.42 | $ 23.45 | $ 23.44 | 0.126% | $ 28.27 | $ 28.29 | $ 28.28 | 0.071% | $ 32.61 | $ 32.63 | $ 32.62 | 0.061% |
| 9/21/2005 | $ 23.01 | $ 23.04 | $ 23.02 | 0.129% | $ 28.08 | $ 28.10 | $ 28.09 | 0.071% | $ 31.39 | $ 31.43 | $ 31.41 | 0.127% |
| 9/22/2005 | $ 22.91 | $ 22.93 | $ 22.92 | 0.086% | $ 28.00 | $ 28.02 | $ 28.01 | 0.071% | $ 33.04 | $ 33.10 | $ 33.07 | 0.181% |
| 9/23/2005 | $ 22.90 | $ 22.93 | $ 22.92 | 0.129% | $ 28.46 | $ 28.48 | $ 28.47 | 0.070% | $ 32.63 | $ 32.65 | $ 32.64 | 0.061% |
| 9/26/2005 | $ 22.95 | $ 22.98 | $ 22.97 | 0.129% | $ 28.93 | $ 28.96 | $ 28.95 | 0.104% | $ 33.25 | $ 33.27 | $ 33.26 | 0.060% |
| 9/27/2005 | $ 23.04 | $ 23.06 | $ 23.05 | 0.085% | $ 28.35 | $ 28.37 | $ 28.36 | 0.071% | $ 33.00 | $ 33.02 | $ 33.01 | 0.061% |
| 9/28/2005 | $ 23.05 | $ 23.07 | $ 23.06 | 0.086% | $ 28.51 | $ 28.53 | $ 28.52 | 0.070% | $ 33.09 | $ 33.14 | $ 33.12 | 0.151% |
| 9/29/2005 | $ 23.63 | $ 23.64 | $ 23.64 | 0.041% | $ 28.93 | $ 28.95 | $ 28.94 | 0.069% | $ 33.47 | $ 33.49 | $ 33.48 | 0.060% |
| 9/30/2005 | $ 23.80 | $ 23.84 | $ 23.82 | 0.166% | $ 29.19 | $ 29.21 | $ 29.20 | 0.068% | $ 33.47 | $ 33.50 | $ 33.49 | 0.090% |
| 10/3/2005 | $ 23.68 | $ 23.72 | $ 23.70 | 0.167% | $ 28.90 | $ 28.94 | $ 28.92 | 0.138% | $ 33.86 | $ 33.88 | $ 33.87 | 0.059% |
| 10/4/2005 | $ 24.22 | $ 24.24 | $ 24.23 | 0.081% | $ 28.52 | $ 28.56 | $ 28.54 | 0.140% | $ 32.87 | $ 32.90 | $ 32.89 | 0.091% |
| 10/5/2005 | $ 23.91 | $ 23.94 | $ 23.92 | 0.124% | $ 27.46 | $ 27.48 | $ 27.47 | 0.073% | $ 32.84 | $ 32.87 | $ 32.86 | 0.091% |
| 10/6/2005 | $ 23.76 | $ 23.78 | $ 23.77 | 0.083% | $ 26.87 | $ 26.90 | $ 26.89 | 0.112% | $ 32.71 | $ 32.74 | $ 32.73 | 0.092% |
| 10/7/2005 | $ 23.77 | $ 23.82 | $ 23.79 | 0.208% | $ 27.09 | $ 27.11 | $ 27.10 | 0.074% | $ 32.21 | $ 32.23 | $ 32.22 | 0.062% |
| 10/10/2005 | $ 23.55 | $ 23.58 | $ 23.57 | 0.126% | $ 26.67 | $ 26.68 | $ 26.68 | 0.037% | $ 32.31 | $ 32.35 | $ 32.33 | 0.124% |
| 10/11/2005 | $ 23.43 | $ 23.45 | $ 23.44 | 0.084% | $ 27.22 | $ 27.25 | $ 27.24 | 0.110% | $ 32.33 | $ 32.35 | $ 32.34 | 0.062% |
| 10/12/2005 | $ 23.02 | $ 23.04 | $ 23.03 | 0.086% | $ 27.29 | $ 27.31 | $ 27.30 | 0.073% | $ 31.66 | $ 31.70 | $ 31.68 | 0.126% |
| 10/13/2005 | $ 23.11 | $ 23.13 | $ 23.12 | 0.086% | $ 27.22 | $ 27.24 | $ 27.23 | 0.073% | $ 32.04 | $ 32.06 | $ 32.05 | 0.062% |
| 10/14/2005 | $ 23.08 | $ 23.12 | $ 23.10 | 0.171% | $ 27.53 | $ 27.55 | $ 27.54 | 0.073% | $ 32.31 | $ 32.33 | $ 32.32 | 0.062% |
| 10/17/2005 | $ 23.17 | $ 23.20 | $ 23.18 | 0.128% | $ 27.38 | $ 27.39 | $ 27.39 | 0.037% | $ 32.69 | $ 32.71 | $ 32.70 | 0.061% |
| 10/18/2005 | $ 23.07 | $ 23.09 | $ 23.08 | 0.085% | $ 27.73 | $ 27.74 | $ 27.74 | 0.036% | $ 32.46 | $ 32.48 | $ 32.47 | 0.062% |
| 10/19/2005 | $ 23.09 | $ 23.14 | $ 23.11 | 0.213% | $ 27.61 | $ 27.65 | $ 27.63 | 0.145% | $ 33.66 | $ 33.70 | $ 33.68 | 0.119% |
| 10/20/2005 | $ 22.64 | $ 22.66 | $ 22.65 | 0.087% | $ 27.41 | $ 27.43 | $ 27.42 | 0.073% | $ 32.40 | $ 32.42 | $ 32.41 | 0.062% |
| 10/21/2005 | $ 22.67 | $ 22.68 | $ 22.68 | 0.043% | $ 27.56 | $ 27.60 | $ 27.58 | 0.145% | $ 32.47 | $ 32.49 | $ 32.48 | 0.062% |

**Closing Bid-Ask Spread**

| | Walt Disney Co/The | | | | Hewlett-Packard Co | | | | McDonald's Corp | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 10/24/2005 | $ 22.98 | $ 23.01 | $ 23.00 | 0.129% | $ 28.23 | $ 28.26 | $ 28.25 | 0.106% | $ 33.11 | $ 33.12 | $ 33.12 | 0.030% |
| 10/25/2005 | $ 23.20 | $ 23.24 | $ 23.22 | 0.170% | $ 27.47 | $ 27.53 | $ 27.50 | 0.218% | $ 32.97 | $ 33.00 | $ 32.99 | 0.091% |
| 10/26/2005 | $ 23.27 | $ 23.28 | $ 23.27 | 0.043% | $ 26.95 | $ 26.97 | $ 26.96 | 0.074% | $ 32.30 | $ 32.33 | $ 32.32 | 0.093% |
| 10/27/2005 | $ 23.08 | $ 23.12 | $ 23.10 | 0.171% | $ 26.80 | $ 26.81 | $ 26.81 | 0.037% | $ 31.55 | $ 31.56 | $ 31.56 | 0.032% |
| 10/28/2005 | $ 23.49 | $ 23.54 | $ 23.52 | 0.210% | $ 27.95 | $ 27.97 | $ 27.96 | 0.072% | $ 32.27 | $ 32.30 | $ 32.29 | 0.093% |
| 10/31/2005 | $ 24.04 | $ 24.05 | $ 24.04 | 0.041% | $ 28.00 | $ 28.05 | $ 28.03 | 0.178% | $ 31.59 | $ 31.61 | $ 31.60 | 0.063% |
| 11/1/2005 | $ 24.32 | $ 24.34 | $ 24.33 | 0.081% | $ 28.26 | $ 28.28 | $ 28.27 | 0.071% | $ 31.74 | $ 31.78 | $ 31.76 | 0.126% |
| 11/2/2005 | $ 24.48 | $ 24.52 | $ 24.50 | 0.161% | $ 28.76 | $ 28.80 | $ 28.78 | 0.139% | $ 32.25 | $ 32.26 | $ 32.26 | 0.031% |
| 11/3/2005 | $ 24.54 | $ 24.57 | $ 24.55 | 0.121% | $ 28.74 | $ 28.75 | $ 28.75 | 0.035% | $ 33.20 | $ 33.24 | $ 33.22 | 0.120% |
| 11/4/2005 | $ 24.45 | $ 24.48 | $ 24.47 | 0.121% | $ 28.51 | $ 28.53 | $ 28.52 | 0.070% | $ 33.41 | $ 33.43 | $ 33.42 | 0.060% |
| 11/7/2005 | $ 24.82 | $ 24.85 | $ 24.83 | 0.119% | $ 28.70 | $ 28.74 | $ 28.72 | 0.139% | $ 33.67 | $ 33.71 | $ 33.69 | 0.119% |
| 11/8/2005 | $ 24.82 | $ 24.83 | $ 24.82 | 0.040% | $ 28.53 | $ 28.56 | $ 28.55 | 0.105% | $ 33.99 | $ 34.00 | $ 34.00 | 0.029% |
| 11/9/2005 | $ 25.07 | $ 25.10 | $ 25.09 | 0.118% | $ 28.20 | $ 28.24 | $ 28.22 | 0.142% | $ 33.32 | $ 33.36 | $ 33.34 | 0.120% |
| 11/10/2005 | $ 25.37 | $ 25.40 | $ 25.38 | 0.117% | $ 28.22 | $ 28.28 | $ 28.25 | 0.212% | $ 33.22 | $ 33.24 | $ 33.23 | 0.060% |
| 11/11/2005 | $ 25.51 | $ 25.53 | $ 25.52 | 0.078% | $ 28.49 | $ 28.53 | $ 28.51 | 0.140% | $ 33.79 | $ 33.81 | $ 33.80 | 0.059% |
| 11/14/2005 | $ 25.65 | $ 25.67 | $ 25.66 | 0.077% | $ 28.19 | $ 28.20 | $ 28.20 | 0.035% | $ 33.92 | $ 33.98 | $ 33.95 | 0.177% |
| 11/15/2005 | $ 25.70 | $ 25.73 | $ 25.72 | 0.115% | $ 28.11 | $ 28.15 | $ 28.13 | 0.142% | $ 33.29 | $ 33.34 | $ 33.32 | 0.150% |
| 11/16/2005 | $ 25.50 | $ 25.52 | $ 25.51 | 0.077% | $ 28.26 | $ 28.28 | $ 28.27 | 0.071% | $ 32.79 | $ 32.85 | $ 32.82 | 0.183% |
| 11/17/2005 | $ 25.63 | $ 25.69 | $ 25.66 | 0.231% | $ 28.99 | $ 29.01 | $ 29.00 | 0.069% | $ 33.15 | $ 33.20 | $ 33.18 | 0.151% |
| 11/18/2005 | $ 24.85 | $ 24.87 | $ 24.86 | 0.080% | $ 29.38 | $ 29.40 | $ 29.39 | 0.068% | $ 33.06 | $ 33.10 | $ 33.08 | 0.121% |
| 11/21/2005 | $ 24.69 | $ 24.72 | $ 24.70 | 0.120% | $ 29.26 | $ 29.29 | $ 29.28 | 0.102% | $ 33.07 | $ 33.10 | $ 33.09 | 0.091% |
| 11/22/2005 | $ 24.60 | $ 24.62 | $ 24.61 | 0.080% | $ 29.32 | $ 29.35 | $ 29.34 | 0.102% | $ 32.98 | $ 33.00 | $ 32.99 | 0.061% |
| 11/23/2005 | $ 24.62 | $ 24.70 | $ 24.66 | 0.320% | $ 29.37 | $ 29.41 | $ 29.39 | 0.136% | $ 33.67 | $ 33.72 | $ 33.70 | 0.148% |
| 11/25/2005 | $ 24.72 | $ 24.77 | $ 24.74 | 0.199% | $ 29.72 | $ 29.75 | $ 29.74 | 0.101% | $ 33.45 | $ 33.49 | $ 33.47 | 0.120% |
| 11/28/2005 | $ 24.68 | $ 24.70 | $ 24.69 | 0.080% | $ 29.96 | $ 29.98 | $ 29.97 | 0.067% | $ 33.94 | $ 33.96 | $ 33.95 | 0.059% |
| 11/29/2005 | $ 24.75 | $ 24.77 | $ 24.76 | 0.080% | $ 29.96 | $ 29.98 | $ 29.97 | 0.067% | $ 33.93 | $ 33.96 | $ 33.95 | 0.088% |
| 11/30/2005 | $ 24.59 | $ 24.61 | $ 24.60 | 0.080% | $ 29.66 | $ 29.68 | $ 29.67 | 0.067% | $ 33.85 | $ 33.88 | $ 33.87 | 0.089% |
| 12/1/2005 | $ 24.62 | $ 24.64 | $ 24.63 | 0.080% | $ 29.55 | $ 29.57 | $ 29.56 | 0.068% | $ 35.29 | $ 35.34 | $ 35.32 | 0.142% |
| 12/2/2005 | $ 24.54 | $ 24.57 | $ 24.55 | 0.121% | $ 29.22 | $ 29.23 | $ 29.23 | 0.034% | $ 34.91 | $ 34.92 | $ 34.92 | 0.029% |
| 12/5/2005 | $ 24.68 | $ 24.70 | $ 24.69 | 0.080% | $ 29.78 | $ 29.80 | $ 29.79 | 0.067% | $ 34.56 | $ 34.62 | $ 34.59 | 0.173% |
| 12/6/2005 | $ 25.17 | $ 25.19 | $ 25.18 | 0.079% | $ 29.62 | $ 29.64 | $ 29.63 | 0.067% | $ 35.13 | $ 35.17 | $ 35.15 | 0.114% |
| 12/7/2005 | $ 25.33 | $ 25.34 | $ 25.33 | 0.039% | $ 29.51 | $ 29.52 | $ 29.52 | 0.034% | $ 35.24 | $ 35.27 | $ 35.26 | 0.085% |
| 12/8/2005 | $ 24.72 | $ 24.74 | $ 24.73 | 0.080% | $ 29.22 | $ 29.25 | $ 29.24 | 0.103% | $ 34.81 | $ 34.87 | $ 34.84 | 0.172% |
| 12/9/2005 | $ 24.85 | $ 24.87 | $ 24.86 | 0.080% | $ 29.90 | $ 29.93 | $ 29.92 | 0.100% | $ 34.84 | $ 34.89 | $ 34.87 | 0.143% |
| 12/12/2005 | $ 24.82 | $ 24.84 | $ 24.83 | 0.080% | $ 29.97 | $ 29.98 | $ 29.98 | 0.033% | $ 34.47 | $ 34.48 | $ 34.48 | 0.029% |
| 12/13/2005 | $ 24.79 | $ 24.81 | $ 24.80 | 0.080% | $ 29.05 | $ 29.07 | $ 29.06 | 0.069% | $ 35.26 | $ 35.28 | $ 35.27 | 0.057% |
| 12/14/2005 | $ 24.67 | $ 24.69 | $ 24.68 | 0.080% | $ 29.61 | $ 29.62 | $ 29.62 | 0.034% | $ 35.49 | $ 35.55 | $ 35.52 | 0.169% |
| 12/15/2005 | $ 24.41 | $ 24.44 | $ 24.43 | 0.121% | $ 29.20 | $ 29.23 | $ 29.22 | 0.103% | $ 34.97 | $ 34.99 | $ 34.98 | 0.057% |
| 12/16/2005 | $ 24.36 | $ 24.39 | $ 24.38 | 0.121% | $ 28.92 | $ 28.94 | $ 28.93 | 0.069% | $ 34.73 | $ 34.76 | $ 34.75 | 0.086% |
| 12/19/2005 | $ 24.20 | $ 24.23 | $ 24.22 | 0.122% | $ 28.85 | $ 28.87 | $ 28.86 | 0.069% | $ 34.10 | $ 34.15 | $ 34.13 | 0.147% |
| 12/20/2005 | $ 23.95 | $ 23.96 | $ 23.95 | 0.041% | $ 28.85 | $ 28.86 | $ 28.86 | 0.035% | $ 34.12 | $ 34.16 | $ 34.14 | 0.117% |
| 12/21/2005 | $ 23.78 | $ 23.80 | $ 23.79 | 0.083% | $ 28.76 | $ 28.78 | $ 28.77 | 0.070% | $ 34.43 | $ 34.45 | $ 34.44 | 0.058% |
| 12/22/2005 | $ 23.85 | $ 23.87 | $ 23.86 | 0.083% | $ 28.89 | $ 28.91 | $ 28.90 | 0.069% | $ 34.56 | $ 34.58 | $ 34.57 | 0.058% |
| 12/23/2005 | $ 23.95 | $ 23.97 | $ 23.96 | 0.083% | $ 28.76 | $ 28.79 | $ 28.78 | 0.104% | $ 34.54 | $ 34.56 | $ 34.55 | 0.058% |
| 12/27/2005 | $ 23.82 | $ 23.84 | $ 23.83 | 0.083% | $ 28.74 | $ 28.75 | $ 28.75 | 0.035% | $ 34.09 | $ 34.13 | $ 34.11 | 0.117% |
| 12/28/2005 | $ 23.80 | $ 23.84 | $ 23.82 | 0.166% | $ 28.79 | $ 28.81 | $ 28.80 | 0.069% | $ 34.18 | $ 34.19 | $ 34.19 | 0.029% |
| 12/29/2005 | $ 23.85 | $ 23.86 | $ 23.85 | 0.041% | $ 28.73 | $ 28.75 | $ 28.74 | 0.070% | $ 34.14 | $ 34.16 | $ 34.15 | 0.059% |
| 12/30/2005 | $ 23.65 | $ 23.67 | $ 23.66 | 0.083% | $ 28.61 | $ 28.64 | $ 28.63 | 0.105% | $ 33.71 | $ 33.72 | $ 33.72 | 0.030% |
| 1/3/2006 | $ 24.07 | $ 24.10 | $ 24.08 | 0.123% | $ 28.76 | $ 28.78 | $ 28.77 | 0.070% | $ 33.51 | $ 33.53 | $ 33.52 | 0.060% |
| 1/4/2006 | $ 23.66 | $ 23.68 | $ 23.67 | 0.083% | $ 29.60 | $ 29.62 | $ 29.61 | 0.068% | $ 33.81 | $ 33.85 | $ 33.83 | 0.118% |
| 1/5/2006 | $ 24.08 | $ 24.10 | $ 24.09 | 0.082% | $ 29.40 | $ 29.41 | $ 29.41 | 0.034% | $ 33.82 | $ 33.87 | $ 33.85 | 0.148% |
| 1/6/2006 | $ 24.41 | $ 24.42 | $ 24.42 | 0.040% | $ 30.23 | $ 30.25 | $ 30.24 | 0.066% | $ 34.01 | $ 34.06 | $ 34.04 | 0.147% |
| 1/9/2006 | $ 24.66 | $ 24.68 | $ 24.67 | 0.080% | $ 30.62 | $ 30.63 | $ 30.63 | 0.033% | $ 34.69 | $ 34.72 | $ 34.71 | 0.086% |
| 1/10/2006 | $ 24.96 | $ 24.98 | $ 24.97 | 0.079% | $ 30.78 | $ 30.80 | $ 30.79 | 0.065% | $ 34.73 | $ 34.75 | $ 34.74 | 0.058% |
| 1/11/2006 | $ 25.21 | $ 25.23 | $ 25.22 | 0.078% | $ 31.34 | $ 31.36 | $ 31.35 | 0.064% | $ 35.30 | $ 35.34 | $ 35.32 | 0.113% |
| 1/12/2006 | $ 25.30 | $ 25.32 | $ 25.31 | 0.078% | $ 31.00 | $ 31.03 | $ 31.02 | 0.097% | $ 34.78 | $ 34.80 | $ 34.79 | 0.057% |
| 1/13/2006 | $ 25.34 | $ 25.36 | $ 25.35 | 0.078% | $ 31.88 | $ 31.90 | $ 31.89 | 0.063% | $ 34.46 | $ 34.50 | $ 34.48 | 0.116% |
| 1/17/2006 | $ 25.04 | $ 25.06 | $ 25.05 | 0.079% | $ 31.65 | $ 31.69 | $ 31.67 | 0.126% | $ 34.58 | $ 34.61 | $ 34.60 | 0.087% |
| 1/18/2006 | $ 24.85 | $ 24.87 | $ 24.86 | 0.080% | $ 31.66 | $ 31.68 | $ 31.67 | 0.063% | $ 34.98 | $ 35.00 | $ 34.99 | 0.057% |
| 1/19/2006 | $ 25.86 | $ 25.90 | $ 25.88 | 0.153% | $ 32.22 | $ 32.25 | $ 32.24 | 0.093% | $ 35.19 | $ 35.21 | $ 35.20 | 0.057% |
| 1/20/2006 | $ 25.38 | $ 25.41 | $ 25.39 | 0.117% | $ 31.70 | $ 31.74 | $ 31.72 | 0.126% | $ 35.85 | $ 35.88 | $ 35.87 | 0.084% |
| 1/23/2006 | $ 25.18 | $ 25.20 | $ 25.19 | 0.078% | $ 31.33 | $ 31.36 | $ 31.35 | 0.096% | $ 35.68 | $ 35.73 | $ 35.71 | 0.140% |
| 1/24/2006 | $ 25.64 | $ 25.65 | $ 25.65 | 0.038% | $ 31.36 | $ 31.38 | $ 31.37 | 0.064% | $ 35.84 | $ 35.90 | $ 35.87 | 0.167% |
| 1/25/2006 | $ 25.09 | $ 25.11 | $ 25.10 | 0.078% | $ 32.10 | $ 32.11 | $ 32.11 | 0.031% | $ 35.15 | $ 35.19 | $ 35.17 | 0.114% |
| 1/26/2006 | $ 24.74 | $ 24.76 | $ 24.75 | 0.080% | $ 31.60 | $ 31.62 | $ 31.61 | 0.063% | $ 34.93 | $ 34.94 | $ 34.94 | 0.029% |
| 1/27/2006 | $ 24.73 | $ 24.76 | $ 24.74 | 0.120% | $ 31.28 | $ 31.30 | $ 31.29 | 0.064% | $ 35.00 | $ 35.05 | $ 35.03 | 0.143% |
| 1/30/2006 | $ 25.12 | $ 25.15 | $ 25.14 | 0.118% | $ 31.27 | $ 31.31 | $ 31.29 | 0.128% | $ 35.02 | $ 35.05 | $ 35.04 | 0.086% |

**Closing Bid-Ask Spread**

| | Walt Disney Co/The | | | | Hewlett-Packard Co | | | | McDonald's Corp | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint | Last Bid | Last Ask | Last Midpoint | (Bid - Ask) / Midpoint |
| 1/31/2006 | $ 24.97 | $ 24.98 | $ 24.98 | 0.040% | $ 31.17 | $ 31.19 | $ 31.18 | 0.064% | $ 35.01 | $ 35.02 | $ 35.02 | 0.029% |
| 2/1/2006 | $ 24.92 | $ 24.94 | $ 24.93 | 0.079% | $ 31.21 | $ 31.24 | $ 31.23 | 0.096% | $ 35.63 | $ 35.67 | $ 35.65 | 0.112% |
| 2/2/2006 | $ 24.76 | $ 24.78 | $ 24.77 | 0.080% | $ 30.90 | $ 30.92 | $ 30.91 | 0.065% | $ 35.39 | $ 35.45 | $ 35.42 | 0.169% |
| 2/3/2006 | $ 24.68 | $ 24.69 | $ 24.68 | 0.040% | $ 30.56 | $ 30.58 | $ 30.57 | 0.065% | $ 35.90 | $ 35.97 | $ 35.94 | 0.195% |
| 2/6/2006 | $ 24.63 | $ 24.66 | $ 24.64 | 0.120% | $ 30.27 | $ 30.28 | $ 30.28 | 0.033% | $ 36.12 | $ 36.16 | $ 36.14 | 0.111% |
| 2/7/2006 | $ 26.34 | $ 26.37 | $ 26.35 | 0.149% | $ 30.36 | $ 30.39 | $ 30.38 | 0.099% | $ 36.19 | $ 36.24 | $ 36.22 | 0.138% |
| 2/8/2006 | $ 26.53 | $ 26.55 | $ 26.54 | 0.074% | $ 31.99 | $ 32.02 | $ 32.01 | 0.094% | $ 36.36 | $ 36.37 | $ 36.37 | 0.027% |
| 2/9/2006 | $ 26.35 | $ 26.36 | $ 26.36 | 0.038% | $ 31.57 | $ 31.61 | $ 31.59 | 0.127% | $ 36.29 | $ 36.31 | $ 36.30 | 0.055% |
| 2/10/2006 | $ 26.33 | $ 26.35 | $ 26.34 | 0.075% | $ 31.51 | $ 31.53 | $ 31.52 | 0.063% | $ 36.33 | $ 36.36 | $ 36.35 | 0.083% |
| 2/13/2006 | $ 26.06 | $ 26.09 | $ 26.07 | 0.114% | $ 31.73 | $ 31.75 | $ 31.74 | 0.063% | $ 36.36 | $ 36.41 | $ 36.39 | 0.137% |
| 2/14/2006 | $ 26.38 | $ 26.39 | $ 26.39 | 0.038% | $ 32.49 | $ 32.50 | $ 32.50 | 0.031% | $ 36.36 | $ 36.39 | $ 36.38 | 0.082% |
| 2/15/2006 | $ 26.50 | $ 26.52 | $ 26.51 | 0.074% | $ 31.66 | $ 31.70 | $ 31.68 | 0.126% | $ 36.01 | $ 36.02 | $ 36.02 | 0.028% |
| 2/16/2006 | $ 26.68 | $ 26.70 | $ 26.69 | 0.074% | $ 34.01 | $ 34.03 | $ 34.02 | 0.059% | $ 36.35 | $ 36.37 | $ 36.36 | 0.055% |
| **Average** | | | | **0.120%** | | | | **0.100%** | | | | **0.103%** |