# EXHIBIT B
# (PART 20)

# EXHIBIT A

This is Exhibit "A"

to the Affidavit of Frank C. Torchio

Sworn Before Me,

this 9th day of May, 2012

Derek B. Lavarnway

A Notary Public

DEREK B. LAVARNWAY
Notary Public, State of New York
Qualified in Wyoming County
No. 01LA6207948
Commission Expires June 22, 2013

**Exhibit A** May 2012

# FRANK C. TORCHIO, CFA


| Business Address: | School Address: | Home Address: |
|---|---|---|
| Forensic Economics, Inc. | Wm. E. Simon Graduate School | 9 St. Ebba's Drive |
| 95 Allens Creek Road | University of Rochester | Penfield, NY 14526 |
| Building 2, Suite 303 | Carol Simon Hall | (585) 249-9455 |
| Rochester, NY 14618 | Rochester, NY 14627 | |
| (585) 385-7440 | (585) 275-3914 | |
| frank@forensiceconomics.com | frank.torchio@simon.rochester.edu | |


## Employment and Education

| | |
|---|---|
| 9/97-present | **Wm. E. Simon Graduate School of Business Administration**, University of Rochester, Rochester, NY. Part-time faculty. Finance and Economics. |
| 8/89-present | **Forensic Economics, Inc.** (incorporated in 1993), Rochester, NY. President. Consulting in financial valuations and financial-economic analysis in securities litigation and business disputes. |
| 6/82-8/89 | **Rochester Gas and Electric Corporation**, Rochester, NY. |
| 6/88-8/89 | Vice President for Utilicom, an RG&E venture subsidiary. |
| 4/87-6/88 | Economist - Strategic Planning Department. |
| 6/82-3/87 | Financial Analyst - Treasury Department. |
| 9/80-12/81 | **M.B.A., Economics and Finance**, William E. Simon Graduate School of Business Administration, University of Rochester, Rochester, NY. |
| 9/78-8/80 | **Insurance Services Office**, New York, NY. Statistician - Commercial Lines. |
| 9/74-5/78 | **B.A., Mathematics**, Niagara University, Niagara Falls, NY. |

## Publications

"Event Study Analysis in Securities Litigation and the Bonferroni Correction," Working Paper, 2010.

"Proper Event Study Analysis in Securities Litigation," *The Journal of Corporation Law*, 35:1, 2009, pp.159-168.

"The Circularity of Life in Securities Class Actions," Working Paper, 2008.

"A Comparison of Trading Models Used for Calculating Aggregate Damages in Securities Litigation," with Michael Barclay, *Law and Contemporary Problems: Complex Litigation at the Millennium*, Vol. 64, Nos. 2 & 3, Spring/Summer 2001.

"University of Rochester's Endowment Fund Review," with Gregg A. Jarrell, University of Rochester Simon School Working Paper, 11/93.

"The Longer-Term Relation Between Accounting Performance and Stock Returns," with Gregg A. Jarrell, Working Paper - Bradley Policy Research Center, 8/92.

"Proper Transfer Pricing Aids Success," with Gregg A. Jarrell, *Rochester Business Journal*, 7/30/90.

"Calculating Proper Transfer Prices," with Gregg A. Jarrell, *Public Utilities Fortnightly*, 1/1/91.

## Awards

Awarded the Chartered Financial Analyst (CFA)® designation by the CFA Institute (2002).

The Richard L. Rosenthal Fellowship at the University of Rochester (1991).

William E. Simon Graduate School of Business Administration Alumni Service Award (1992).

## Activities

Chairperson and speaker on Transfer Pricing Economics at the International Institute of Manufacturing.

Former adjunct faculty for economics and finance at Rochester Institute of Technology Graduate School of Business.

Member of the National Association of Forensic Economics.

Volunteer for entertaining at nursing homes and senior citizen communities to raise funds for the American Cancer Society.

## Expert Testimony and Expert Consulting Experience (Last Four Years)

Expert Report of Frank C. Torchio in Response to Defendants' Experts in In Re MoneyGram International, Inc. Securities Litigation in the Court of Chancery of the State of Delaware, C.A. No. 6387-VCL (April 18, 2012).

Deposition of Frank C. Torchio in Kehoe Component Sales, Inc. d/b/a Pace Electronics Products v. Best Lighting Products, Inc. in the United States District Court Southern District of Ohio Eastern Division, C.A. No. 2:08-cv-752 (April 4, 2012).

Affidavit of Frank C. Torchio in The Trustees of the Labourers' Pension Fund of Central and Eastern Canada and the Trustees of the International Union of Operating Engineers Local 793 Pension Plan for Operating Engineers in Ontario v. Sino-Forest Corporation, et al. in the Superior Court of Justice, Ontario, Canada, Court File No.: CV-11-431153-00CP (April 2, 2012).

Second Supplemental Expert Report of Frank C. Torchio in In Re MoneyGram International, Inc. Securities Litigation in the Court of Chancery of the State of Delaware, C.A. No. 6387-VCL (February 24, 2012).

Supplemental Report of Frank C. Torchio in Kehoe Component Sales, Inc. d/b/a Pace Electronics Products v. Best Lighting Products, Inc. in the United States District Court Southern District of Ohio Eastern Division, C.A. No. 2:08-cv-752 (February 9, 2012).

Affidavit of Frank C. Torchio in The Trustees of the Labourers' Pension Fund of Central and Eastern Canada and the Trustees of the International Union of Operating Engineers Local 793 Pension Plan for Operating Engineers in Ontario v. Sino-Forest Corporation, et al. in the Superior Court of Justice, Ontario, Canada, Court File No.: CV-11-431153-00CP (November 30, 2011).

Expert Report of Frank C. Torchio in Kehoe Component Sales, Inc. d/b/a Pace Electronics Products v. Best Lighting Products, Inc. in the United States District Court Southern District of Ohio Eastern Division, C.A. No. 2:08-cv-752 (November 23, 2011).

Expert Report of Frank C. Torchio in In Re Talecris Biotherapeutics Holdings Shareholder Litigation in the Court of Chancery of the State of Delaware, C.A. No. 5614-VCL (November 22, 2011).

Rebuttal Report of Frank C. Torchio in In Re Appraisal of The Aristotle Corporation in the Court of Chancery of the State of Delaware, C.A. No. 5137-VCS, John Crawford, et al. v. The Aristotle Corporation in the Court of Chancery of the State of Delaware, C.A. No. 5361-VCS (September 1, 2011).

Consultant in Centro Securities Litigation in the Federal Court of Australia, Victoria District Registry, No. 366 of 2008 (August 28, 2011).

Expert Report of Frank C. Torchio in In Re Appraisal of The Aristotle Corporation in the Court of Chancery of the State of Delaware, C.A. No. 5137-VCS, John Crawford, et al. v. The Aristotle Corporation in the Court of Chancery of the State of Delaware, C.A. No. 5361-VCS (August 1, 2011).

Trial Testimony of Frank C. Torchio in Tull N. Gerreald, Jr., et al. v. JUST CARE, Inc. in the Court of Chancery of the State of Delaware, C.A. No. 5233-VCP (July 19, 2011).

Deposition of Frank C. Torchio in Tull N. Gerreald, Jr., et al. v. JUST CARE, Inc. in the Court of Chancery of the State of Delaware, C.A. No. 5233-VCP (June 14, 2011).

Expert Rebuttal Report of Frank C. Torchio in Tull N. Gerreald, Jr., et al. v. JUST CARE, Inc. in the Court of Chancery of the State of Delaware, C.A. No. 5233-VCP (May 31, 2011).

Supplemental Expert Report of Frank C. Torchio in Willie R. Pittman, et al. v. MoneyGram International, Inc., et al. in the Court of Chancery of the State of Delaware, C.A. No. 6387-VCL (May 13, 2011).

Expert Report of Frank C. Torchio in Tull N. Gerreald, Jr., et al. v. JUST CARE, Inc. in the Court of Chancery of the State of Delaware, C.A. No. 5233-VCP (May 9, 2011).

Expert Report of Frank C. Torchio in Willie R. Pittman, et al. v. MoneyGram International, Inc., et al. in the Court of Chancery of the State of Delaware, C.A. No. 6387-VCL (May 6, 2011).

Deposition of Frank C. Torchio in In Re Fannie Mae Securities Litigation in the United States District Court, District of Columbia, Consolidated Civil Action No. 1:04-CV-01639 (February 10-11, 2011).

Expert Rebuttal Report of Frank C. Torchio in In Re Fannie Mae Securities Litigation in the United States District Court, District of Columbia, Consolidated Civil Action No. 1:04-CV-01639 (December 20, 2010).

Trial Testimony of Frank C. Torchio in New York State Electric & Gas Corporation v. FirstEnergy Corp. in the United States District Court for the Northern District of New York, Civil Action No.3:03-CV-0438 (DEP) (December 13, 2010).

Affidavit of Frank C. Torchio in New York State Electric & Gas Corporation v. FirstEnergy Corp. in the United States District Court for the Northern District of New York, Civil Action No.3:03-CV-0438 (DEP) (November 30, 2010).

Supplemental Affidavit of Frank C. Torchio in In Re The Student Loan Corporation Litigation in the Court of Chancery of the State of Delaware, Consolidated C.A. No. 5832-VCL (November 29, 2010).

Affidavit of Frank C. Torchio in In Re The Student Loan Corporation Litigation in the Court of Chancery of the State of Delaware, Consolidated C.A. No. 5832-VCL (November 19, 2010).

Declaration of Frank C. Torchio in In Re Countrywide Financial Corporation Securities Litigation in the United States District Court, Central District of California, Western Division, Lead Case No. CV 07-05295 MRP (MANx) (October 6, 2010).

Expert Report of Frank C. Torchio in In Re Fannie Mae Securities Litigation in the United States District Court, District of Columbia, Consolidated Civil Action No. 1:04-CV-01639 (September 14, 2010).

Expert Report of Frank C. Torchio and James L. Canessa in Beechwood Restorative Care Center, et al. v. Laura E. Leeds, et al. in the United States District Court, Western District of New York, Case No. 02-CV-6235 (August 25, 2010).

Declaration of Frank C. Torchio for Settlement Purposes in In Re Countrywide Financial Corporation Securities Litigation in the United States District Court, Central District of California, Western Division, Lead Case No. CV 07-05295 MRP (MANx) (June 29, 2010).

Expert Report of Frank C. Torchio in Franz Schliecher, et al. vs. Gary C. Wendt, William J. Shea, Charles B. Chokel and James S. Adams in the United States District Court for the Southern District of Indiana, Indianapolis Division, No.02 CV 1332 TWP-TAB (June 28, 2010).

Deposition of Frank C. Torchio in New York State Electric & Gas Corporation v. FirstEnergy Corp. in the United States District Court for the Northern District of New York, Civil Action No.3:03-CV-0438 (DEP) (June 24, 2010).

Deposition of Frank C. Torchio in Alexander Dobbie and Michael Benson v. Arctic Glacier Income Fund, Arctic Glacier Inc., Richard L. Johnson, Keith W. McMahon, Douglas A. Bailey, James E. Clark, Robert J. Nagy, Gary A. Filmon and David R. Swaine in the Superior Court of Justice, Ontario, Canada, No. 59725 (June 4, 2010).

Expert Report of Frank C. Torchio in New York State Electric & Gas Corporation v. FirstEnergy Corp. in the United States District Court for the Northern District of New York, Civil Action No.3:03-CV-0438 (DEP) (May 28, 2010).

Affidavit of Frank C. Torchio in Alexander Dobbie and Michael Benson v. Arctic Glacier Income Fund, Arctic Glacier Inc., Richard L. Johnson, Keith W. McMahon, Douglas A. Bailey, James E. Clark, Robert J. Nagy, Gary A. Filmon and David R. Swaine in the Superior Court of Justice, Ontario, Canada, No. 59725 (April 30, 2010).

Declaration of Frank C. Torchio in Akanthos Capital Management, LLC; Aria Opportunity Fund Ltd.; AQR Absolute Return Master Account, L.P.; CC Arbitrage, Ltd; CNH CA Master Account, L.P.; Galileo Partners Fund I, L.P.; GLG Investments plc: sub-fund GLG Global Convertible UCITS Fund; GLG Investments IV plc: sub-fund GLG Global Convertible UCITS (Distributing) Fund; GLG Global Convertible Fund plc; GLG Market Neutral Fund; Highbridge International LLC; Kamunting Street Master Fund, Ltd.; KBC Financial Products (Cayman Islands) Ltd.; Kingstown Partners, L.P.; Pandora Select Advisors, LLC; Parsoon Opportunity Fund Ltd.; Tenor Opportunity Master Fund, Ltd.; Whitebox Advisors, LLC; Whitebox Combined Advisors, LLC; Whitebox Convertible Arbitrage Advisors, LLC; and Whitebox Hedged High Yield Advisors, LLC, v CompuCredit Holdings Corporation in the United States District Court for the Northern District of Georgia, No. 1:10-CV-844-TCB (April 28, 2010).

Expert Report of Frank C. Torchio in Eugene Singer v. Anthony Dubreville and i2 Technologies, Inc. (Nominal Defendant) in the Court of Chancery of the State of Delaware, Civil Action No. 3310-CC (December 28, 2009).

Testimony of Frank C. Torchio at hearing in Irwin J. Barkan & D&D Barkan, LLC v. Dunkin Donuts, Inc., and Baskin-Robbins USA, Co. in the United States District Court For The District of Rhode Island, No. 05-50-L (December 18, 2009).

Arbitration Testimony of Frank C. Torchio in Mid-Lakes Management Corp. as fiduciary for Mid-Lakes Management Employee Pension Trust v. Eagle Steward Wealth Management, LCC, Arbitration Proceeding in Monroe County, New York (November 23, 2009).

Arbitration Testimony of Frank C. Torchio in SEI, Societa Esplosivi Industriali Spa v. L3-KDI Precision Products, Inc., International Chamber of Commerce, Geneva, Switzerland, ICC Case No. 15513/FM111 (November 5-6, 2009).

Expert Report of Frank C. Torchio in Mid-Lakes Management Corp. as fiduciary for Mid-Lakes Management Employee Pension Trust v. Eagle Steward Wealth Management, LCC, Arbitration Proceeding in Monroe County, New York (October 22, 2009).

Declaration of Frank C. Torchio in Reba Bagley, Scott Silver, Tolan Beck, and Rod Huges vs. KB Home et al. in the United States District Court Central District of California Western Division, No. CV-07-01754 DSF (Ssx) (October 1, 2009).

Expert Report of Frank C. Torchio in SEI, Societa Esplosivi Industriali Spa v. L3-KDI Precision Products, Inc., International Chamber of Commerce, Geneva, Switzerland, ICC Case No. 15513/FM111 (September 9, 2009).

Expert Report of Frank C. Torchio in Marsh & McLennan Companies, Inc. Securities Litigation in the United States District Court for the Southern District of New York, Civil Action No. 04-CV-08144 (SWK) (July 27, 2009).

Preliminary Report for Mediation of Frank C. Torchio in Centro Securities Litigation in the Federal Court of Australia, Victoria District Registry, No. 366 of 2008 (July 13, 2009).

Deposition of Frank C. Torchio in Irwin J. Barkan & D&D Barkan, LLC v. Dunkin Donuts, Inc., and Baskin-Robbins USA, Co. in the United States District Court For The District of Rhode Island, No. 05-50-L (July 8, 2009 and July 10, 2009).

Trial Testimony of Frank C. Torchio in The Matter of the Judicial Settlement of the Final Account of JPMorgan Chase Bank (successor by merger to The Chase Manhattan Bank, successor by merger to The Chase Manhattan Bank, N.A., successor by merger to The Chase Lincoln First Bank, N.A., successor in interest to Lincoln First Bank, N.A., successor by consolidation to Lincoln First Bank of Rochester) as Trustee for the Trust under Article "EIGHTH-B" of the Will of BLANCHE D. HUNTER, deceased, for the benefit of PAMELA TOWNLEY CREIGHTON, now also deceased in the Surrogate's Court of the State of New York, County of Westchester, File No. 30-1973 B (July 2, 2009).

Supplemental Declaration of Frank C. Torchio in Vivendi Universal, S.A. Securities Litigation in the United States District Court for the Southern District of New York, No. 02 Civ. 5571 (RJH) (HBP) (June 29, 2009).

Expert Report of Frank C. Torchio in Irwin J. Barkan & D&D Barkan, LLC v. Dunkin Donuts, Inc., and Baskin-Robbins USA, Co. in the United States District Court For The District of Rhode Island, No. 05-50-L (June 16, 2009).

Declaration of Frank C. Torchio in Vivendi Universal, S.A. Securities Litigation in the United States District Court for the Southern District of New York, No. 02 Civ. 5571 (RJH) (HBP) (April 29, 2009).

Expert Report of Frank C. Torchio in Clover Pool Supply Co., Inc. V. Central NY News, Inc. in the United States District Court Western District of New York, No. 05-CV-6372(T)P (December 18, 2008).

Affidavit of Frank C. Torchio in Virgin Islands Government Employees' Retirement System v. UnionBanCal Corp., et al. in the Court of Chancery of the State of Delaware, Civil Action No. 3976-VCS (November 25, 2008).

Supplemental Affidavit of Frank C. Torchio in BP Prudhoe Bay Royalty Trust Securities Litigation in the United States District Court, Western District of Washington at Seattle, Case No. C06-1505 MJP (November 21, 2008).

Expert Rebuttal Report of Frank C. Torchio in Dr. Bernhard Sabel v. Titan Pharmaceuticals, Inc., et al. in the Court of Chancery of the State of Delaware in and for New Castle County, Civil Action No. 1186-N (October 20, 2008).

Deposition of Frank C. Torchio in MBNA Corporation Securities Litigation in the United States District Court, District of Delaware, Case No. 1:05-CV-00272-GMS (October 8, 2008).

Expert Report of Frank C. Torchio in Dr. Bernhard Sabel v. Titan Pharmaceuticals, Inc., et al. in the Court of Chancery of the State of Delaware in and for New Castle County, Civil Action No. 1186-N (October 6, 2008).

Expert Rebuttal Report of Frank C. Torchio in MBNA Corporation Securities Litigation in the United States District Court, District of Delaware, Case No. 1:05-CV-00272-GMS (September 8, 2008).

Affidavit of Frank C. Torchio in BP Prudhoe Bay Royalty Trust Securities Litigation in the United States District Court, Western District of Washington at Seattle, Case No. C06-1505 MJP (September 5, 2008).

Affidavit of Frank C. Torchio in Vesta Insurance Group, Inc. Securities Litigation in the United States District Court for the Northern District of Alabama, Southern Division, Case No. CV 98-AR-1407KOB (August 4, 2008).

Expert Report of Frank C. Torchio in MBNA Corporation Securities Litigation in the United States District Court, District of Delaware, Case No. 1:05-CV-00272-GMS (July 15, 2008).

Affidavit in St. Paul Travelers Securities Litigation II in the United States District Court of Minnesota, 04-CV-4697-JRT-FLN (June 26, 2008).

Deposition of Frank C. Torchio in Vesta Insurance Group, Inc. Securities Litigation in the United States District Court for the Northern District of Alabama, Southern Division, Case No. CV 98-AR-1407KOB (June 16, 2008).

Deposition of Frank C. Torchio in Vivendi Universal, S.A. Securities Litigation in the United States District Court for the Southern District of New York, No. 02 Civ. 5571 (RJH) (HBP) (June 11-12, 2008).

Expert Report of Frank C. Torchio in Vivendi Universal, S.A. Securities Litigation in the United States District Court for the Southern District of New York, No. 02 Civ. 5571 (RJH) (HBP) (May 15, 2008).

Deposition of Frank C. Torchio in the Arbitration of Metropolitan Creditors' Trust, et al. v. Ernst & Young, LLP., CPR File No. G-06-62N (May 2, 2008).

# EXHIBIT B

This is Exhibit "B"

to the Affidavit of Frank C. Torchio

Sworn Before Me,

this 9th day of May, 2012

Derek B. Lavarnway

A Notary Public

DEREK B. LAVARNWAY
Notary Public, State of New York
Qualified in Wyoming County
No. 01LA6207948
Commission Expires June 22, 2013

**Exhibit B**
**Price Decline Used for IMAX Common Stock Damages (US$)**

| [1]<br>Date | [2]<br>NASDAQ Volume | [3]<br>TSX Volume | [4]<br>Total Volume | [5]<br>IMAX US Price | [6]<br>IMAX US Return | [7]<br>IMAX Price Decline Attributed to the Wrongdoing |
|---|---|---|---|---|---|---|
| 8/9/2006 | 4,336,907 | 83,517 | 4,420,424 | $ 9.63 | | |
| 8/10/2006 | 13,296,619 | 1,569,886 | 14,866,505 | $ 5.73 | -40.50% | $ 3.90 |

Notes:
[1] Trading date.
[2] Reported trading volume for IMAX US common shares traded on the NASDAQ Exchange. Source: Bloomberg.
[3] Reported trading volume for IMX CN common shares traded on the TSX Exchange. Source: Bloomberg.
[4] = [2] + [3].
[5] Reported closing price for IMAX US common shares. Source: Bloomberg.
[6] = {[5] + dividend}/{previous [5]} - 1.
[7] = previous [5] minus [5].

# EXHIBIT C

This is Exhibit "C"

to the Affidavit of Frank C. Torchio

Sworn Before Me,

this 9th day of May, 2012

Derek B. Lavarnway

A Notary Public

DEREK B. LAVARNWAY
Notary Public, State of New York
Qualified in Wyoming County
No. 01LA6207948
Commission Expires June 22, 2013

# Exhibit C
## Artificial Inflation Apportionment from February 27, 2003 to August 9, 2006

**PANEL 1: IMAX - Artificial Inflation - Apportioned Based on Overstatement of Theater Systems Earnings (US$)**

| Reporting Period | | Period Start | Period End | [1] August 10, 2006 IMAX US Price Decline | [2] Apportion % | [3] Artificial Inflation [100% of Price Decline] | [4] Artificial Inflation [51% of Price Decline] |
|---|---|---|---|---|---|---|---|
| 12/31/2002 | FY 2002 | 2/27/2003 | 3/8/2004 | $ 3.90 | 25% | $ 0.98 | $ 0.50 |
| 12/31/2003 | FY 2003 | 3/9/2004 | 3/9/2005 | $ 3.90 | 25% | $ 0.98 | $ 0.50 |
| 12/31/2004 | FY 2004 | 3/10/2005 | 5/4/2005 | $ 3.90 | 44% | $ 1.72 | $ 0.88 |
| 3/31/2005 | Q1 2005 | 5/5/2005 | 8/3/2005 | $ 3.90 | 76% | $ 2.96 | $ 1.51 |
| 6/30/2005 | Q2 2005 | 8/4/2005 | 11/2/2005 | $ 3.90 | 46% | $ 1.79 | $ 0.91 |
| 9/30/2005 | Q3 2005 | 11/3/2005 | 2/16/2006 | $ 3.90 | 92% | $ 3.59 | $ 1.83 |
| 12/31/2005 | Q4 2005 | 2/17/2006 | 5/8/2006 | $ 3.90 | 100% | $ 3.90 | $ 1.99 |
| 3/31/2006 | Q1 2006 | 5/9/2006 | 8/9/2006 | $ 3.90 | 100% | $ 3.90 | $ 1.99 |

Notes:
[1] See Exhibit B.
[2] See [8] in Exhibit C, Panel 2.
[3] = [1] x [2].
[4] = [1] x [2] x 51%.

## Exhibit C
## Artificial Inflation Apportionment from February 27, 2003 to August 9, 2006

**PANEL 2: Overstatement of IMAX Theater System Earnings (US$ in 000s)**

| Reporting Period | | [5] IMAX Earnings Announcement Date | [6] Over (Under) Statement of Theater System Earnings | [7] Cumulative Overstatement of Theater System Earnings | [8] Cumulative Overstatement (% of Total) |
|---|---|---|---|---|---|
| 12/31/2002 | FY 2002 | 2/27/2003 | $ 2,107 | $ 2,107 | 25% |
| 12/31/2003 | FY 2003 | 3/9/2004 | $ - | $ 2,107 | 25% |
| 12/31/2004 | FY 2004 | 3/10/2005 | $ 1,562 | $ 3,669 | 44% |
| 3/31/2005 | Q1 2005 | 5/5/2005 | $ 2,679 | $ 6,348 | 76% |
| 6/30/2005 | Q2 2005 | 8/4/2005 | $ (2,538) | $ 3,810 | 46% |
| 9/30/2005 | Q3 2005 | 11/3/2005 | $ 3,873 | $ 7,683 | 92% |
| 12/31/2005 | Q4 2005 | 2/17/2006 | $ 2,788 | $ 10,471 | 100% |
| 3/31/2006 | Q1 2006 | 5/9/2006 | $ (2,135) | $ 8,336 | 100% |
| Total Cumulative Overstatement | | | $ 8,336 | | |

**Notes:**

[5] IMAX Earnings Announcement Date. Source: SEC Filings.

[6] Sources: FY 2002 to FY 2004, see IMAX 10-K filed July 20, 2007, p. 33; Q1 2006, see IMAX 10-Q filed July 20, 2007, p. 11; Q1 2005 to Q4 2005, see [14] in Exhibit C, Panel 3.

[7] Previous Cumulative Overstatement plus that period's Over (Under) Statement.

[8] Cumulative Overstatement divided by Total Cumulative Overstatement of $8,336,000 (limited to a maximum of 100%).

## Exhibit C
## Artificial Inflation Apportionment from February 27, 2003 to August 9, 2006

**PANEL 3: Full Year 2005 Overstatement of IMAX Theater System Earnings Prorated to Each Quarter in 2005 (US$ in 000s)**

| Description | Q1 2005 | Q2 2005 | Q3 2005 | Q4 2005 |
|---|---|---|---|---|
| [9] Net Earnings, as Previously Reported | $ 1,196 | $ 1,111 | $ 2,280 | $ 12,011 |
| [10] Net Earnings (Loss), as Restated | ($ 2,261) | $ 4,386 | ($ 2,717) | $ 8,414 |
| [11] Over (Under) Statement of Total Net Earnings by Quarter for 2005 | $ 3,457 | ($ 3,275) | $ 4,997 | $ 3,597 |
| [12] Overstatement of Total Net Earnings for Full Year 2005 | $ 8,776 | $ 8,776 | $ 8,776 | $ 8,776 |
| [13] Overstatement of Theater System Earnings for Full Year 2005 | $ 6,802 | $ 6,802 | $ 6,802 | $ 6,802 |
| [14] Overstatement of Theater System Earnings for Full Year 2005 Prorated to Each Quarter in 2005 | $ 2,679 | ($ 2,538) | $ 3,873 | $ 2,788 |

<u>Notes:</u>
[9] Source: IMAX 10-K filed July 20, 2007, pp. 134, 136, 138, 139.
[10] Source: IMAX 10-K filed July 20, 2007, p. 36.
[11] = [9] - [10].
[12] Source: IMAX 10-K filed July 20, 2007, p. 33.
[13] Source: IMAX 10-K filed July 20, 2007, p. 33.
[14] = [11] / [12] x [13].

# EXHIBIT D

This is Exhibit "D"

to the Affidavit of Frank C. Torchio

Sworn Before Me,

this 9th day of May, 2012

Derek B. Lavarnway

A Notary Public

DEREK B. LAVARNWAY
Notary Public, State of New York
Qualified in Wyoming County
No. 01LA6207948
Commission Expires June 22, 2013

001590

Exhibit D
IMAX Reported Daily Volume and Closing Price
from February 27, 2003 to November 7, 2006

| | [1] IMAX US | | [1] IMX CN | |
|---|---|---|---|---|
| Date | Volume | Closing Price US$ | Volume | Closing Price C$ |
| 2/27/2003 | 322,704 | $3.72 | 125,605 | $5.60 |
| 2/28/2003 | 254,200 | $4.23 | 146,594 | $6.29 |
| 3/3/2003 | 381,500 | $4.48 | 133,740 | $6.69 |
| 3/4/2003 | 143,817 | $4.40 | 62,830 | $6.45 |
| 3/5/2003 | 92,193 | $4.27 | 28,095 | $6.22 |
| 3/6/2003 | 119,638 | $4.16 | 41,473 | $6.05 |
| 3/7/2003 | 86,800 | $4.28 | 36,667 | $6.29 |
| 3/10/2003 | 97,300 | $4.02 | 12,030 | $5.95 |
| 3/11/2003 | 171,000 | $4.10 | 18,928 | $5.95 |
| 3/12/2003 | 36,700 | $4.13 | 16,252 | $6.08 |
| 3/13/2003 | 111,300 | $4.23 | 26,120 | $6.18 |
| 3/14/2003 | 59,800 | $4.20 | 7,830 | $6.17 |
| 3/17/2003 | 73,400 | $4.28 | 31,890 | $6.34 |
| 3/18/2003 | 280,000 | $4.60 | 58,890 | $6.80 |
| 3/19/2003 | 164,100 | $4.64 | 34,227 | $6.86 |
| 3/20/2003 | 88,700 | $4.50 | 19,698 | $6.68 |
| 3/21/2003 | 219,600 | $4.65 | 51,355 | $6.90 |
| 3/24/2003 | 70,572 | $4.51 | 9,740 | $6.67 |
| 3/25/2003 | 209,100 | $4.79 | 58,024 | $7.05 |
| 3/26/2003 | 242,655 | $4.97 | 34,085 | $7.34 |
| 3/27/2003 | 141,128 | $4.98 | 15,450 | $7.30 |
| 3/28/2003 | 107,000 | $4.90 | 23,192 | $7.13 |
| 3/31/2003 | 67,100 | $4.89 | 23,184 | $7.15 |
| 4/1/2003 | 188,000 | $5.03 | 18,780 | $7.37 |
| 4/2/2003 | 146,700 | $5.00 | 16,592 | $7.27 |
| 4/3/2003 | 196,300 | $5.05 | 15,550 | $7.31 |
| 4/4/2003 | 78,768 | $5.05 | 23,890 | $7.45 |
| 4/7/2003 | 181,252 | $5.06 | 22,759 | $7.52 |
| 4/8/2003 | 219,600 | $5.15 | 42,145 | $7.59 |
| 4/9/2003 | 269,065 | $5.10 | 12,457 | $7.46 |
| 4/10/2003 | 146,000 | $5.21 | 14,440 | $7.52 |
| 4/11/2003 | 167,400 | $5.40 | 26,300 | $7.89 |
| 4/14/2003 | 169,400 | $5.72 | 51,820 | $8.34 |
| 4/15/2003 | 148,300 | $5.57 | 30,085 | $8.05 |
| 4/16/2003 | 104,700 | $5.59 | 13,100 | $8.14 |
| 4/17/2003 | 128,100 | $5.81 | 24,665 | $8.40 |
| 4/21/2003 | 109,280 | $5.84 | 18,335 | $8.47 |
| 4/22/2003 | 156,400 | $6.06 | 33,976 | $8.75 |
| 4/23/2003 | 1,163,638 | $6.70 | 251,057 | $9.73 |
| 4/24/2003 | 369,511 | $6.46 | 84,112 | $9.44 |
| 4/25/2003 | 229,536 | $6.57 | 29,581 | $9.46 |
| 4/28/2003 | 1,263,420 | $7.52 | 191,907 | $10.95 |
| 4/29/2003 | 1,097,142 | $7.71 | 170,342 | $11.07 |
| 4/30/2003 | 474,000 | $7.88 | 109,450 | $11.25 |
| 5/1/2003 | 364,023 | $7.65 | 65,730 | $10.85 |
| 5/2/2003 | 1,114,775 | $7.40 | 63,028 | $10.55 |
| 5/5/2003 | 1,575,433 | $7.93 | 183,597 | $11.20 |
| 5/6/2003 | 764,645 | $7.87 | 118,456 | $11.00 |

001591

Exhibit D
IMAX Reported Daily Volume and Closing Price
from February 27, 2003 to November 7, 2006

| | [1] IMAX US | | [1] IMX CN | |
|---|---|---|---|---|
| Date | Volume | Closing Price US$ | Volume | Closing Price C$ |
| 5/7/2003 | 4,646,629 | $7.00 | 402,539 | $9.74 |
| 5/8/2003 | 2,620,742 | $7.73 | 164,413 | $10.73 |
| 5/9/2003 | 1,263,529 | $7.75 | 114,205 | $10.85 |
| 5/12/2003 | 732,595 | $7.90 | 40,106 | $10.94 |
| 5/13/2003 | 818,370 | $7.90 | 29,742 | $10.97 |
| 5/14/2003 | 347,746 | $7.75 | 61,824 | $10.63 |
| 5/15/2003 | 875,016 | $7.65 | 81,457 | $10.48 |
| 5/16/2003 | 510,000 | $7.69 | 23,520 | $10.47 |
| 5/19/2003 | 526,738 | $7.32 | n/a | n/a |
| 5/20/2003 | 338,938 | $7.25 | 39,422 | $9.74 |
| 5/21/2003 | 647,237 | $7.12 | 55,607 | $9.63 |
| 5/22/2003 | 239,652 | $7.05 | 16,756 | $9.67 |
| 5/23/2003 | 758,719 | $6.97 | 39,325 | $9.64 |
| 5/26/2003 | n/a | n/a | 900 | $9.58 |
| 5/27/2003 | 444,578 | $7.34 | 80,420 | $10.00 |
| 5/28/2003 | 857,982 | $7.35 | 28,569 | $10.17 |
| 5/29/2003 | 607,585 | $7.49 | 32,919 | $10.20 |
| 5/30/2003 | 462,099 | $7.64 | 31,070 | $10.49 |
| 6/2/2003 | 715,834 | $7.76 | 41,362 | $10.64 |
| 6/3/2003 | 370,170 | $7.78 | 32,708 | $10.65 |
| 6/4/2003 | 481,899 | $7.50 | 44,233 | $10.26 |
| 6/5/2003 | 530,670 | $7.40 | 44,310 | $9.78 |
| 6/6/2003 | 295,108 | $7.44 | 29,579 | $10.05 |
| 6/9/2003 | 1,279,131 | $7.39 | 212,084 | $10.00 |
| 6/10/2003 | 854,527 | $7.30 | 61,719 | $10.00 |
| 6/11/2003 | 310,010 | $7.15 | 24,305 | $9.71 |
| 6/12/2003 | 376,827 | $7.11 | 25,479 | $9.58 |
| 6/13/2003 | 617,185 | $7.40 | 32,900 | $9.82 |
| 6/16/2003 | 229,472 | $7.31 | 24,884 | $9.79 |
| 6/17/2003 | 1,226,420 | $7.72 | 66,067 | $10.40 |
| 6/18/2003 | 4,000,592 | $8.04 | 206,518 | $10.85 |
| 6/19/2003 | 2,510,206 | $8.70 | 329,005 | $11.75 |
| 6/20/2003 | 1,418,184 | $8.43 | 141,144 | $11.45 |
| 6/23/2003 | 455,380 | $8.18 | 48,276 | $11.05 |
| 6/24/2003 | 537,649 | $8.24 | 36,056 | $11.11 |
| 6/25/2003 | 953,911 | $8.76 | 144,873 | $11.90 |
| 6/26/2003 | 1,780,664 | $9.44 | 292,578 | $12.64 |
| 6/27/2003 | 1,126,000 | $8.96 | 63,211 | $11.95 |
| 6/30/2003 | 345,940 | $9.01 | 34,541 | $12.21 |
| 7/1/2003 | 472,949 | $8.79 | n/a | n/a |
| 7/2/2003 | 285,016 | $8.79 | 67,659 | $11.75 |
| 7/3/2003 | 512,667 | $8.76 | 46,785 | $11.70 |
| 7/4/2003 | n/a | n/a | 1,900 | $11.55 |
| 7/7/2003 | 785,023 | $8.67 | 47,104 | $11.76 |
| 7/8/2003 | 1,103,547 | $9.40 | 97,462 | $12.85 |
| 7/9/2003 | 988,203 | $9.30 | 82,454 | $12.75 |
| 7/10/2003 | 440,191 | $9.14 | 40,785 | $12.61 |
| 7/11/2003 | 179,134 | $9.03 | 18,700 | $12.51 |

001592

Exhibit D
IMAX Reported Daily Volume and Closing Price
from February 27, 2003 to November 7, 2006

| | [1] IMAX US | | [1] IMX CN | |
|---|---|---|---|---|
| Date | Volume | Closing Price US$ | Volume | Closing Price C$ |
| 7/14/2003 | 330,931 | $9.21 | 23,495 | $12.50 |
| 7/15/2003 | 503,991 | $8.82 | 28,369 | $12.30 |
| 7/16/2003 | 354,201 | $8.52 | 54,810 | $11.90 |
| 7/17/2003 | 286,561 | $8.60 | 29,210 | $12.00 |
| 7/18/2003 | 672,366 | $8.37 | 18,211 | $11.92 |
| 7/21/2003 | 609,435 | $8.33 | 18,042 | $11.77 |
| 7/22/2003 | 296,852 | $8.40 | 19,925 | $11.85 |
| 7/23/2003 | 299,598 | $8.90 | 48,089 | $12.25 |
| 7/24/2003 | 143,192 | $8.74 | 15,240 | $12.12 |
| 7/25/2003 | 193,435 | $8.60 | 17,320 | $11.85 |
| 7/28/2003 | 155,025 | $8.70 | 8,140 | $11.98 |
| 7/29/2003 | 323,808 | $9.07 | 44,569 | $12.51 |
| 7/30/2003 | 279,072 | $8.87 | 26,221 | $12.50 |
| 7/31/2003 | 1,040,892 | $8.50 | 126,215 | $11.95 |
| 8/1/2003 | 417,149 | $8.30 | 56,145 | $11.63 |
| 8/4/2003 | 216,102 | $8.25 | n/a | n/a |
| 8/5/2003 | 241,754 | $8.26 | 55,260 | $11.50 |
| 8/6/2003 | 1,266,523 | $7.39 | 95,164 | $10.30 |
| 8/7/2003 | 802,751 | $7.39 | 47,823 | $10.33 |
| 8/8/2003 | 207,948 | $7.54 | 18,375 | $10.50 |
| 8/11/2003 | 1,044,004 | $7.00 | 105,947 | $9.65 |
| 8/12/2003 | 255,082 | $7.30 | 43,169 | $10.18 |
| 8/13/2003 | 297,334 | $7.33 | 24,280 | $10.06 |
| 8/14/2003 | 178,745 | $7.45 | 13,955 | $10.35 |
| 8/15/2003 | 84,118 | $7.28 | 5,450 | $10.12 |
| 8/18/2003 | 262,666 | $7.24 | 14,100 | $10.13 |
| 8/19/2003 | 584,235 | $7.45 | 40,150 | $10.46 |
| 8/20/2003 | 138,480 | $7.32 | 12,415 | $10.25 |
| 8/21/2003 | 174,436 | $7.32 | 12,650 | $10.32 |
| 8/22/2003 | 191,122 | $7.37 | 10,994 | $10.29 |
| 8/25/2003 | 299,777 | $7.24 | 24,165 | $10.05 |
| 8/26/2003 | 236,352 | $7.15 | 16,559 | $9.95 |
| 8/27/2003 | 346,000 | $7.09 | 13,319 | $9.99 |
| 8/28/2003 | 287,232 | $7.16 | 7,655 | $9.98 |
| 8/29/2003 | 613,287 | $7.75 | 47,538 | $10.73 |
| 9/2/2003 | 507,889 | $7.90 | 38,129 | $11.00 |
| 9/3/2003 | 321,122 | $7.87 | 34,609 | $10.98 |
| 9/4/2003 | 1,053,623 | $7.59 | 23,550 | $10.45 |
| 9/5/2003 | 379,970 | $7.62 | 19,435 | $10.63 |
| 9/8/2003 | 181,918 | $7.73 | 22,082 | $10.60 |
| 9/9/2003 | 461,155 | $7.78 | 25,035 | $10.63 |
| 9/10/2003 | 207,173 | $7.69 | 14,785 | $10.50 |
| 9/11/2003 | 426,830 | $7.55 | 28,727 | $10.43 |
| 9/12/2003 | 637,280 | $7.40 | 30,235 | $10.04 |
| 9/15/2003 | 264,735 | $7.40 | 21,080 | $10.10 |
| 9/16/2003 | 782,682 | $7.97 | 54,495 | $10.90 |
| 9/17/2003 | 418,560 | $7.90 | 22,726 | $10.70 |
| 9/18/2003 | 333,327 | $7.73 | 7,900 | $10.60 |

**Exhibit D**
**IMAX Reported Daily Volume and Closing Price**
**from February 27, 2003 to November 7, 2006**

| | [1] IMAX US | | [1] IMX CN | |
|---|---|---|---|---|
| Date | Volume | Closing Price US$ | Volume | Closing Price C$ |
| 9/19/2003 | 2,727,831 | $8.85 | 143,976 | $11.96 |
| 9/22/2003 | 952,073 | $8.51 | 36,673 | $11.59 |
| 9/23/2003 | 1,023,549 | $8.76 | 58,674 | $11.95 |
| 9/24/2003 | 930,904 | $8.19 | 84,740 | $11.05 |
| 9/25/2003 | 762,175 | $8.17 | 61,727 | $11.04 |
| 9/26/2003 | 652,619 | $7.75 | 46,052 | $10.50 |
| 9/29/2003 | 281,872 | $7.69 | 17,110 | $10.48 |
| 9/30/2003 | 493,022 | $7.90 | 17,305 | $10.65 |
| 10/1/2003 | 402,820 | $7.96 | 12,950 | $10.80 |
| 10/2/2003 | 277,025 | $7.98 | 15,795 | $10.75 |
| 10/3/2003 | 766,178 | $7.91 | 27,945 | $10.60 |
| 10/6/2003 | 447,615 | $8.38 | 43,879 | $11.20 |
| 10/7/2003 | 390,939 | $8.18 | 16,050 | $10.96 |
| 10/8/2003 | 320,853 | $8.27 | 9,100 | $11.02 |
| 10/9/2003 | 403,982 | $8.09 | 21,524 | $10.84 |
| 10/10/2003 | 238,518 | $8.29 | 13,413 | $10.88 |
| 10/13/2003 | 413,430 | $8.30 | n/a | n/a |
| 10/14/2003 | 357,015 | $8.24 | 7,647 | $10.85 |
| 10/15/2003 | 249,138 | $8.09 | 14,980 | $10.80 |
| 10/16/2003 | 533,058 | $8.60 | 24,301 | $11.28 |
| 10/17/2003 | 3,643,583 | $8.92 | 219,141 | $11.77 |
| 10/20/2003 | 1,530,805 | $8.97 | 99,430 | $11.90 |
| 10/21/2003 | 1,699,881 | $9.31 | 66,100 | $12.21 |
| 10/22/2003 | 1,148,032 | $8.97 | 40,850 | $11.74 |
| 10/23/2003 | 866,988 | $8.75 | 38,529 | $11.48 |
| 10/24/2003 | 335,045 | $8.78 | 27,907 | $11.47 |
| 10/27/2003 | 581,682 | $8.92 | 22,710 | $11.65 |
| 10/28/2003 | 966,318 | $8.90 | 30,110 | $11.76 |
| 10/29/2003 | 1,155,935 | $8.99 | 39,689 | $11.82 |
| 10/30/2003 | 1,026,876 | $9.10 | 37,682 | $11.97 |
| 10/31/2003 | 494,678 | $9.05 | 14,876 | $11.90 |
| 11/3/2003 | 2,657,080 | $10.03 | 247,718 | $13.42 |
| 11/4/2003 | 3,204,335 | $10.09 | 274,076 | $13.45 |
| 11/5/2003 | 1,354,663 | $9.91 | 94,952 | $13.17 |
| 11/6/2003 | 1,250,378 | $9.64 | 100,025 | $12.86 |
| 11/7/2003 | 1,292,169 | $9.35 | 86,935 | $12.28 |
| 11/10/2003 | 4,685,088 | $8.35 | 246,629 | $10.84 |
| 11/11/2003 | 1,187,068 | $8.37 | 77,081 | $10.93 |
| 11/12/2003 | 1,061,345 | $8.61 | 89,565 | $11.25 |
| 11/13/2003 | 949,822 | $8.29 | 61,960 | $10.80 |
| 11/14/2003 | 686,514 | $8.02 | 34,693 | $10.55 |
| 11/17/2003 | 1,553,708 | $7.77 | 61,611 | $10.24 |
| 11/18/2003 | 700,140 | $7.98 | 60,161 | $10.40 |
| 11/19/2003 | 400,567 | $8.10 | 30,065 | $10.45 |
| 11/20/2003 | 954,118 | $7.66 | 83,012 | $10.02 |
| 11/21/2003 | 423,251 | $7.66 | 39,933 | $9.94 |
| 11/24/2003 | 539,204 | $7.80 | 28,419 | $10.32 |
| 11/25/2003 | 471,246 | $7.82 | 26,100 | $10.35 |

001594

**Exhibit D**
**IMAX Reported Daily Volume and Closing Price**
**from February 27, 2003 to November 7, 2006**

| | [1] IMAX US | | [1] IMX CN | |
|---|---|---|---|---|
| Date | Volume | Closing Price US$ | Volume | Closing Price C$ |
| 11/26/2003 | 342,107 | $7.89 | 17,490 | $10.36 |
| 11/27/2003 | n/a | n/a | 1,400 | $10.60 |
| 11/28/2003 | 188,776 | $7.92 | 19,333 | $10.23 |
| 12/1/2003 | 1,045,542 | $8.27 | 28,895 | $10.73 |
| 12/2/2003 | 524,003 | $7.94 | 35,480 | $10.34 |
| 12/3/2003 | 547,126 | $7.86 | 33,518 | $10.18 |
| 12/4/2003 | 461,185 | $7.79 | 39,688 | $10.29 |
| 12/5/2003 | 665,376 | $7.67 | 31,969 | $10.00 |
| 12/8/2003 | 514,355 | $7.50 | 52,465 | $9.75 |
| 12/9/2003 | 1,198,533 | $7.28 | 66,403 | $9.50 |
| 12/10/2003 | 711,730 | $7.02 | 69,502 | $9.23 |
| 12/11/2003 | 579,489 | $7.50 | 40,778 | $9.81 |
| 12/12/2003 | 312,104 | $7.39 | 31,635 | $9.80 |
| 12/15/2003 | 669,730 | $7.12 | 41,037 | $9.32 |
| 12/16/2003 | 617,639 | $6.98 | 19,207 | $9.26 |
| 12/17/2003 | 293,547 | $7.15 | 16,809 | $9.52 |
| 12/18/2003 | 2,236,382 | $7.87 | 131,402 | $10.57 |
| 12/19/2003 | 498,174 | $7.71 | 35,591 | $10.37 |
| 12/22/2003 | 510,532 | $8.01 | 61,114 | $10.65 |
| 12/23/2003 | 428,137 | $8.11 | 60,940 | $10.84 |
| 12/24/2003 | 201,981 | $8.13 | 13,260 | $10.64 |
| 12/26/2003 | 88,581 | $8.14 | n/a | n/a |
| 12/29/2003 | 318,574 | $8.19 | 15,300 | $10.68 |
| 12/30/2003 | 296,915 | $8.18 | 19,600 | $10.59 |
| 12/31/2003 | 312,459 | $7.91 | 14,596 | $10.34 |
| 1/2/2004 | 243,209 | $7.96 | 18,650 | $10.31 |
| 1/5/2004 | 350,994 | $7.96 | 44,177 | $10.13 |
| 1/6/2004 | 588,773 | $7.96 | 22,260 | $10.20 |
| 1/7/2004 | 1,250,249 | $8.26 | 96,665 | $10.59 |
| 1/8/2004 | 518,726 | $8.12 | 38,250 | $10.39 |
| 1/9/2004 | 528,318 | $7.97 | 32,266 | $10.14 |
| 1/12/2004 | 495,943 | $8.09 | 22,330 | $10.34 |
| 1/13/2004 | 217,356 | $8.09 | 10,500 | $10.30 |
| 1/14/2004 | 296,187 | $8.03 | 24,940 | $10.35 |
| 1/15/2004 | 475,477 | $8.07 | 36,440 | $10.48 |
| 1/16/2004 | 338,181 | $8.04 | 25,650 | $10.48 |
| 1/19/2004 | n/a | n/a | 12,829 | $10.25 |
| 1/20/2004 | 267,074 | $7.97 | 31,357 | $10.26 |
| 1/21/2004 | 217,235 | $7.91 | 5,540 | $10.25 |
| 1/22/2004 | 413,041 | $7.75 | 39,590 | $10.05 |
| 1/23/2004 | 1,459,561 | $7.37 | 156,573 | $9.74 |
| 1/26/2004 | 733,979 | $7.36 | 75,139 | $9.60 |
| 1/27/2004 | 715,288 | $7.12 | 52,745 | $9.33 |
| 1/28/2004 | 809,213 | $7.14 | 60,782 | $9.44 |
| 1/29/2004 | 731,210 | $7.15 | 33,400 | $9.53 |
| 1/30/2004 | 452,569 | $7.28 | 44,481 | $9.67 |
| 2/2/2004 | 656,325 | $7.07 | 37,346 | $9.48 |
| 2/3/2004 | 1,287,375 | $6.80 | 70,355 | $9.14 |

001595

Exhibit D
IMAX Reported Daily Volume and Closing Price
from February 27, 2003 to November 7, 2006

| | [1] IMAX US | | [1] IMX CN | |
|---|---|---|---|---|
| Date | Volume | Closing Price US$ | Volume | Closing Price C$ |
| 2/4/2004 | 564,001 | $6.81 | 50,890 | $9.06 |
| 2/5/2004 | 660,419 | $6.82 | 18,360 | $9.12 |
| 2/6/2004 | 540,922 | $7.05 | 34,341 | $9.37 |
| 2/9/2004 | 362,787 | $7.19 | 32,070 | $9.51 |
| 2/10/2004 | 374,717 | $7.10 | 5,800 | $9.46 |
| 2/11/2004 | 935,317 | $7.55 | 32,853 | $9.94 |
| 2/12/2004 | 669,443 | $7.69 | 51,799 | $10.13 |
| 2/13/2004 | 596,662 | $7.73 | 55,770 | $10.15 |
| 2/16/2004 | n/a | n/a | 8,955 | $10.20 |
| 2/17/2004 | 487,464 | $7.61 | 8,560 | $9.95 |
| 2/18/2004 | 460,994 | $7.56 | 22,027 | $9.98 |
| 2/19/2004 | 261,922 | $7.56 | 36,010 | $10.13 |
| 2/20/2004 | 427,940 | $7.30 | 59,468 | $9.84 |
| 2/23/2004 | 863,369 | $7.03 | 45,520 | $9.35 |
| 2/24/2004 | 645,708 | $7.15 | 15,600 | $9.53 |
| 2/25/2004 | 464,324 | $7.13 | 13,937 | $9.47 |
| 2/26/2004 | 485,606 | $7.12 | 3,720 | $9.60 |
| 2/27/2004 | 725,265 | $7.17 | 22,900 | $9.58 |
| 3/1/2004 | 354,309 | $7.17 | 32,675 | $9.59 |
| 3/2/2004 | 492,728 | $7.09 | 24,295 | $9.53 |
| 3/3/2004 | 751,411 | $7.02 | 17,713 | $9.41 |
| 3/4/2004 | 518,184 | $7.14 | 67,320 | $9.50 |
| 3/5/2004 | 663,545 | $7.37 | 25,805 | $9.72 |
| 3/8/2004 | 1,248,631 | $7.46 | 101,113 | $9.85 |
| 3/9/2004 | 4,142,087 | $6.33 | 270,121 | $8.39 |
| 3/10/2004 | 1,892,762 | $6.37 | 151,335 | $8.39 |
| 3/11/2004 | 1,147,244 | $6.08 | 67,874 | $8.02 |
| 3/12/2004 | 961,624 | $6.36 | 86,884 | $8.48 |
| 3/15/2004 | 1,455,415 | $6.25 | 13,550 | $8.27 |
| 3/16/2004 | 1,279,077 | $6.24 | 21,494 | $8.35 |
| 3/17/2004 | 979,100 | $6.00 | 37,390 | $8.09 |
| 3/18/2004 | 941,830 | $5.77 | 87,950 | $7.69 |
| 3/19/2004 | 479,234 | $6.07 | 91,006 | $8.10 |
| 3/22/2004 | 578,959 | $6.02 | 67,550 | $8.01 |
| 3/23/2004 | 380,075 | $6.02 | 57,405 | $8.07 |
| 3/24/2004 | 168,374 | $5.96 | 13,750 | $8.01 |
| 3/25/2004 | 201,821 | $6.05 | 15,840 | $8.04 |
| 3/26/2004 | 159,265 | $6.10 | 55,200 | $8.06 |
| 3/29/2004 | 760,592 | $5.80 | 66,600 | $7.58 |
| 3/30/2004 | 817,348 | $5.87 | 122,456 | $7.67 |
| 3/31/2004 | 249,715 | $5.89 | 76,536 | $7.74 |
| 4/1/2004 | 509,754 | $5.81 | 69,762 | $7.60 |
| 4/2/2004 | 475,338 | $5.83 | 101,631 | $7.71 |
| 4/5/2004 | 287,699 | $5.95 | 71,395 | $7.82 |
| 4/6/2004 | 257,125 | $5.90 | 61,476 | $7.75 |
| 4/7/2004 | 457,328 | $5.75 | 39,050 | $7.54 |
| 4/8/2004 | 536,159 | $5.58 | 72,529 | $7.47 |
| 4/12/2004 | 455,456 | $5.64 | 49,027 | $7.52 |

001596

**Exhibit D**
**IMAX Reported Daily Volume and Closing Price**
**from February 27, 2003 to November 7, 2006**

| | [1] IMAX US | | [1] IMX CN | |
|---|---|---|---|---|
| Date | Volume | Closing Price US$ | Volume | Closing Price C$ |
| 4/13/2004 | 432,871 | $5.50 | 101,230 | $7.33 |
| 4/14/2004 | 1,143,876 | $5.25 | 72,640 | $7.08 |
| 4/15/2004 | 701,458 | $5.06 | 85,050 | $6.83 |
| 4/16/2004 | 499,543 | $5.24 | 15,237 | $7.00 |
| 4/19/2004 | 2,308,343 | $4.99 | 51,079 | $6.73 |
| 4/20/2004 | 952,166 | $4.90 | 79,152 | $6.70 |
| 4/21/2004 | 948,093 | $4.84 | 39,748 | $6.52 |
| 4/22/2004 | 740,356 | $5.00 | 24,300 | $6.75 |
| 4/23/2004 | 709,025 | $5.18 | 79,342 | $7.10 |
| 4/26/2004 | 1,333,590 | $5.51 | 113,478 | $7.46 |
| 4/27/2004 | 550,331 | $5.30 | 110,393 | $7.33 |
| 4/28/2004 | 524,273 | $5.15 | 82,170 | $7.12 |
| 4/29/2004 | 535,862 | $5.10 | 99,451 | $7.03 |
| 4/30/2004 | 548,412 | $4.97 | 70,118 | $6.84 |
| 5/3/2004 | 905,327 | $4.97 | 15,137 | $6.70 |
| 5/4/2004 | 458,400 | $4.95 | 44,516 | $6.78 |
| 5/5/2004 | 289,582 | $4.85 | 22,197 | $6.76 |
| 5/6/2004 | 1,107,208 | $4.40 | 71,223 | $6.11 |
| 5/7/2004 | 924,376 | $4.20 | 104,774 | $5.83 |
| 5/10/2004 | 722,399 | $4.19 | 94,348 | $5.94 |
| 5/11/2004 | 406,408 | $4.30 | 27,830 | $6.03 |
| 5/12/2004 | 212,377 | $4.35 | 17,200 | $5.99 |
| 5/13/2004 | 2,845,122 | $5.18 | 302,402 | $7.20 |
| 5/14/2004 | 959,455 | $5.06 | 134,265 | $6.99 |
| 5/17/2004 | 1,897,518 | $5.41 | 257,845 | $7.47 |
| 5/18/2004 | 851,104 | $5.70 | 125,345 | $7.95 |
| 5/19/2004 | 493,847 | $5.50 | 50,590 | $7.61 |
| 5/20/2004 | 359,750 | $5.45 | 32,950 | $7.48 |
| 5/21/2004 | 595,299 | $5.04 | 93,932 | $7.03 |
| 5/24/2004 | 597,924 | $5.03 | n/a | n/a |
| 5/25/2004 | 480,147 | $5.21 | 35,160 | $7.14 |
| 5/26/2004 | 611,622 | $5.30 | 40,680 | $7.30 |
| 5/27/2004 | 554,387 | $5.40 | 22,665 | $7.31 |
| 5/28/2004 | 621,911 | $5.54 | 44,550 | $7.60 |
| 5/31/2004 | n/a | n/a | 85,411 | $8.24 |
| 6/1/2004 | 785,054 | $5.58 | 132,740 | $7.65 |
| 6/2/2004 | 732,879 | $5.44 | 58,195 | $7.47 |
| 6/3/2004 | 672,720 | $5.19 | 57,450 | $7.13 |
| 6/4/2004 | 427,675 | $5.45 | 77,899 | $7.43 |
| 6/7/2004 | 548,341 | $5.47 | 47,340 | $7.38 |
| 6/8/2004 | 369,665 | $5.38 | 16,690 | $7.30 |
| 6/9/2004 | 2,176,701 | $6.20 | 194,475 | $8.41 |
| 6/10/2004 | 2,522,637 | $5.95 | 262,123 | $8.16 |
| 6/11/2004 | n/a | n/a | 15,445 | $8.36 |
| 6/14/2004 | 556,287 | $5.78 | 51,820 | $8.08 |
| 6/15/2004 | 219,612 | $5.75 | 16,420 | $7.96 |
| 6/16/2004 | 421,114 | $5.78 | 34,700 | $7.98 |
| 6/17/2004 | 570,191 | $5.55 | 50,631 | $7.62 |

Exhibit D
IMAX Reported Daily Volume and Closing Price
from February 27, 2003 to November 7, 2006

| | [1] IMAX US | | [1] IMX CN | |
|---|---|---|---|---|
| Date | Volume | Closing Price US$ | Volume | Closing Price C$ |
| 6/18/2004 | 397,688 | $5.41 | 35,165 | $7.40 |
| 6/21/2004 | 268,268 | $5.47 | 14,466 | $7.46 |
| 6/22/2004 | 612,148 | $5.46 | 53,668 | $7.44 |
| 6/23/2004 | 360,621 | $5.45 | 21,602 | $7.40 |
| 6/24/2004 | 378,775 | $5.59 | 37,344 | $7.50 |
| 6/25/2004 | 489,590 | $5.56 | 57,066 | $7.51 |
| 6/28/2004 | 364,077 | $5.36 | 32,360 | $7.20 |
| 6/29/2004 | 753,560 | $5.19 | 76,214 | $7.01 |
| 6/30/2004 | 1,646,398 | $5.53 | 109,288 | $7.41 |
| 7/1/2004 | 484,097 | $5.38 | n/a | n/a |
| 7/2/2004 | 510,533 | $5.51 | 29,000 | $7.25 |
| 7/5/2004 | n/a | n/a | 300 | $7.19 |
| 7/6/2004 | 389,873 | $5.65 | 50,480 | $7.54 |
| 7/7/2004 | 1,094,134 | $5.72 | 61,710 | $7.57 |
| 7/8/2004 | 300,435 | $5.51 | 28,461 | $7.29 |
| 7/9/2004 | 180,977 | $5.70 | 22,702 | $7.46 |
| 7/12/2004 | 159,712 | $5.53 | 20,955 | $7.31 |
| 7/13/2004 | 202,755 | $5.47 | 31,950 | $7.21 |
| 7/14/2004 | 207,702 | $5.43 | 20,732 | $7.17 |
| 7/15/2004 | 187,613 | $5.47 | 22,900 | $7.23 |
| 7/16/2004 | 224,984 | $5.37 | 24,240 | $7.03 |
| 7/19/2004 | 307,853 | $5.18 | 32,795 | $6.76 |
| 7/20/2004 | 300,309 | $5.30 | 22,600 | $6.93 |
| 7/21/2004 | 517,945 | $5.37 | 19,710 | $7.09 |
| 7/22/2004 | 351,228 | $5.15 | 24,730 | $6.89 |
| 7/23/2004 | 169,693 | $5.10 | 24,935 | $6.75 |
| 7/26/2004 | 994,510 | $4.67 | 59,263 | $6.20 |
| 7/27/2004 | 1,146,569 | $4.56 | 22,330 | $6.02 |
| 7/28/2004 | 412,496 | $4.56 | 28,605 | $6.08 |
| 7/29/2004 | 546,362 | $4.66 | 12,650 | $6.20 |
| 7/30/2004 | 408,390 | $4.50 | 13,335 | $6.00 |
| 8/2/2004 | 209,769 | $4.44 | n/a | n/a |
| 8/3/2004 | 296,126 | $4.44 | 42,877 | $5.77 |
| 8/4/2004 | 385,420 | $4.27 | 33,915 | $5.56 |
| 8/5/2004 | 457,828 | $4.36 | 54,249 | $5.79 |
| 8/6/2004 | 329,311 | $4.38 | 64,321 | $5.73 |
| 8/9/2004 | 855,367 | $4.63 | 125,850 | $6.14 |
| 8/10/2004 | 898,614 | $4.95 | 118,196 | $6.44 |
| 8/11/2004 | 640,650 | $4.91 | 87,192 | $6.59 |
| 8/12/2004 | 269,511 | $4.85 | 46,245 | $6.41 |
| 8/13/2004 | 227,026 | $4.80 | 27,470 | $6.28 |
| 8/16/2004 | 168,830 | $4.77 | 34,649 | $6.24 |
| 8/17/2004 | 176,831 | $4.86 | 29,735 | $6.38 |
| 8/18/2004 | 116,121 | $4.93 | 40,285 | $6.40 |
| 8/19/2004 | 176,247 | $4.70 | 30,117 | $6.11 |
| 8/20/2004 | 157,147 | $4.65 | 23,600 | $6.14 |
| 8/23/2004 | 223,672 | $4.77 | 35,675 | $6.20 |
| 8/24/2004 | 320,791 | $5.06 | 45,607 | $6.70 |

**Exhibit D**
**IMAX Reported Daily Volume and Closing Price**
**from February 27, 2003 to November 7, 2006**

| | [1] IMAX US | | [1] IMX CN | |
|---|---|---|---|---|
| Date | Volume | Closing Price US$ | Volume | Closing Price C$ |
| 8/25/2004 | 510,463 | $5.35 | 60,425 | $6.97 |
| 8/26/2004 | 164,102 | $5.32 | 29,800 | $6.91 |
| 8/27/2004 | 134,678 | $5.25 | 10,280 | $6.89 |
| 8/30/2004 | 93,296 | $5.18 | 9,350 | $6.85 |
| 8/31/2004 | 52,605 | $5.13 | 7,909 | $6.74 |
| 9/1/2004 | 110,890 | $4.99 | 6,525 | $6.53 |
| 9/2/2004 | 106,797 | $5.02 | 13,764 | $6.45 |
| 9/3/2004 | 186,736 | $5.18 | 15,953 | $6.76 |
| 9/7/2004 | 775,541 | $5.43 | 50,945 | $7.08 |
| 9/8/2004 | 330,468 | $5.37 | 45,877 | $6.97 |
| 9/9/2004 | 189,858 | $5.39 | 12,800 | $6.92 |
| 9/10/2004 | 276,415 | $5.39 | 24,227 | $6.95 |
| 9/13/2004 | 274,121 | $5.48 | 21,068 | $7.11 |
| 9/14/2004 | 163,293 | $5.48 | 9,050 | $7.00 |
| 9/15/2004 | 380,855 | $5.55 | 19,027 | $7.20 |
| 9/16/2004 | 606,590 | $5.77 | 60,310 | $7.47 |
| 9/17/2004 | 524,489 | $5.87 | 33,820 | $7.65 |
| 9/20/2004 | 870,814 | $5.99 | 34,330 | $7.76 |
| 9/21/2004 | 539,755 | $6.05 | 36,787 | $7.80 |
| 9/22/2004 | 342,230 | $6.02 | 13,077 | $7.76 |
| 9/23/2004 | 505,855 | $6.01 | 17,840 | $7.65 |
| 9/24/2004 | 333,535 | $5.72 | 42,515 | $7.31 |
| 9/27/2004 | 179,494 | $5.64 | 22,280 | $7.15 |
| 9/28/2004 | 141,430 | $5.69 | 15,150 | $7.24 |
| 9/29/2004 | 182,839 | $5.73 | 11,670 | $7.34 |
| 9/30/2004 | 156,819 | $5.63 | 5,791 | $7.09 |
| 10/1/2004 | 322,626 | $5.65 | 17,048 | $7.16 |
| 10/4/2004 | 308,282 | $5.90 | 37,023 | $7.53 |
| 10/5/2004 | 111,321 | $5.83 | 18,570 | $7.33 |
| 10/6/2004 | 128,366 | $5.87 | 16,700 | $7.40 |
| 10/7/2004 | 314,184 | $6.00 | 29,700 | $7.54 |
| 10/8/2004 | 160,408 | $5.92 | 11,862 | $7.45 |
| 10/11/2004 | 139,642 | $5.80 | n/a | n/a |
| 10/12/2004 | 178,823 | $5.62 | 11,950 | $7.10 |
| 10/13/2004 | 175,295 | $5.62 | 5,914 | $7.09 |
| 10/14/2004 | 355,212 | $5.53 | 28,100 | $6.97 |
| 10/15/2004 | 372,401 | $5.40 | 27,215 | $6.76 |
| 10/18/2004 | 155,420 | $5.43 | 4,690 | $6.81 |
| 10/19/2004 | 163,503 | $5.29 | 10,120 | $6.65 |
| 10/20/2004 | 439,334 | $5.16 | 26,880 | $6.42 |
| 10/21/2004 | 1,163,581 | $5.52 | 26,325 | $6.84 |
| 10/22/2004 | 166,003 | $5.52 | 11,893 | $6.80 |
| 10/25/2004 | 167,234 | $5.67 | 22,100 | $6.92 |
| 10/26/2004 | 253,391 | $5.55 | 10,770 | $6.90 |
| 10/27/2004 | 266,122 | $5.52 | 19,200 | $6.81 |
| 10/28/2004 | 3,116,175 | $6.43 | 239,367 | $7.91 |
| 10/29/2004 | 1,218,612 | $6.49 | 100,297 | $7.90 |
| 11/1/2004 | 992,868 | $6.86 | 161,379 | $8.43 |

001599

Exhibit D
IMAX Reported Daily Volume and Closing Price
from February 27, 2003 to November 7, 2006

| | [1] IMAX US | | [1] IMX CN | |
|---|---|---|---|---|
| Date | Volume | Closing Price US$ | Volume | Closing Price C$ |
| 11/2/2004 | 1,265,455 | $6.99 | 155,018 | $8.55 |
| 11/3/2004 | 612,152 | $7.02 | 95,453 | $8.47 |
| 11/4/2004 | 582,256 | $7.22 | 99,627 | $8.76 |
| 11/5/2004 | 717,021 | $7.14 | 134,158 | $8.62 |
| 11/8/2004 | 448,636 | $6.92 | 69,782 | $8.28 |
| 11/9/2004 | 512,126 | $7.10 | 104,025 | $8.60 |
| 11/10/2004 | 594,454 | $7.19 | 68,250 | $8.61 |
| 11/11/2004 | 498,709 | $7.11 | 25,300 | $8.51 |
| 11/12/2004 | 734,064 | $7.05 | 106,391 | $8.40 |
| 11/15/2004 | 648,739 | $7.07 | 42,852 | $8.50 |
| 11/16/2004 | 469,862 | $7.14 | 36,243 | $8.63 |
| 11/17/2004 | 505,225 | $7.29 | 52,607 | $8.74 |
| 11/18/2004 | 214,283 | $7.25 | 34,065 | $8.78 |
| 11/19/2004 | 432,044 | $7.11 | 56,696 | $8.50 |
| 11/22/2004 | 858,900 | $7.54 | 88,774 | $8.95 |
| 11/23/2004 | 1,556,946 | $8.05 | 160,027 | $9.56 |
| 11/24/2004 | 2,050,413 | $8.55 | 153,039 | $10.05 |
| 11/25/2004 | n/a | n/a | 75,412 | $10.25 |
| 11/26/2004 | 960,190 | $8.17 | 155,951 | $9.78 |
| 11/29/2004 | 1,241,027 | $8.35 | 75,637 | $9.85 |
| 11/30/2004 | 722,718 | $8.30 | 39,480 | $9.79 |
| 12/1/2004 | 502,040 | $8.29 | 48,826 | $9.84 |
| 12/2/2004 | 600,877 | $8.25 | 56,247 | $9.80 |
| 12/3/2004 | 483,656 | $8.35 | 34,555 | $9.92 |
| 12/6/2004 | 567,889 | $8.40 | 70,089 | $10.07 |
| 12/7/2004 | 410,720 | $8.35 | 50,374 | $10.08 |
| 12/8/2004 | 406,186 | $8.25 | 40,207 | $10.07 |
| 12/9/2004 | 230,869 | $8.11 | 14,487 | $9.86 |
| 12/10/2004 | 1,251,123 | $7.57 | 107,060 | $9.33 |
| 12/13/2004 | 2,289,849 | $8.22 | 259,843 | $10.16 |
| 12/14/2004 | 2,161,315 | $8.25 | 224,187 | $10.19 |
| 12/15/2004 | 569,600 | $8.16 | 42,660 | $10.05 |
| 12/16/2004 | 1,171,274 | $8.16 | 42,089 | $10.15 |
| 12/17/2004 | 724,997 | $8.50 | 66,066 | $10.38 |
| 12/20/2004 | 625,375 | $8.10 | 51,620 | $9.98 |
| 12/21/2004 | 420,039 | $8.18 | 21,880 | $10.04 |
| 12/22/2004 | 513,367 | $8.05 | 37,800 | $10.03 |
| 12/23/2004 | 502,626 | $8.18 | 32,173 | $10.13 |
| 12/24/2004 | n/a | n/a | 4,225 | $10.18 |
| 12/27/2004 | 312,061 | $8.28 | n/a | n/a |
| 12/28/2004 | 451,095 | $8.39 | n/a | n/a |
| 12/29/2004 | 375,334 | $8.26 | 33,490 | $10.06 |
| 12/30/2004 | 170,064 | $8.27 | 25,355 | $9.90 |
| 12/31/2004 | 216,656 | $8.25 | 14,205 | $9.94 |
| 1/3/2005 | 764,637 | $8.07 | n/a | n/a |
| 1/4/2005 | 621,177 | $7.84 | 169,050 | $9.55 |
| 1/5/2005 | 1,111,122 | $7.84 | 134,679 | $9.66 |
| 1/6/2005 | 378,582 | $8.00 | 85,221 | $9.87 |

**Exhibit D**
**IMAX Reported Daily Volume and Closing Price**
**from February 27, 2003 to November 7, 2006**

| | [1] IMAX US | | [1] IMX CN | |
|---|---|---|---|---|
| Date | Volume | Closing Price US$ | Volume | Closing Price C$ |
| 1/7/2005 | 659,850 | $7.86 | 44,521 | $9.78 |
| 1/10/2005 | 927,468 | $8.27 | 95,304 | $10.10 |
| 1/11/2005 | 2,615,954 | $8.79 | 266,468 | $10.81 |
| 1/12/2005 | 872,397 | $8.66 | 85,984 | $10.42 |
| 1/13/2005 | 2,130,639 | $9.22 | 256,903 | $11.14 |
| 1/14/2005 | 3,785,096 | $9.53 | 252,006 | $11.62 |
| 1/17/2005 | n/a | n/a | 102,050 | $11.96 |
| 1/18/2005 | 2,357,475 | $10.13 | 171,177 | $12.42 |
| 1/19/2005 | 1,324,348 | $9.81 | 87,297 | $12.05 |
| 1/20/2005 | 791,358 | $9.72 | 111,687 | $11.97 |
| 1/21/2005 | 655,972 | $9.89 | 44,538 | $12.06 |
| 1/24/2005 | 482,733 | $9.85 | 41,129 | $12.10 |
| 1/25/2005 | 764,258 | $9.97 | 67,285 | $12.28 |
| 1/26/2005 | 878,770 | $9.56 | 132,758 | $11.83 |
| 1/27/2005 | 522,478 | $9.43 | 124,758 | $11.71 |
| 1/28/2005 | 428,890 | $9.37 | 47,119 | $11.65 |
| 1/31/2005 | 1,324,664 | $10.02 | 102,805 | $12.45 |
| 2/1/2005 | 592,074 | $9.93 | 69,176 | $12.30 |
| 2/2/2005 | 940,523 | $10.02 | 83,955 | $12.43 |
| 2/3/2005 | 1,757,658 | $10.32 | 150,439 | $12.88 |
| 2/4/2005 | 2,840,114 | $11.30 | 186,153 | $14.16 |
| 2/7/2005 | 3,198,722 | $11.91 | 213,479 | $14.92 |
| 2/8/2005 | 1,693,524 | $11.36 | 429,700 | $14.13 |
| 2/9/2005 | 1,223,945 | $11.44 | 115,560 | $14.36 |
| 2/10/2005 | 1,915,872 | $11.81 | 127,912 | $14.65 |
| 2/11/2005 | 884,917 | $11.34 | 107,673 | $13.99 |
| 2/14/2005 | 524,171 | $11.63 | 69,560 | $14.35 |
| 2/15/2005 | 896,315 | $11.75 | 76,681 | $14.45 |
| 2/16/2005 | 400,972 | $11.75 | 32,188 | $14.55 |
| 2/17/2005 | 669,543 | $11.56 | 50,983 | $14.09 |
| 2/18/2005 | 563,285 | $11.68 | 77,240 | $14.42 |
| 2/21/2005 | n/a | n/a | 17,959 | $14.63 |
| 2/22/2005 | 1,882,184 | $10.43 | 180,878 | $12.80 |
| 2/23/2005 | 1,200,951 | $10.18 | 148,010 | $12.60 |
| 2/24/2005 | 2,805,769 | $11.30 | 248,794 | $13.96 |
| 2/25/2005 | 1,517,618 | $11.00 | 239,391 | $13.55 |
| 2/28/2005 | 753,337 | $10.76 | 89,112 | $13.20 |
| 3/1/2005 | 564,158 | $11.00 | 93,036 | $13.67 |
| 3/2/2005 | 530,805 | $10.81 | 51,583 | $13.42 |
| 3/3/2005 | 268,470 | $10.88 | 38,989 | $13.57 |
| 3/4/2005 | 867,147 | $11.06 | 129,336 | $13.65 |
| 3/7/2005 | 497,106 | $10.90 | 49,107 | $13.43 |
| 3/8/2005 | 1,716,570 | $10.46 | 175,022 | $12.71 |
| 3/9/2005 | 1,449,733 | $10.09 | 104,305 | $12.19 |
| 3/10/2005 | 3,697,079 | $10.64 | 302,217 | $12.80 |
| 3/11/2005 | 1,955,979 | $10.10 | 123,285 | $12.20 |
| 3/14/2005 | 824,147 | $10.17 | 56,226 | $12.33 |
| 3/15/2005 | 606,840 | $10.40 | 110,179 | $12.55 |

Exhibit D
IMAX Reported Daily Volume and Closing Price
from February 27, 2003 to November 7, 2006

| | [1] IMAX US | | [1] IMX CN | |
|---|---|---|---|---|
| Date | Volume | Closing Price US$ | Volume | Closing Price C$ |
| 3/16/2005 | 1,660,468 | $9.60 | 121,401 | $11.58 |
| 3/17/2005 | 1,623,695 | $9.91 | 142,799 | $11.81 |
| 3/18/2005 | 1,493,822 | $9.08 | 117,773 | $10.93 |
| 3/21/2005 | 1,205,494 | $9.25 | 102,450 | $11.18 |
| 3/22/2005 | 766,273 | $9.08 | 73,444 | $11.00 |
| 3/23/2005 | 656,433 | $8.79 | 48,881 | $10.70 |
| 3/24/2005 | 1,397,403 | $9.50 | 120,156 | $11.56 |
| 3/28/2005 | 459,190 | $9.17 | 85,893 | $11.20 |
| 3/29/2005 | 674,812 | $8.99 | 70,402 | $10.87 |
| 3/30/2005 | 335,810 | $8.99 | 33,975 | $10.97 |
| 3/31/2005 | 541,893 | $9.24 | 43,847 | $11.19 |
| 4/1/2005 | 1,188,675 | $9.20 | 87,602 | $11.17 |
| 4/4/2005 | 690,049 | $9.11 | 38,908 | $11.11 |
| 4/5/2005 | 979,922 | $9.05 | 111,683 | $11.01 |
| 4/6/2005 | 689,975 | $9.45 | 45,069 | $11.52 |
| 4/7/2005 | 898,669 | $9.85 | 98,622 | $12.00 |
| 4/8/2005 | 1,377,242 | $9.91 | 108,454 | $12.14 |
| 4/11/2005 | 1,019,201 | $9.83 | 34,220 | $12.12 |
| 4/12/2005 | 467,344 | $9.98 | 50,319 | $12.37 |
| 4/13/2005 | 520,182 | $9.60 | 54,703 | $11.87 |
| 4/14/2005 | 542,444 | $9.57 | 54,200 | $11.88 |
| 4/15/2005 | 360,239 | $9.31 | 49,989 | $11.55 |
| 4/18/2005 | 595,945 | $9.25 | 46,575 | $11.57 |
| 4/19/2005 | 266,232 | $9.30 | 32,591 | $11.43 |
| 4/20/2005 | 467,985 | $9.13 | 32,736 | $11.23 |
| 4/21/2005 | 348,553 | $9.27 | 47,645 | $11.50 |
| 4/22/2005 | 347,285 | $9.02 | 17,604 | $11.09 |
| 4/25/2005 | 540,224 | $9.35 | 26,519 | $11.61 |
| 4/26/2005 | 362,366 | $9.20 | 52,808 | $11.42 |
| 4/27/2005 | 991,931 | $8.88 | 21,741 | $11.06 |
| 4/28/2005 | 2,369,189 | $7.78 | 114,476 | $9.76 |
| 4/29/2005 | 1,671,391 | $7.81 | 124,676 | $9.86 |
| 5/2/2005 | 1,426,407 | $8.60 | 81,663 | $10.78 |
| 5/3/2005 | 714,852 | $8.80 | 49,205 | $11.04 |
| 5/4/2005 | 1,582,778 | $9.42 | 117,317 | $11.76 |
| 5/5/2005 | 3,420,035 | $8.95 | 199,374 | $11.18 |
| 5/6/2005 | 2,708,743 | $8.20 | 372,680 | $10.18 |
| 5/9/2005 | 912,670 | $8.22 | 138,276 | $10.16 |
| 5/10/2005 | 798,518 | $8.00 | 148,915 | $9.92 |
| 5/11/2005 | 784,347 | $8.05 | 72,809 | $10.02 |
| 5/12/2005 | 499,252 | $8.29 | 50,738 | $10.33 |
| 5/13/2005 | 800,146 | $8.42 | 125,811 | $10.65 |
| 5/16/2005 | 584,675 | $8.41 | 37,869 | $10.76 |
| 5/17/2005 | 472,506 | $8.37 | 55,391 | $10.58 |
| 5/18/2005 | 530,966 | $8.69 | 58,994 | $10.97 |
| 5/19/2005 | 1,111,643 | $9.10 | 151,086 | $11.39 |
| 5/20/2005 | 610,481 | $9.28 | 85,495 | $11.77 |
| 5/23/2005 | 349,741 | $9.18 | n/a | n/a |

**Exhibit D**
**IMAX Reported Daily Volume and Closing Price**
**from February 27, 2003 to November 7, 2006**

| | [1] IMAX US | | [1] IMX CN | |
|---|---|---|---|---|
| Date | Volume | Closing Price US$ | Volume | Closing Price C$ |
| 5/24/2005 | 286,060 | $8.90 | 39,893 | $11.28 |
| 5/25/2005 | 264,246 | $9.01 | 42,134 | $11.43 |
| 5/26/2005 | 372,553 | $9.09 | 37,712 | $11.52 |
| 5/27/2005 | 243,848 | $9.04 | 17,800 | $11.34 |
| 5/30/2005 | n/a | n/a | 1,710 | $11.31 |
| 5/31/2005 | 1,003,498 | $9.56 | 85,506 | $11.91 |
| 6/1/2005 | 1,168,230 | $9.96 | 115,462 | $12.41 |
| 6/2/2005 | 785,157 | $10.24 | 100,226 | $12.75 |
| 6/3/2005 | 598,392 | $9.99 | 29,153 | $12.47 |
| 6/6/2005 | 1,388,840 | $9.43 | 79,132 | $11.67 |
| 6/7/2005 | 791,177 | $9.49 | 29,435 | $11.83 |
| 6/8/2005 | 1,311,446 | $10.16 | 74,269 | $12.62 |
| 6/9/2005 | 1,127,897 | $10.62 | 324,138 | $13.35 |
| 6/10/2005 | 1,056,663 | $10.55 | 77,459 | $13.10 |
| 6/13/2005 | 421,044 | $10.42 | 85,062 | $13.02 |
| 6/14/2005 | 616,061 | $10.30 | 55,545 | $12.86 |
| 6/15/2005 | 584,501 | $10.56 | 26,698 | $13.05 |
| 6/16/2005 | 786,450 | $10.52 | 28,054 | $13.00 |
| 6/17/2005 | 750,539 | $10.44 | 23,173 | $12.70 |
| 6/20/2005 | 738,664 | $10.57 | 43,516 | $13.02 |
| 6/21/2005 | 302,096 | $10.45 | 9,900 | $12.80 |
| 6/22/2005 | 593,625 | $10.19 | 57,231 | $12.60 |
| 6/23/2005 | 945,307 | $9.83 | 191,567 | $12.20 |
| 6/24/2005 | 404,080 | $9.83 | 38,309 | $12.14 |
| 6/27/2005 | 316,148 | $9.90 | 23,530 | $12.20 |
| 6/28/2005 | 488,255 | $10.24 | 70,257 | $12.59 |
| 6/29/2005 | 390,013 | $10.18 | 30,488 | $12.50 |
| 6/30/2005 | 523,849 | $9.94 | 28,954 | $12.16 |
| 7/1/2005 | 263,392 | $9.93 | n/a | n/a |
| 7/4/2005 | n/a | n/a | 3,365 | $12.18 |
| 7/5/2005 | 551,713 | $9.72 | 27,647 | $12.10 |
| 7/6/2005 | 544,662 | $9.90 | 28,385 | $12.22 |
| 7/7/2005 | 369,264 | $9.84 | 41,885 | $12.09 |
| 7/8/2005 | 489,200 | $10.03 | 33,492 | $12.21 |
| 7/11/2005 | 486,880 | $9.88 | 25,780 | $12.01 |
| 7/12/2005 | 396,685 | $9.77 | 49,050 | $11.69 |
| 7/13/2005 | 512,919 | $10.00 | 62,970 | $12.05 |
| 7/14/2005 | 1,748,416 | $10.19 | 45,367 | $12.32 |
| 7/15/2005 | 540,820 | $10.37 | 17,208 | $12.62 |
| 7/18/2005 | 549,531 | $10.68 | 51,053 | $13.00 |
| 7/19/2005 | 1,262,862 | $10.99 | 141,124 | $13.41 |
| 7/20/2005 | 450,557 | $11.00 | 42,166 | $13.38 |
| 7/21/2005 | 450,920 | $11.01 | 72,723 | $13.38 |
| 7/22/2005 | 424,962 | $10.59 | 37,680 | $12.90 |
| 7/25/2005 | 745,528 | $10.30 | 39,469 | $12.63 |
| 7/26/2005 | 371,879 | $10.61 | 50,818 | $13.05 |
| 7/27/2005 | 493,553 | $10.39 | 26,892 | $12.70 |
| 7/28/2005 | 407,248 | $10.46 | 11,039 | $12.88 |

001603

Exhibit D
IMAX Reported Daily Volume and Closing Price
from February 27, 2003 to November 7, 2006

| | [1] IMAX US | | [1] IMX CN | |
|---|---|---|---|---|
| Date | Volume | Closing Price US$ | Volume | Closing Price C$ |
| 7/29/2005 | 669,008 | $10.16 | 38,498 | $12.45 |
| 8/1/2005 | 290,249 | $10.40 | n/a | n/a |
| 8/2/2005 | 1,089,431 | $10.29 | 97,436 | $12.48 |
| 8/3/2005 | 976,409 | $10.33 | 32,578 | $12.43 |
| 8/4/2005 | 793,989 | $10.53 | 78,417 | $12.87 |
| 8/5/2005 | 679,744 | $10.75 | 80,828 | $13.03 |
| 8/8/2005 | 411,020 | $10.52 | 23,260 | $12.82 |
| 8/9/2005 | 341,421 | $10.32 | 31,620 | $12.57 |
| 8/10/2005 | 889,605 | $10.10 | 188,260 | $12.20 |
| 8/11/2005 | 613,267 | $10.06 | 91,019 | $12.12 |
| 8/12/2005 | 561,300 | $10.18 | 74,767 | $12.16 |
| 8/15/2005 | 953,596 | $10.23 | 128,829 | $12.27 |
| 8/16/2005 | 628,547 | $10.04 | 91,950 | $12.04 |
| 8/17/2005 | 396,003 | $9.97 | 102,399 | $12.10 |
| 8/18/2005 | 745,350 | $9.77 | 128,344 | $11.94 |
| 8/19/2005 | 564,557 | $9.85 | 45,448 | $11.96 |
| 8/22/2005 | 614,212 | $9.73 | 41,330 | $11.74 |
| 8/23/2005 | 476,381 | $9.71 | 41,390 | $11.61 |
| 8/24/2005 | 292,707 | $9.65 | 28,500 | $11.48 |
| 8/25/2005 | 319,889 | $9.55 | 24,605 | $11.41 |
| 8/26/2005 | 196,722 | $9.54 | 32,459 | $11.40 |
| 8/29/2005 | 333,685 | $9.44 | 42,713 | $11.30 |
| 8/30/2005 | 537,067 | $9.27 | 87,140 | $11.03 |
| 8/31/2005 | 671,319 | $9.12 | 48,044 | $10.79 |
| 9/1/2005 | 381,439 | $9.20 | 64,995 | $10.85 |
| 9/2/2005 | 350,073 | $9.05 | 54,349 | $10.75 |
| 9/6/2005 | 463,048 | $9.25 | 133,525 | $11.00 |
| 9/7/2005 | 456,211 | $9.38 | 41,622 | $11.12 |
| 9/8/2005 | 398,672 | $9.60 | 18,225 | $11.39 |
| 9/9/2005 | 262,872 | $9.52 | 33,178 | $11.18 |
| 9/12/2005 | 422,304 | $9.20 | 35,823 | $10.97 |
| 9/13/2005 | 250,059 | $9.11 | 26,564 | $10.75 |
| 9/14/2005 | 964,675 | $9.61 | 63,214 | $11.35 |
| 9/15/2005 | 511,389 | $9.68 | 62,019 | $11.45 |
| 9/16/2005 | 376,388 | $9.61 | 27,869 | $11.32 |
| 9/19/2005 | 437,919 | $9.38 | 34,954 | $10.93 |
| 9/20/2005 | 574,138 | $9.75 | 42,499 | $11.37 |
| 9/21/2005 | 629,684 | $9.98 | 55,452 | $11.63 |
| 9/22/2005 | 327,311 | $9.88 | 51,944 | $11.52 |
| 9/23/2005 | 215,201 | $9.92 | 29,860 | $11.65 |
| 9/26/2005 | 816,193 | $9.77 | 37,391 | $11.38 |
| 9/27/2005 | 659,999 | $9.37 | 40,787 | $11.05 |
| 9/28/2005 | 842,839 | $9.79 | 30,608 | $11.45 |
| 9/29/2005 | 1,024,637 | $10.33 | 81,054 | $12.05 |
| 9/30/2005 | 589,451 | $10.43 | 60,299 | $12.17 |
| 10/3/2005 | 753,554 | $10.42 | 24,554 | $12.15 |
| 10/4/2005 | 624,048 | $10.25 | 179,133 | $12.04 |
| 10/5/2005 | 270,854 | $10.05 | 63,542 | $11.92 |

001604

Exhibit D
IMAX Reported Daily Volume and Closing Price
from February 27, 2003 to November 7, 2006

| | [1] IMAX US | | [1] IMX CN | |
|---|---|---|---|---|
| Date | Volume | Closing Price US$ | Volume | Closing Price C$ |
| 10/6/2005 | 622,294 | $10.32 | 143,797 | $12.25 |
| 10/7/2005 | 222,241 | $10.22 | 19,147 | $12.01 |
| 10/10/2005 | 419,693 | $9.79 | n/a | n/a |
| 10/11/2005 | 170,659 | $9.83 | 27,960 | $11.55 |
| 10/12/2005 | 273,990 | $9.70 | 21,880 | $11.27 |
| 10/13/2005 | 407,379 | $9.59 | 22,040 | $11.31 |
| 10/14/2005 | 319,828 | $9.67 | 131,505 | $11.47 |
| 10/17/2005 | 265,130 | $9.79 | 9,300 | $11.58 |
| 10/18/2005 | 251,561 | $9.61 | 5,750 | $11.31 |
| 10/19/2005 | 190,024 | $9.50 | 11,844 | $11.15 |
| 10/20/2005 | 227,908 | $9.49 | 9,460 | $11.14 |
| 10/21/2005 | 159,381 | $9.37 | 14,545 | $11.15 |
| 10/24/2005 | 386,708 | $9.49 | 22,850 | $11.22 |
| 10/25/2005 | 394,449 | $9.24 | 19,040 | $10.80 |
| 10/26/2005 | 590,966 | $9.32 | 20,584 | $10.88 |
| 10/27/2005 | 610,983 | $9.17 | 10,588 | $10.78 |
| 10/28/2005 | 319,842 | $9.11 | 15,480 | $10.70 |
| 10/31/2005 | 509,641 | $9.07 | 18,265 | $10.70 |
| 11/1/2005 | 691,928 | $8.85 | 33,588 | $10.48 |
| 11/2/2005 | 652,624 | $8.99 | 39,947 | $10.49 |
| 11/3/2005 | 3,337,085 | $8.02 | 358,990 | $9.50 |
| 11/4/2005 | 1,730,144 | $8.30 | 100,267 | $9.84 |
| 11/7/2005 | 803,151 | $8.51 | 24,101 | $10.10 |
| 11/8/2005 | 282,010 | $8.50 | 112,398 | $10.00 |
| 11/9/2005 | 205,874 | $8.40 | 84,716 | $10.00 |
| 11/10/2005 | 227,531 | $8.29 | 28,253 | $9.87 |
| 11/11/2005 | 210,608 | $8.48 | 11,934 | $10.10 |
| 11/14/2005 | 869,619 | $8.81 | 64,575 | $10.50 |
| 11/15/2005 | 597,459 | $8.68 | 106,844 | $10.35 |
| 11/16/2005 | 411,607 | $8.55 | 35,030 | $10.15 |
| 11/17/2005 | 789,274 | $8.92 | 68,040 | $10.59 |
| 11/18/2005 | 880,750 | $9.04 | 93,077 | $10.75 |
| 11/21/2005 | 774,791 | $8.87 | 41,777 | $10.45 |
| 11/22/2005 | 227,428 | $8.87 | 13,750 | $10.42 |
| 11/23/2005 | 395,814 | $8.87 | 51,328 | $10.32 |
| 11/24/2005 | n/a | n/a | 36,611 | $10.15 |
| 11/25/2005 | 90,332 | $8.92 | 21,938 | $10.33 |
| 11/28/2005 | 383,808 | $8.84 | 33,550 | $10.34 |
| 11/29/2005 | 359,830 | $8.72 | 42,120 | $10.20 |
| 11/30/2005 | 613,799 | $8.55 | 69,594 | $9.96 |
| 12/1/2005 | 245,682 | $8.57 | 42,844 | $9.94 |
| 12/2/2005 | 490,280 | $8.41 | 45,370 | $9.81 |
| 12/5/2005 | 465,157 | $8.20 | 64,582 | $9.47 |
| 12/6/2005 | 815,065 | $8.07 | 45,184 | $9.37 |
| 12/7/2005 | 387,705 | $8.10 | 30,816 | $9.39 |
| 12/8/2005 | 469,203 | $8.10 | 27,415 | $9.36 |
| 12/9/2005 | 475,685 | $7.97 | 32,927 | $9.25 |
| 12/12/2005 | 411,024 | $8.03 | 82,458 | $9.28 |

001605

**Exhibit D**
**IMAX Reported Daily Volume and Closing Price**
**from February 27, 2003 to November 7, 2006**

| | [1] IMAX US | | [1] IMX CN | |
|---|---|---|---|---|
| Date | Volume | Closing Price US$ | Volume | Closing Price C$ |
| 12/13/2005 | 449,051 | $8.00 | 73,537 | $9.22 |
| 12/14/2005 | 354,204 | $8.13 | 102,786 | $9.29 |
| 12/15/2005 | 524,258 | $8.25 | 75,459 | $9.55 |
| 12/16/2005 | 302,761 | $8.27 | 28,100 | $9.55 |
| 12/19/2005 | 1,950,452 | $7.61 | 134,042 | $8.95 |
| 12/20/2005 | 631,378 | $7.59 | 48,267 | $8.85 |
| 12/21/2005 | 1,956,362 | $7.17 | 135,753 | $8.47 |
| 12/22/2005 | 827,379 | $7.13 | 55,080 | $8.24 |
| 12/23/2005 | 631,257 | $7.32 | 65,857 | $8.42 |
| 12/27/2005 | 645,229 | $7.05 | n/a | n/a |
| 12/28/2005 | 502,087 | $7.10 | 34,075 | $8.29 |
| 12/29/2005 | 491,022 | $7.00 | 48,755 | $8.13 |
| 12/30/2005 | 403,234 | $7.06 | 25,300 | $8.27 |
| 1/3/2006 | 510,479 | $7.22 | 62,714 | $8.36 |
| 1/4/2006 | 934,580 | $7.40 | 127,388 | $8.46 |
| 1/5/2006 | 605,773 | $7.63 | 76,519 | $8.85 |
| 1/6/2006 | 499,943 | $7.38 | 64,440 | $8.60 |
| 1/9/2006 | 910,626 | $7.82 | 96,416 | $9.11 |
| 1/10/2006 | 446,218 | $7.76 | 104,838 | $9.06 |
| 1/11/2006 | 356,471 | $7.72 | 42,109 | $8.90 |
| 1/12/2006 | 369,324 | $7.75 | 44,009 | $9.05 |
| 1/13/2006 | 518,288 | $7.75 | 12,845 | $8.99 |
| 1/16/2006 | n/a | n/a | 13,957 | $8.78 |
| 1/17/2006 | 404,895 | $7.54 | 46,994 | $8.79 |
| 1/18/2006 | 212,148 | $7.46 | 25,160 | $8.72 |
| 1/19/2006 | 294,479 | $7.51 | 34,120 | $8.74 |
| 1/20/2006 | 327,280 | $7.51 | 13,112 | $8.64 |
| 1/23/2006 | 406,625 | $7.39 | 45,081 | $8.55 |
| 1/24/2006 | 580,825 | $7.62 | 43,073 | $8.79 |
| 1/25/2006 | 440,681 | $7.50 | 62,728 | $8.59 |
| 1/26/2006 | 2,051,757 | $8.02 | 134,402 | $9.17 |
| 1/27/2006 | 1,438,717 | $8.20 | 75,564 | $9.46 |
| 1/30/2006 | 389,973 | $8.12 | 32,516 | $9.29 |
| 1/31/2006 | 528,087 | $8.15 | 29,002 | $9.30 |
| 2/1/2006 | 579,593 | $8.35 | 33,180 | $9.50 |
| 2/2/2006 | 472,743 | $8.35 | 38,593 | $9.54 |
| 2/3/2006 | 487,620 | $8.29 | 26,508 | $9.45 |
| 2/6/2006 | 449,302 | $8.29 | 32,483 | $9.49 |
| 2/7/2006 | 438,812 | $8.01 | 16,562 | $9.27 |
| 2/8/2006 | 801,297 | $8.04 | 32,225 | $9.25 |
| 2/9/2006 | 424,788 | $7.98 | 39,325 | $9.15 |
| 2/10/2006 | 633,621 | $7.67 | 53,946 | $8.78 |
| 2/13/2006 | 159,097 | $7.70 | 22,300 | $8.90 |
| 2/14/2006 | 416,091 | $7.81 | 26,838 | $8.99 |
| 2/15/2006 | 223,831 | $7.79 | 23,386 | $9.04 |
| 2/16/2006 | 236,573 | $7.82 | 6,296 | $9.09 |
| 2/17/2006 | 1,440,984 | $8.60 | 165,855 | $9.92 |
| 2/20/2006 | n/a | n/a | 37,769 | $10.24 |

**Exhibit D**
**IMAX Reported Daily Volume and Closing Price**
**from February 27, 2003 to November 7, 2006**

| | [1] IMAX US | | [1] IMX CN | |
|---|---|---|---|---|
| Date | Volume | Closing Price US$ | Volume | Closing Price C$ |
| 2/21/2006 | 821,594 | $8.84 | 215,280 | $10.17 |
| 2/22/2006 | 1,146,179 | $9.34 | 149,972 | $10.70 |
| 2/23/2006 | 1,147,784 | $9.68 | 126,220 | $11.19 |
| 2/24/2006 | 682,693 | $9.81 | 68,823 | $11.24 |
| 2/27/2006 | 610,631 | $9.35 | 51,257 | $10.65 |
| 2/28/2006 | 287,082 | $9.10 | 585,415 | $10.37 |
| 3/1/2006 | 447,910 | $9.18 | 52,623 | $10.41 |
| 3/2/2006 | 228,339 | $9.24 | 24,825 | $10.47 |
| 3/3/2006 | 230,779 | $9.30 | 21,565 | $10.57 |
| 3/6/2006 | 271,383 | $9.33 | 40,098 | $10.70 |
| 3/7/2006 | 322,522 | $9.14 | 33,353 | $10.53 |
| 3/8/2006 | 417,179 | $9.50 | 65,404 | $11.00 |
| 3/9/2006 | 7,623,763 | $10.35 | 690,600 | $11.94 |
| 3/10/2006 | 1,722,833 | $10.67 | 137,262 | $12.40 |
| 3/13/2006 | 776,273 | $10.85 | 153,773 | $12.56 |
| 3/14/2006 | 554,495 | $10.70 | 74,260 | $12.37 |
| 3/15/2006 | 1,243,092 | $10.52 | 105,890 | $12.13 |
| 3/16/2006 | 1,295,863 | $10.15 | 97,546 | $11.70 |
| 3/17/2006 | 527,595 | $10.31 | 30,395 | $11.91 |
| 3/20/2006 | 940,316 | $10.35 | 57,284 | $11.98 |
| 3/21/2006 | 933,410 | $10.37 | 148,120 | $12.09 |
| 3/22/2006 | 626,626 | $10.22 | 43,376 | $11.88 |
| 3/23/2006 | 393,834 | $10.28 | 65,789 | $11.97 |
| 3/24/2006 | 410,747 | $10.19 | 33,622 | $11.87 |
| 3/27/2006 | 523,683 | $10.11 | 33,739 | $11.86 |
| 3/28/2006 | 891,632 | $10.09 | 30,908 | $11.78 |
| 3/29/2006 | 487,471 | $10.10 | 31,865 | $11.81 |
| 3/30/2006 | 375,385 | $10.13 | 57,480 | $11.79 |
| 3/31/2006 | 438,427 | $10.15 | 40,392 | $11.86 |
| 4/3/2006 | 235,405 | $10.24 | 27,586 | $11.99 |
| 4/4/2006 | 225,672 | $10.24 | 47,330 | $11.91 |
| 4/5/2006 | 334,072 | $10.15 | 32,880 | $11.80 |
| 4/6/2006 | 216,599 | $10.11 | 49,249 | $11.64 |
| 4/7/2006 | 313,449 | $10.01 | 37,119 | $11.50 |
| 4/10/2006 | 348,294 | $10.12 | 54,554 | $11.64 |
| 4/11/2006 | 274,277 | $10.04 | 22,757 | $11.50 |
| 4/12/2006 | 248,865 | $10.04 | 34,959 | $11.51 |
| 4/13/2006 | 222,164 | $10.12 | 26,274 | $11.65 |
| 4/17/2006 | 321,875 | $9.99 | 20,251 | $11.45 |
| 4/18/2006 | 356,198 | $10.00 | 43,610 | $11.42 |
| 4/19/2006 | 391,569 | $10.00 | 7,906 | $11.39 |
| 4/20/2006 | 396,966 | $9.90 | 140,517 | $11.31 |
| 4/21/2006 | 262,490 | $10.05 | 15,760 | $11.43 |
| 4/24/2006 | 318,803 | $9.93 | 9,825 | $11.28 |
| 4/25/2006 | 335,103 | $9.97 | 63,996 | $11.25 |
| 4/26/2006 | 204,517 | $9.88 | 18,982 | $11.16 |
| 4/27/2006 | 185,333 | $10.01 | 35,788 | $11.20 |
| 4/28/2006 | 191,756 | $9.97 | 9,089 | $11.15 |

001607

**Exhibit D**
**IMAX Reported Daily Volume and Closing Price**
**from February 27, 2003 to November 7, 2006**

| | [1] IMAX US | | [1] IMX CN | |
|---|---|---|---|---|
| Date | Volume | Closing Price US$ | Volume | Closing Price C$ |
| 5/1/2006 | 1,061,598 | $10.06 | 49,812 | $11.19 |
| 5/2/2006 | 453,740 | $9.91 | 46,198 | $10.88 |
| 5/3/2006 | 401,744 | $9.86 | 38,670 | $10.98 |
| 5/4/2006 | 619,557 | $9.69 | 34,769 | $10.75 |
| 5/5/2006 | 589,064 | $9.65 | 34,840 | $10.62 |
| 5/8/2006 | 639,469 | $9.77 | 237,013 | $10.85 |
| 5/9/2006 | 997,038 | $9.45 | 64,039 | $10.40 |
| 5/10/2006 | 606,590 | $9.67 | 21,142 | $10.63 |
| 5/11/2006 | 476,498 | $9.45 | 119,613 | $10.39 |
| 5/12/2006 | 225,088 | $9.33 | 13,842 | $10.37 |
| 5/15/2006 | 434,224 | $9.20 | 23,221 | $10.24 |
| 5/16/2006 | 135,515 | $9.24 | 9,225 | $10.23 |
| 5/17/2006 | 340,788 | $9.10 | 14,273 | $10.09 |
| 5/18/2006 | 514,906 | $8.97 | 47,482 | $9.99 |
| 5/19/2006 | 244,742 | $8.92 | 15,359 | $9.95 |
| 5/22/2006 | 182,109 | $8.88 | n/a | n/a |
| 5/23/2006 | 150,938 | $8.98 | 9,817 | $10.05 |
| 5/24/2006 | 238,863 | $8.75 | 9,394 | $9.84 |
| 5/25/2006 | 82,757 | $8.83 | 9,203 | $9.76 |
| 5/26/2006 | 47,289 | $8.95 | 6,550 | $9.90 |
| 5/29/2006 | n/a | n/a | 46,738 | $11.15 |
| 5/30/2006 | 347,238 | $9.00 | 105,912 | $9.92 |
| 5/31/2006 | 121,001 | $9.17 | 15,993 | $10.06 |
| 6/1/2006 | 65,231 | $9.13 | 17,067 | $10.09 |
| 6/2/2006 | 149,049 | $9.12 | 29,735 | $10.05 |
| 6/5/2006 | 209,984 | $9.03 | 21,521 | $9.99 |
| 6/6/2006 | 281,420 | $8.84 | 32,922 | $9.85 |
| 6/7/2006 | 284,185 | $8.68 | 20,290 | $9.70 |
| 6/8/2006 | 256,302 | $8.76 | 42,125 | $9.89 |
| 6/9/2006 | 181,889 | $9.00 | 13,095 | $9.98 |
| 6/12/2006 | 330,882 | $8.71 | 27,053 | $9.57 |
| 6/13/2006 | 560,921 | $8.30 | 48,000 | $9.17 |
| 6/14/2006 | 119,878 | $8.38 | 5,630 | $9.33 |
| 6/15/2006 | 176,089 | $8.46 | 8,510 | $9.44 |
| 6/16/2006 | 151,218 | $8.42 | 7,358 | $9.45 |
| 6/19/2006 | 202,583 | $8.28 | 11,335 | $9.28 |
| 6/20/2006 | 201,541 | $8.31 | 5,100 | $9.26 |
| 6/21/2006 | 213,673 | $8.30 | 16,723 | $9.23 |
| 6/22/2006 | 108,554 | $8.40 | 6,689 | $9.40 |
| 6/23/2006 | 160,262 | $8.47 | 5,586 | $9.52 |
| 6/26/2006 | 225,157 | $8.67 | 13,723 | $9.71 |
| 6/27/2006 | 165,950 | $8.72 | 16,828 | $9.81 |
| 6/28/2006 | 296,801 | $8.93 | 24,153 | $10.02 |
| 6/29/2006 | 385,404 | $8.98 | 42,129 | $9.99 |
| 6/30/2006 | 472,206 | $9.16 | 24,752 | $10.20 |
| 7/3/2006 | 216,984 | $9.10 | n/a | n/a |
| 7/4/2006 | n/a | n/a | 340 | $10.33 |
| 7/5/2006 | 556,126 | $8.83 | 24,944 | $9.84 |

**Exhibit D**
**IMAX Reported Daily Volume and Closing Price**
**from February 27, 2003 to November 7, 2006**

| | [1] IMAX US | | [1] IMX CN | |
|---|---|---|---|---|
| Date | Volume | Closing Price US$ | Volume | Closing Price C$ |
| 7/6/2006 | 431,050 | $8.93 | 25,340 | $9.92 |
| 7/7/2006 | 280,305 | $8.82 | 5,133 | $9.85 |
| 7/10/2006 | 208,943 | $8.91 | 13,811 | $9.98 |
| 7/11/2006 | 291,072 | $8.96 | 21,079 | $10.16 |
| 7/12/2006 | 203,986 | $9.15 | 16,208 | $10.32 |
| 7/13/2006 | 406,736 | $9.17 | 18,200 | $10.35 |
| 7/14/2006 | 605,361 | $9.24 | 19,304 | $10.38 |
| 7/17/2006 | 399,537 | $9.40 | 25,597 | $10.69 |
| 7/18/2006 | 852,125 | $9.82 | 67,559 | $11.14 |
| 7/19/2006 | 822,986 | $10.10 | 60,036 | $11.50 |
| 7/20/2006 | 304,473 | $10.07 | 41,525 | $11.38 |
| 7/21/2006 | 325,263 | $10.09 | 32,878 | $11.54 |
| 7/24/2006 | 391,493 | $10.12 | 51,401 | $11.59 |
| 7/25/2006 | 526,815 | $9.96 | 52,575 | $11.40 |
| 7/26/2006 | 591,349 | $10.04 | 24,120 | $11.43 |
| 7/27/2006 | 1,518,852 | $10.67 | 231,239 | $12.15 |
| 7/28/2006 | 388,969 | $10.80 | 64,601 | $12.30 |
| 7/31/2006 | 468,512 | $10.80 | 87,550 | $12.22 |
| 8/1/2006 | 246,722 | $10.70 | 149,119 | $12.17 |
| 8/2/2006 | 324,930 | $10.51 | 99,325 | $11.80 |
| 8/3/2006 | 535,120 | $10.22 | 106,992 | $11.53 |
| 8/4/2006 | 285,960 | $10.23 | 107,009 | $11.58 |
| 8/7/2006 | 336,944 | $10.00 | n/a | n/a |
| 8/8/2006 | 757,941 | $9.85 | 89,782 | $11.03 |
| 8/9/2006 | 4,336,907 | $9.63 | 83,517 | $10.77 |
| 8/10/2006 | 13,296,619 | $5.73 | 1,569,886 | $6.44 |
| 8/11/2006 | 3,146,412 | $6.05 | 560,033 | $6.77 |
| 8/14/2006 | 1,788,534 | $5.66 | 511,620 | $6.40 |
| 8/15/2006 | 1,083,077 | $5.59 | 187,612 | $6.30 |
| 8/16/2006 | 926,521 | $5.53 | 118,965 | $6.15 |
| 8/17/2006 | 932,612 | $5.62 | 445,875 | $6.29 |
| 8/18/2006 | 940,055 | $5.72 | 138,955 | $6.42 |
| 8/21/2006 | 470,554 | $5.65 | 112,179 | $6.28 |
| 8/22/2006 | 666,323 | $5.44 | 164,545 | $6.05 |
| 8/23/2006 | 2,648,255 | $4.85 | 417,134 | $5.43 |
| 8/24/2006 | 2,596,148 | $4.60 | 413,039 | $5.10 |
| 8/25/2006 | 1,154,406 | $4.56 | 173,227 | $5.14 |
| 8/28/2006 | 888,875 | $4.62 | 69,896 | $5.12 |
| 8/29/2006 | 617,014 | $4.60 | 85,039 | $5.11 |
| 8/30/2006 | 506,471 | $4.62 | 43,143 | $5.12 |
| 8/31/2006 | 798,384 | $4.56 | 128,383 | $5.00 |
| 9/1/2006 | 566,686 | $4.65 | 133,832 | $5.14 |
| 9/5/2006 | 705,956 | $4.65 | 118,391 | $5.15 |
| 9/6/2006 | 420,654 | $4.53 | 79,766 | $5.04 |
| 9/7/2006 | 328,113 | $4.64 | 27,495 | $5.10 |
| 9/8/2006 | 425,598 | $4.76 | 79,580 | $5.27 |
| 9/11/2006 | 334,741 | $4.73 | 80,715 | $5.29 |
| 9/12/2006 | 274,702 | $4.79 | 45,577 | $5.35 |

001609

**Exhibit D**
**IMAX Reported Daily Volume and Closing Price**
**from February 27, 2003 to November 7, 2006**

| | [1] IMAX US | | [1] IMX CN | |
|---|---|---|---|---|
| Date | Volume | Closing Price US$ | Volume | Closing Price C$ |
| 9/13/2006 | 2,910,565 | $5.27 | 206,670 | $5.90 |
| 9/14/2006 | 738,089 | $5.06 | 80,427 | $5.67 |
| 9/15/2006 | 335,088 | $5.06 | 18,710 | $5.66 |
| 9/18/2006 | 607,022 | $5.18 | 55,843 | $5.76 |
| 9/19/2006 | 447,412 | $5.01 | 92,177 | $5.66 |
| 9/20/2006 | 398,194 | $4.95 | 61,739 | $5.58 |
| 9/21/2006 | 284,225 | $4.90 | 44,580 | $5.45 |
| 9/22/2006 | 362,902 | $4.74 | 28,122 | $5.33 |
| 9/25/2006 | 384,338 | $4.79 | 69,527 | $5.31 |
| 9/26/2006 | 351,945 | $4.82 | 47,030 | $5.40 |
| 9/27/2006 | 450,410 | $4.96 | 25,100 | $5.53 |
| 9/28/2006 | 305,127 | $5.00 | 27,556 | $5.45 |
| 9/29/2006 | 177,503 | $4.89 | 15,902 | $5.43 |
| 10/2/2006 | 154,488 | $4.82 | 30,004 | $5.39 |
| 10/3/2006 | 265,150 | $4.85 | 31,388 | $5.43 |
| 10/4/2006 | 272,356 | $4.82 | 28,567 | $5.47 |
| 10/5/2006 | 163,097 | $4.84 | 14,438 | $5.45 |
| 10/6/2006 | 189,059 | $4.83 | 19,300 | $5.44 |
| 10/9/2006 | 195,392 | $4.79 | n/a | n/a |
| 10/10/2006 | 235,348 | $4.90 | 12,095 | $5.52 |
| 10/11/2006 | 616,239 | $5.10 | 81,454 | $5.78 |
| 10/12/2006 | 337,277 | $5.07 | 41,738 | $5.73 |
| 10/13/2006 | 204,494 | $5.04 | 15,375 | $5.69 |
| 10/16/2006 | 275,450 | $5.02 | 24,550 | $5.70 |
| 10/17/2006 | 217,065 | $5.06 | 19,282 | $5.79 |
| 10/18/2006 | 243,462 | $4.97 | 20,802 | $5.65 |
| 10/19/2006 | 243,775 | $4.98 | 28,154 | $5.64 |
| 10/20/2006 | 179,878 | $4.99 | 10,904 | $5.60 |
| 10/23/2006 | 358,625 | $4.87 | 20,165 | $5.50 |
| 10/24/2006 | 519,378 | $4.79 | 52,189 | $5.34 |
| 10/25/2006 | 336,649 | $4.77 | 22,705 | $5.36 |
| 10/26/2006 | 267,447 | $4.77 | 12,613 | $5.39 |
| 10/27/2006 | 248,852 | $4.77 | 16,500 | $5.33 |
| 10/30/2006 | 337,972 | $4.86 | 10,418 | $5.50 |
| 10/31/2006 | 229,733 | $4.89 | 10,054 | $5.48 |
| 11/1/2006 | 277,001 | $4.77 | 12,867 | $5.41 |
| 11/2/2006 | 244,950 | $4.73 | 25,400 | $5.38 |
| 11/3/2006 | 138,219 | $4.78 | 18,034 | $5.40 |
| 11/6/2006 | 309,184 | $4.68 | 60,480 | $5.29 |
| 11/7/2006 | 293,441 | $4.76 | 48,479 | $5.37 |

001610

**Exhibit D**
**IMAX Reported Daily Volume and Closing Price**
**from February 27, 2003 to November 7, 2006**

| | [1] IMAX US | | [1] IMX CN | |
|---|---|---|---|---|
| **Date** | **Volume** | **Closing Price US$** | **Volume** | **Closing Price C$** |
| *Total Volume:* | | | | |
| U.S. Damage Period [2] | 571,739,340 | | 52,813,722 | |
| Canadian Damage Period [3] | 63,929,307 | | 7,101,805 | |
| *Average Daily Volume:* | | | | |
| U.S. Damage Period [2] | 657,172 | | 60,775 | |
| Canadian Damage Period [3] | 532,744 | | 59,182 | |

**Notes:**
[1] Source: Bloomberg. On dates when IMAX shares did not trade in either the U.S. or Canada, the volume and closing price are noted as "n/a."
[2] The U.S. Damage Period is from February 27, 2003 to August 9, 2006.
[3] The Canadian Damage Period is from February 17, 2006 to August 9, 2006.

# EXHIBIT E

001611

This is Exhibit "E"

to the Affidavit of Frank C. Torchio

Sworn Before Me,

this 9th day of May, 2012

Derek B. Lavarnway

A Notary Public

DEREK B. LAVARNWAY
Notary Public, State of New York
Qualified in Wyoming County
No. 01LA6207948
Commission Expires June 22, 2013

**Exhibit E**

**IMAX Reported and Adjusted Volume for Multi-Trader Model from February 27, 2003 to November 7, 2006**

| Date | Reported Volume | | | Specialist Adjustment | | Specialist-Adjusted Volume | | | | | Insider Transactions | | Investor Volume | | Intra-Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TSX | NASDAQ | Total | TSX | NASDAQ | TSX | NASDAQ | TSX % | NASDAQ % | Total | Purchases | Sales | Purchases | Sales | Volume |
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 2/27/2003 | 125,605 | 322,704 | 448,309 | 13.8% | 27.0% | 108,272 | 235,574 | 31.5% | 68.5% | 343,845 | 0 | 0 | 343,845 | 343,845 | 67,246 |
| 2/28/2003 | 146,594 | 254,200 | 400,794 | 13.8% | 27.0% | 126,364 | 185,566 | 40.5% | 59.5% | 311,930 | 0 | 0 | 311,930 | 311,930 | 60,119 |
| 3/3/2003 | 133,740 | 381,500 | 515,240 | 13.3% | 27.0% | 115,953 | 278,495 | 29.4% | 70.6% | 394,448 | 0 | 0 | 394,448 | 394,448 | 77,286 |
| 3/4/2003 | 62,830 | 143,817 | 206,647 | 13.3% | 27.0% | 54,474 | 104,986 | 34.2% | 65.8% | 159,460 | 0 | 0 | 159,460 | 159,460 | 30,997 |
| 3/5/2003 | 28,095 | 92,193 | 120,288 | 13.3% | 27.0% | 24,358 | 67,301 | 26.6% | 73.4% | 91,659 | 0 | 0 | 91,659 | 91,659 | 18,043 |
| 3/6/2003 | 41,473 | 119,638 | 161,111 | 13.3% | 27.0% | 35,957 | 87,336 | 29.2% | 70.8% | 123,293 | 0 | 0 | 123,293 | 123,293 | 24,167 |
| 3/7/2003 | 36,667 | 86,800 | 123,467 | 13.3% | 27.0% | 31,790 | 63,364 | 33.4% | 66.6% | 95,154 | 0 | 0 | 95,154 | 95,154 | 18,520 |
| 3/10/2003 | 12,030 | 97,300 | 109,330 | 13.3% | 27.0% | 10,430 | 71,029 | 12.8% | 87.2% | 81,459 | 0 | 0 | 81,459 | 81,459 | 16,400 |
| 3/11/2003 | 18,928 | 171,000 | 189,928 | 13.3% | 27.0% | 16,411 | 124,830 | 11.6% | 88.4% | 141,241 | 0 | 0 | 141,241 | 141,241 | 28,489 |
| 3/12/2003 | 16,252 | 36,700 | 52,952 | 13.3% | 27.0% | 14,090 | 26,791 | 34.5% | 65.5% | 40,881 | 0 | 0 | 40,881 | 40,881 | 7,943 |
| 3/13/2003 | 26,120 | 111,300 | 137,420 | 13.3% | 27.0% | 22,646 | 81,249 | 21.8% | 78.2% | 103,895 | 0 | 0 | 103,895 | 103,895 | 20,613 |
| 3/14/2003 | 7,830 | 59,800 | 67,630 | 13.3% | 27.0% | 6,789 | 43,654 | 13.5% | 86.5% | 50,443 | 0 | 0 | 50,443 | 50,443 | 10,145 |
| 3/17/2003 | 31,890 | 73,400 | 105,290 | 13.3% | 27.0% | 27,649 | 53,582 | 34.0% | 66.0% | 81,231 | 0 | 0 | 81,231 | 81,231 | 15,794 |
| 3/18/2003 | 58,890 | 280,000 | 338,890 | 13.3% | 27.0% | 51,058 | 204,400 | 20.0% | 80.0% | 255,458 | 0 | 0 | 255,458 | 255,458 | 50,834 |
| 3/19/2003 | 34,227 | 164,100 | 198,327 | 13.3% | 27.0% | 29,675 | 119,793 | 19.9% | 80.1% | 149,468 | 0 | 0 | 149,468 | 149,468 | 29,749 |
| 3/20/2003 | 19,698 | 88,700 | 108,398 | 13.3% | 27.0% | 17,078 | 64,751 | 20.9% | 79.1% | 81,829 | 0 | 0 | 81,829 | 81,829 | 16,260 |
| 3/21/2003 | 51,355 | 219,600 | 270,955 | 13.3% | 27.0% | 44,525 | 160,308 | 21.7% | 78.3% | 204,833 | 0 | 0 | 204,833 | 204,833 | 40,643 |
| 3/24/2003 | 9,740 | 70,572 | 80,312 | 13.3% | 27.0% | 8,445 | 51,518 | 14.1% | 85.9% | 59,962 | 0 | 0 | 59,962 | 59,962 | 12,047 |
| 3/25/2003 | 58,024 | 209,100 | 267,124 | 13.3% | 27.0% | 50,307 | 152,643 | 24.8% | 75.2% | 202,950 | 0 | 0 | 202,950 | 202,950 | 40,069 |
| 3/26/2003 | 34,085 | 242,655 | 276,740 | 13.3% | 27.0% | 29,552 | 177,138 | 14.3% | 85.7% | 206,690 | 0 | 0 | 206,690 | 206,690 | 41,511 |
| 3/27/2003 | 15,450 | 141,128 | 156,578 | 13.3% | 27.0% | 13,395 | 103,023 | 11.5% | 88.5% | 116,419 | 0 | 0 | 116,419 | 116,419 | 23,487 |
| 3/28/2003 | 23,192 | 107,000 | 130,192 | 13.3% | 27.0% | 20,107 | 78,110 | 20.5% | 79.5% | 98,217 | 0 | 0 | 98,217 | 98,217 | 19,529 |
| 3/31/2003 | 23,184 | 67,100 | 90,284 | 13.3% | 27.0% | 20,101 | 48,983 | 29.1% | 70.9% | 69,084 | 0 | 0 | 69,084 | 69,084 | 13,543 |
| 4/1/2003 | 18,780 | 188,000 | 206,780 | 12.9% | 27.0% | 16,357 | 137,240 | 10.6% | 89.4% | 153,597 | 0 | 0 | 153,597 | 153,597 | 31,017 |
| 4/2/2003 | 16,592 | 146,700 | 163,292 | 12.9% | 27.0% | 14,452 | 107,091 | 11.9% | 88.1% | 121,543 | 0 | 0 | 121,543 | 121,543 | 24,494 |
| 4/3/2003 | 15,550 | 196,300 | 211,850 | 12.9% | 27.0% | 13,544 | 143,299 | 8.6% | 91.4% | 156,843 | 0 | 0 | 156,843 | 156,843 | 31,778 |
| 4/4/2003 | 23,890 | 78,768 | 102,658 | 12.9% | 27.0% | 20,808 | 57,501 | 26.6% | 73.4% | 78,309 | 0 | 0 | 78,309 | 78,309 | 15,399 |
| 4/7/2003 | 22,759 | 181,252 | 204,011 | 12.9% | 27.0% | 19,823 | 132,314 | 13.0% | 87.0% | 152,137 | 0 | 0 | 152,137 | 152,137 | 30,602 |
| 4/8/2003 | 42,145 | 219,600 | 261,745 | 12.9% | 27.0% | 36,708 | 160,308 | 18.6% | 81.4% | 197,016 | 0 | 0 | 197,016 | 197,016 | 39,262 |
| 4/9/2003 | 12,457 | 269,065 | 281,522 | 12.9% | 27.0% | 10,850 | 196,417 | 5.2% | 94.8% | 207,267 | 0 | 0 | 207,267 | 207,267 | 42,228 |
| 4/10/2003 | 14,440 | 146,000 | 160,440 | 12.9% | 27.0% | 12,577 | 106,580 | 10.6% | 89.4% | 119,157 | 0 | 0 | 119,157 | 119,157 | 24,066 |
| 4/11/2003 | 26,300 | 167,400 | 193,700 | 12.9% | 27.0% | 22,907 | 122,202 | 15.8% | 84.2% | 145,109 | 0 | 0 | 145,109 | 145,109 | 29,055 |
| 4/14/2003 | 51,820 | 169,400 | 221,220 | 12.9% | 27.0% | 45,135 | 123,662 | 26.7% | 73.3% | 168,797 | 0 | 0 | 168,797 | 168,797 | 33,183 |
| 4/15/2003 | 30,085 | 148,300 | 178,385 | 12.9% | 27.0% | 26,204 | 108,259 | 19.5% | 80.5% | 134,463 | 0 | 0 | 134,463 | 134,463 | 26,758 |
| 4/16/2003 | 13,100 | 104,700 | 117,800 | 12.9% | 27.0% | 11,410 | 76,431 | 13.0% | 87.0% | 87,841 | 0 | 0 | 87,841 | 87,841 | 17,670 |
| 4/17/2003 | 24,665 | 128,100 | 152,765 | 12.9% | 27.0% | 21,483 | 93,513 | 18.7% | 81.3% | 114,996 | 0 | 0 | 114,996 | 114,996 | 22,915 |
| 4/21/2003 | 18,335 | 109,280 | 127,615 | 12.9% | 27.0% | 15,970 | 79,774 | 16.7% | 83.3% | 95,744 | 0 | 0 | 95,744 | 95,744 | 19,142 |
| 4/22/2003 | 33,976 | 156,400 | 190,376 | 12.9% | 27.0% | 29,593 | 114,172 | 20.6% | 79.4% | 143,765 | 0 | 0 | 143,765 | 143,765 | 28,556 |
| 4/23/2003 | 251,057 | 1,163,638 | 1,414,695 | 12.9% | 27.0% | 218,671 | 849,456 | 20.5% | 79.5% | 1,068,126 | 0 | 0 | 1,068,126 | 1,068,126 | 212,204 |
| 4/24/2003 | 84,112 | 369,511 | 453,623 | 12.9% | 27.0% | 73,262 | 269,743 | 21.4% | 78.6% | 343,005 | 0 | 0 | 343,005 | 343,005 | 68,043 |
| 4/25/2003 | 29,581 | 229,536 | 259,117 | 12.9% | 27.0% | 25,765 | 167,561 | 13.3% | 86.7% | 193,326 | 0 | 0 | 193,326 | 193,326 | 38,868 |
| 4/28/2003 | 191,907 | 1,263,420 | 1,455,327 | 12.9% | 27.0% | 167,151 | 922,297 | 15.3% | 84.7% | 1,089,448 | 0 | 0 | 1,089,448 | 1,089,448 | 218,299 |
| 4/29/2003 | 170,342 | 1,097,142 | 1,267,484 | 12.9% | 27.0% | 148,368 | 800,914 | 15.6% | 84.4% | 949,282 | 0 | 0 | 949,282 | 949,282 | 190,123 |

001613

**Exhibit E**

**IMAX Reported and Adjusted Volume for Multi-Trader Model from February 27, 2003 to November 7, 2006**

| Date | Reported Volume | | | Specialist Adjustment | | Specialist-Adjusted Volume | | | | | Insider Transactions | | Investor Volume | | Intra-Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TSX | NASDAQ | Total | TSX | NASDAQ | TSX | NASDAQ | TSX % | NASDAQ % | Total | Purchases | Sales | Purchases | Sales | Volume |
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 4/30/2003 | 109,450 | 474,000 | 583,450 | 12.9% | 27.0% | 95,331 | 346,020 | 21.6% | 78.4% | 441,351 | 0 | 0 | 441,351 | 441,351 | 87,518 |
| 5/1/2003 | 65,730 | 364,023 | 429,753 | 12.4% | 27.0% | 57,579 | 265,737 | 17.8% | 82.2% | 323,316 | 0 | 0 | 323,316 | 323,316 | 64,463 |
| 5/2/2003 | 63,028 | 1,114,775 | 1,177,803 | 12.4% | 27.0% | 55,213 | 813,786 | 6.4% | 93.6% | 868,998 | 0 | 0 | 868,998 | 868,998 | 176,670 |
| 5/5/2003 | 183,597 | 1,575,433 | 1,759,030 | 12.4% | 27.0% | 160,831 | 1,150,066 | 12.3% | 87.7% | 1,310,897 | 0 | 0 | 1,310,897 | 1,310,897 | 263,855 |
| 5/6/2003 | 118,456 | 764,645 | 883,101 | 12.4% | 27.0% | 103,767 | 558,191 | 15.7% | 84.3% | 661,958 | 0 | 0 | 661,958 | 661,958 | 132,465 |
| 5/7/2003 | 402,539 | 4,646,629 | 5,049,168 | 12.4% | 27.0% | 352,624 | 3,392,039 | 9.4% | 90.6% | 3,744,663 | 0 | 0 | 3,744,663 | 3,744,663 | 757,375 |
| 5/8/2003 | 164,413 | 2,620,742 | 2,785,155 | 12.4% | 27.0% | 144,026 | 1,913,142 | 7.0% | 93.0% | 2,057,167 | 0 | 0 | 2,057,167 | 2,057,167 | 417,773 |
| 5/9/2003 | 114,205 | 1,263,529 | 1,377,734 | 12.4% | 27.0% | 100,044 | 922,376 | 9.8% | 90.2% | 1,022,420 | 0 | 0 | 1,022,420 | 1,022,420 | 206,660 |
| 5/12/2003 | 40,106 | 732,595 | 772,701 | 12.4% | 27.0% | 35,133 | 534,794 | 6.2% | 93.8% | 569,927 | 0 | 0 | 569,927 | 569,927 | 115,905 |
| 5/13/2003 | 29,742 | 818,370 | 848,112 | 12.4% | 27.0% | 26,054 | 597,410 | 4.2% | 95.8% | 623,464 | 0 | 0 | 623,464 | 623,464 | 127,217 |
| 5/14/2003 | 61,824 | 347,746 | 409,570 | 12.4% | 27.0% | 54,158 | 253,855 | 17.6% | 82.4% | 308,012 | 0 | 0 | 308,012 | 308,012 | 61,436 |
| 5/15/2003 | 81,457 | 875,016 | 956,473 | 12.4% | 27.0% | 71,356 | 638,762 | 10.0% | 90.0% | 710,118 | 0 | 0 | 710,118 | 710,118 | 143,471 |
| 5/16/2003 | 23,520 | 510,000 | 533,520 | 12.4% | 27.0% | 20,604 | 372,300 | 5.2% | 94.8% | 392,904 | 0 | 0 | 392,904 | 392,904 | 80,028 |
| 5/19/2003 | 0 | 526,738 | 526,738 | 12.4% | 27.0% | 0 | 384,519 | 0.0% | 100.0% | 384,519 | 0 | 0 | 384,519 | 384,519 | 79,011 |
| 5/20/2003 | 39,422 | 338,938 | 378,360 | 12.4% | 27.0% | 34,534 | 247,425 | 12.2% | 87.8% | 281,958 | 0 | 0 | 281,958 | 281,958 | 56,754 |
| 5/21/2003 | 55,607 | 647,237 | 702,844 | 12.4% | 27.0% | 48,712 | 472,483 | 9.3% | 90.7% | 521,195 | 0 | 0 | 521,195 | 521,195 | 105,427 |
| 5/22/2003 | 16,756 | 239,652 | 256,408 | 12.4% | 27.0% | 14,678 | 174,946 | 7.7% | 92.3% | 189,624 | 0 | 0 | 189,624 | 189,624 | 38,461 |
| 5/23/2003 | 39,325 | 758,719 | 798,044 | 12.4% | 27.0% | 34,449 | 553,865 | 5.9% | 94.1% | 588,314 | 0 | 0 | 588,314 | 588,314 | 119,707 |
| 5/26/2003 | 900 | 0 | 900 | 12.4% | 27.0% | 788 | 0 | 100.0% | 0.0% | 788 | 0 | 0 | 788 | 788 | 135 |
| 5/27/2003 | 80,420 | 444,578 | 524,998 | 12.4% | 27.0% | 70,448 | 324,542 | 17.8% | 82.2% | 394,990 | 0 | 0 | 394,990 | 394,990 | 78,750 |
| 5/28/2003 | 28,569 | 857,982 | 886,551 | 12.4% | 27.0% | 25,026 | 626,327 | 3.8% | 96.2% | 651,353 | 0 | 0 | 651,353 | 651,353 | 132,983 |
| 5/29/2003 | 32,919 | 607,585 | 640,504 | 12.4% | 27.0% | 28,837 | 443,537 | 6.1% | 93.9% | 472,374 | 0 | 0 | 472,374 | 472,374 | 96,076 |
| 5/30/2003 | 31,070 | 462,099 | 493,169 | 12.4% | 27.0% | 27,217 | 337,332 | 7.5% | 92.5% | 364,550 | 0 | 0 | 364,550 | 364,550 | 73,975 |
| 6/2/2003 | 41,362 | 715,834 | 757,196 | 11.9% | 27.0% | 36,440 | 522,559 | 6.5% | 93.5% | 558,999 | 0 | 0 | 558,999 | 558,999 | 113,579 |
| 6/3/2003 | 32,708 | 370,170 | 402,878 | 11.9% | 27.0% | 28,816 | 270,224 | 9.6% | 90.4% | 299,040 | 0 | 0 | 299,040 | 299,040 | 60,432 |
| 6/4/2003 | 44,233 | 481,899 | 526,132 | 11.9% | 27.0% | 38,969 | 351,786 | 10.0% | 90.0% | 390,756 | 0 | 0 | 390,756 | 390,756 | 78,920 |
| 6/5/2003 | 44,310 | 530,670 | 574,980 | 11.9% | 27.0% | 39,037 | 387,389 | 9.2% | 90.8% | 426,426 | 0 | 0 | 426,426 | 426,426 | 86,247 |
| 6/6/2003 | 29,579 | 295,108 | 324,687 | 11.9% | 27.0% | 26,059 | 215,429 | 10.8% | 89.2% | 241,488 | 0 | 0 | 241,488 | 241,488 | 48,703 |
| 6/9/2003 | 212,084 | 1,279,131 | 1,491,215 | 11.9% | 27.0% | 186,846 | 933,766 | 16.7% | 83.3% | 1,120,612 | 0 | 0 | 1,120,612 | 1,120,612 | 223,682 |
| 6/10/2003 | 61,719 | 854,527 | 916,246 | 11.9% | 27.0% | 54,374 | 623,805 | 8.0% | 92.0% | 678,179 | 0 | 0 | 678,179 | 678,179 | 137,437 |
| 6/11/2003 | 24,305 | 310,010 | 334,315 | 11.9% | 27.0% | 21,413 | 226,307 | 8.6% | 91.4% | 247,720 | 0 | 0 | 247,720 | 247,720 | 50,147 |
| 6/12/2003 | 25,479 | 376,827 | 402,306 | 11.9% | 27.0% | 22,447 | 275,084 | 7.5% | 92.5% | 297,531 | 0 | 0 | 297,531 | 297,531 | 60,346 |
| 6/13/2003 | 32,900 | 617,185 | 650,085 | 11.9% | 27.0% | 28,985 | 450,545 | 6.0% | 94.0% | 479,530 | 0 | 0 | 479,530 | 479,530 | 97,513 |
| 6/16/2003 | 24,884 | 229,472 | 254,356 | 11.9% | 27.0% | 21,923 | 167,515 | 11.6% | 88.4% | 189,437 | 0 | 0 | 189,437 | 189,437 | 38,153 |
| 6/17/2003 | 66,067 | 1,226,420 | 1,292,487 | 11.9% | 27.0% | 58,205 | 895,287 | 6.1% | 93.9% | 953,492 | 0 | 0 | 953,492 | 953,492 | 193,873 |
| 6/18/2003 | 206,518 | 4,000,592 | 4,207,110 | 11.9% | 27.0% | 181,942 | 2,920,432 | 5.9% | 94.1% | 3,102,375 | 0 | 9,800 | 3,102,375 | 3,092,575 | 631,067 |
| 6/19/2003 | 329,005 | 2,510,206 | 2,839,211 | 11.9% | 27.0% | 289,853 | 1,832,450 | 13.7% | 86.3% | 2,122,304 | 0 | 0 | 2,122,304 | 2,122,304 | 425,882 |
| 6/20/2003 | 141,144 | 1,418,184 | 1,559,328 | 11.9% | 27.0% | 124,348 | 1,035,274 | 10.7% | 89.3% | 1,159,622 | 0 | 0 | 1,159,622 | 1,159,622 | 233,899 |
| 6/23/2003 | 48,276 | 455,380 | 503,656 | 11.9% | 27.0% | 42,531 | 332,427 | 11.3% | 88.7% | 374,959 | 0 | 0 | 374,959 | 374,959 | 75,548 |
| 6/24/2003 | 36,056 | 537,649 | 573,705 | 11.9% | 27.0% | 31,765 | 392,484 | 7.5% | 92.5% | 424,249 | 0 | 0 | 424,249 | 424,249 | 86,056 |
| 6/25/2003 | 144,873 | 953,911 | 1,098,784 | 11.9% | 27.0% | 127,633 | 696,355 | 15.5% | 84.5% | 823,988 | 0 | 10,000 | 823,988 | 813,988 | 164,818 |
| 6/26/2003 | 292,578 | 1,780,664 | 2,073,242 | 11.9% | 27.0% | 257,761 | 1,299,885 | 16.5% | 83.5% | 1,557,646 | 0 | 0 | 1,557,646 | 1,557,646 | 310,986 |
| 6/27/2003 | 63,211 | 1,126,000 | 1,189,211 | 11.9% | 27.0% | 55,689 | 821,980 | 6.3% | 93.7% | 877,669 | 0 | 65,500 | 877,669 | 812,169 | 178,382 |

**Exhibit E**

**IMAX Reported and Adjusted Volume for Multi-Trader Model from February 27, 2003 to November 7, 2006**

| | Reported Volume | | | Specialist Adjustment | | Specialist-Adjusted Volume | | | | | Insider Transactions | | Investor Volume | | Intra-Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | TSX | NASDAQ | Total | TSX | NASDAQ | TSX | NASDAQ | TSX % | NASDAQ % | Total | Purchases | Sales | Purchases | Sales | Volume |
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 6/30/2003 | 34,541 | 345,940 | 380,481 | 11.9% | 27.0% | 30,431 | 252,536 | 10.8% | 89.2% | 282,967 | 0 | 0 | 282,967 | 282,967 | 57,072 |
| 7/1/2003 | 0 | 472,949 | 472,949 | 12.2% | 27.0% | 0 | 345,253 | 0.0% | 100.0% | 345,253 | 0 | 0 | 345,253 | 345,253 | 70,942 |
| 7/2/2003 | 67,659 | 285,016 | 352,675 | 12.2% | 27.0% | 59,405 | 208,062 | 22.2% | 77.8% | 267,466 | 0 | 0 | 267,466 | 267,466 | 52,901 |
| 7/3/2003 | 46,785 | 512,667 | 559,452 | 12.2% | 27.0% | 41,077 | 374,247 | 9.9% | 90.1% | 415,324 | 0 | 0 | 415,324 | 415,324 | 83,918 |
| 7/4/2003 | 1,900 | 0 | 1,900 | 12.2% | 27.0% | 1,668 | 0 | 100.0% | 0.0% | 1,668 | 0 | 0 | 1,668 | 1,668 | 285 |
| 7/7/2003 | 47,104 | 785,023 | 832,127 | 12.2% | 27.0% | 41,357 | 573,067 | 6.7% | 93.3% | 614,424 | 0 | 0 | 614,424 | 614,424 | 124,819 |
| 7/8/2003 | 97,462 | 1,103,547 | 1,201,009 | 12.2% | 27.0% | 85,572 | 805,589 | 9.6% | 90.4% | 891,161 | 0 | 0 | 891,161 | 891,161 | 180,151 |
| 7/9/2003 | 82,454 | 988,203 | 1,070,657 | 12.2% | 27.0% | 72,395 | 721,388 | 9.1% | 90.9% | 793,783 | 0 | 0 | 793,783 | 793,783 | 160,599 |
| 7/10/2003 | 40,785 | 440,191 | 480,976 | 12.2% | 27.0% | 35,809 | 321,339 | 10.0% | 90.0% | 357,149 | 0 | 0 | 357,149 | 357,149 | 72,146 |
| 7/11/2003 | 18,700 | 179,134 | 197,834 | 12.2% | 27.0% | 16,419 | 130,768 | 11.2% | 88.8% | 147,186 | 0 | 0 | 147,186 | 147,186 | 29,675 |
| 7/14/2003 | 23,495 | 330,931 | 354,426 | 12.2% | 27.0% | 20,629 | 241,580 | 7.9% | 92.1% | 262,208 | 0 | 0 | 262,208 | 262,208 | 53,164 |
| 7/15/2003 | 28,369 | 503,991 | 532,360 | 12.2% | 27.0% | 24,908 | 367,913 | 6.3% | 93.7% | 392,821 | 0 | 0 | 392,821 | 392,821 | 79,854 |
| 7/16/2003 | 54,810 | 354,201 | 409,011 | 12.2% | 27.0% | 48,123 | 258,567 | 15.7% | 84.3% | 306,690 | 0 | 0 | 306,690 | 306,690 | 61,352 |
| 7/17/2003 | 29,210 | 286,561 | 315,771 | 12.2% | 27.0% | 25,646 | 209,190 | 10.9% | 89.1% | 234,836 | 0 | 0 | 234,836 | 234,836 | 47,366 |
| 7/18/2003 | 18,211 | 672,366 | 690,577 | 12.2% | 27.0% | 15,989 | 490,827 | 3.2% | 96.8% | 506,816 | 0 | 0 | 506,816 | 506,816 | 103,587 |
| 7/21/2003 | 18,042 | 609,435 | 627,477 | 12.2% | 27.0% | 15,841 | 444,888 | 3.4% | 96.6% | 460,728 | 0 | 0 | 460,728 | 460,728 | 94,122 |
| 7/22/2003 | 19,925 | 296,852 | 316,777 | 12.2% | 27.0% | 17,494 | 216,702 | 7.5% | 92.5% | 234,196 | 0 | 0 | 234,196 | 234,196 | 47,517 |
| 7/23/2003 | 48,089 | 299,598 | 347,687 | 12.2% | 27.0% | 42,222 | 218,707 | 16.2% | 83.8% | 260,929 | 0 | 0 | 260,929 | 260,929 | 52,153 |
| 7/24/2003 | 15,240 | 143,192 | 158,432 | 12.2% | 27.0% | 13,381 | 104,530 | 11.3% | 88.7% | 117,911 | 0 | 0 | 117,911 | 117,911 | 23,765 |
| 7/25/2003 | 17,320 | 193,435 | 210,755 | 12.2% | 27.0% | 15,207 | 141,208 | 9.7% | 90.3% | 156,415 | 0 | 0 | 156,415 | 156,415 | 31,613 |
| 7/28/2003 | 8,140 | 155,025 | 163,165 | 12.2% | 27.0% | 7,147 | 113,168 | 5.9% | 94.1% | 120,315 | 0 | 0 | 120,315 | 120,315 | 24,475 |
| 7/29/2003 | 44,569 | 323,808 | 368,377 | 12.2% | 27.0% | 39,132 | 236,380 | 14.2% | 85.8% | 275,511 | 0 | 0 | 275,511 | 275,511 | 55,257 |
| 7/30/2003 | 26,221 | 279,072 | 305,293 | 12.2% | 27.0% | 23,022 | 203,723 | 10.2% | 89.8% | 226,745 | 0 | 0 | 226,745 | 226,745 | 45,794 |
| 7/31/2003 | 126,215 | 1,040,892 | 1,167,107 | 12.2% | 27.0% | 110,817 | 759,851 | 12.7% | 87.3% | 870,668 | 0 | 0 | 870,668 | 870,668 | 175,066 |
| 8/1/2003 | 56,145 | 417,149 | 473,294 | 12.0% | 27.0% | 49,408 | 304,519 | 14.0% | 86.0% | 353,926 | 0 | 0 | 353,926 | 353,926 | 70,994 |
| 8/4/2003 | 0 | 216,102 | 216,102 | 12.0% | 27.0% | 0 | 157,754 | 0.0% | 100.0% | 157,754 | 0 | 30,000 | 157,754 | 127,754 | 32,415 |
| 8/5/2003 | 55,260 | 241,754 | 297,014 | 12.0% | 27.0% | 48,629 | 176,480 | 21.6% | 78.4% | 225,109 | 0 | 0 | 225,109 | 225,109 | 44,552 |
| 8/6/2003 | 95,164 | 1,266,523 | 1,361,687 | 12.0% | 27.0% | 83,744 | 924,562 | 8.3% | 91.7% | 1,008,306 | 0 | 0 | 1,008,306 | 1,008,306 | 204,253 |
| 8/7/2003 | 47,823 | 802,751 | 850,574 | 12.0% | 27.0% | 42,084 | 586,008 | 6.7% | 93.3% | 628,092 | 0 | 0 | 628,092 | 628,092 | 127,586 |
| 8/8/2003 | 18,375 | 207,948 | 226,323 | 12.0% | 27.0% | 16,170 | 151,802 | 9.6% | 90.4% | 167,972 | 0 | 0 | 167,972 | 167,972 | 33,948 |
| 8/11/2003 | 105,947 | 1,044,004 | 1,149,951 | 12.0% | 27.0% | 93,233 | 762,123 | 10.9% | 89.1% | 855,356 | 3,000 | 0 | 852,356 | 855,356 | 172,493 |
| 8/12/2003 | 43,169 | 255,082 | 298,251 | 12.0% | 27.0% | 37,989 | 186,210 | 16.9% | 83.1% | 224,199 | 0 | 0 | 224,199 | 224,199 | 44,738 |
| 8/13/2003 | 24,280 | 297,334 | 321,614 | 12.0% | 27.0% | 21,366 | 217,054 | 9.0% | 91.0% | 238,420 | 0 | 0 | 238,420 | 238,420 | 48,242 |
| 8/14/2003 | 13,955 | 178,745 | 192,700 | 12.0% | 27.0% | 12,280 | 130,484 | 8.6% | 91.4% | 142,764 | 0 | 0 | 142,764 | 142,764 | 28,905 |
| 8/15/2003 | 5,450 | 84,118 | 89,568 | 12.0% | 27.0% | 4,796 | 61,406 | 7.2% | 92.8% | 66,202 | 0 | 0 | 66,202 | 66,202 | 13,435 |
| 8/18/2003 | 14,100 | 262,666 | 276,766 | 12.0% | 27.0% | 12,408 | 191,746 | 6.1% | 93.9% | 204,154 | 0 | 0 | 204,154 | 204,154 | 41,515 |
| 8/19/2003 | 40,150 | 584,235 | 624,385 | 12.0% | 27.0% | 35,332 | 426,492 | 7.7% | 92.3% | 461,824 | 0 | 0 | 461,824 | 461,824 | 93,658 |
| 8/20/2003 | 12,415 | 138,480 | 150,895 | 12.0% | 27.0% | 10,925 | 101,090 | 9.8% | 90.2% | 112,016 | 0 | 0 | 112,016 | 112,016 | 22,634 |
| 8/21/2003 | 12,650 | 174,436 | 187,086 | 12.0% | 27.0% | 11,132 | 127,338 | 8.0% | 92.0% | 138,470 | 0 | 0 | 138,470 | 138,470 | 28,063 |
| 8/22/2003 | 10,994 | 191,122 | 202,116 | 12.0% | 27.0% | 9,675 | 139,519 | 6.5% | 93.5% | 149,194 | 0 | 0 | 149,194 | 149,194 | 30,317 |
| 8/25/2003 | 24,165 | 299,777 | 323,942 | 12.0% | 27.0% | 21,265 | 218,837 | 8.9% | 91.1% | 240,102 | 0 | 0 | 240,102 | 240,102 | 48,591 |
| 8/26/2003 | 16,559 | 236,352 | 252,911 | 12.0% | 27.0% | 14,572 | 172,537 | 7.8% | 92.2% | 187,109 | 0 | 0 | 187,109 | 187,109 | 37,937 |
| 8/27/2003 | 13,319 | 346,000 | 359,319 | 12.0% | 27.0% | 11,721 | 252,580 | 4.4% | 95.6% | 264,301 | 0 | 0 | 264,301 | 264,301 | 53,898 |

## Exhibit E

### IMAX Reported and Adjusted Volume for Multi-Trader Model from February 27, 2003 to November 7, 2006

| | Reported Volume | | | Specialist Adjustment | | Specialist-Adjusted Volume | | | | | Insider Transactions | | Investor Volume | | Intra-Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | TSX | NASDAQ | Total | TSX | NASDAQ | TSX | NASDAQ | TSX % | NASDAQ % | Total | Purchases | Sales | Purchases | Sales | Volume |
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 8/28/2003 | 7,655 | 287,232 | 294,887 | 12.0% | 27.0% | 6,736 | 209,679 | 3.1% | 96.9% | 216,416 | 0 | 0 | 216,416 | 216,416 | 44,233 |
| 8/29/2003 | 47,538 | 613,287 | 660,825 | 12.0% | 27.0% | 41,833 | 447,700 | 8.5% | 91.5% | 489,533 | 0 | 0 | 489,533 | 489,533 | 99,124 |
| 9/2/2003 | 38,129 | 507,889 | 546,018 | 11.6% | 27.0% | 33,706 | 370,759 | 8.3% | 91.7% | 404,465 | 0 | 0 | 404,465 | 404,465 | 81,903 |
| 9/3/2003 | 34,609 | 321,122 | 355,731 | 11.6% | 27.0% | 30,594 | 234,419 | 11.5% | 88.5% | 265,013 | 0 | 7,400 | 265,013 | 257,613 | 53,360 |
| 9/4/2003 | 23,550 | 1,053,623 | 1,077,173 | 11.6% | 27.0% | 20,818 | 769,145 | 2.6% | 97.4% | 789,963 | 0 | 0 | 789,963 | 789,963 | 161,576 |
| 9/5/2003 | 19,435 | 379,970 | 399,405 | 11.6% | 27.0% | 17,181 | 277,378 | 5.8% | 94.2% | 294,559 | 0 | 0 | 294,559 | 294,559 | 59,911 |
| 9/8/2003 | 22,082 | 181,918 | 204,000 | 11.6% | 27.0% | 19,520 | 132,800 | 12.8% | 87.2% | 152,321 | 0 | 0 | 152,321 | 152,321 | 30,600 |
| 9/9/2003 | 25,035 | 461,155 | 486,190 | 11.6% | 27.0% | 22,131 | 336,643 | 6.2% | 93.8% | 358,774 | 0 | 0 | 358,774 | 358,774 | 72,929 |
| 9/10/2003 | 14,785 | 207,173 | 221,958 | 11.6% | 27.0% | 13,070 | 151,236 | 8.0% | 92.0% | 164,306 | 0 | 0 | 164,306 | 164,306 | 33,294 |
| 9/11/2003 | 28,727 | 426,830 | 455,557 | 11.6% | 27.0% | 25,395 | 311,586 | 7.5% | 92.5% | 336,981 | 0 | 0 | 336,981 | 336,981 | 68,334 |
| 9/12/2003 | 30,235 | 637,280 | 667,515 | 11.6% | 27.0% | 26,728 | 465,214 | 5.4% | 94.6% | 491,942 | 0 | 0 | 491,942 | 491,942 | 100,127 |
| 9/15/2003 | 21,080 | 264,735 | 285,815 | 11.6% | 27.0% | 18,635 | 193,257 | 8.8% | 91.2% | 211,891 | 0 | 0 | 211,891 | 211,891 | 42,872 |
| 9/16/2003 | 54,495 | 782,682 | 837,177 | 11.6% | 27.0% | 48,174 | 571,358 | 7.8% | 92.2% | 619,531 | 0 | 0 | 619,531 | 619,531 | 125,577 |
| 9/17/2003 | 22,726 | 418,560 | 441,286 | 11.6% | 27.0% | 20,090 | 305,549 | 6.2% | 93.8% | 325,639 | 0 | 0 | 325,639 | 325,639 | 66,193 |
| 9/18/2003 | 7,900 | 333,327 | 341,227 | 11.6% | 27.0% | 6,984 | 243,329 | 2.8% | 97.2% | 250,312 | 0 | 0 | 250,312 | 250,312 | 51,184 |
| 9/19/2003 | 143,976 | 2,727,831 | 2,871,807 | 11.6% | 27.0% | 127,275 | 1,991,317 | 6.0% | 94.0% | 2,118,591 | 0 | 0 | 2,118,591 | 2,118,591 | 430,771 |
| 9/22/2003 | 36,673 | 952,073 | 988,746 | 11.6% | 27.0% | 32,419 | 695,013 | 4.5% | 95.5% | 727,432 | 0 | 0 | 727,432 | 727,432 | 148,312 |
| 9/23/2003 | 58,674 | 1,023,549 | 1,082,223 | 11.6% | 27.0% | 51,868 | 747,191 | 6.5% | 93.5% | 799,059 | 0 | 0 | 799,059 | 799,059 | 162,333 |
| 9/24/2003 | 84,740 | 930,904 | 1,015,644 | 11.6% | 27.0% | 74,910 | 679,560 | 9.9% | 90.1% | 754,470 | 0 | 0 | 754,470 | 754,470 | 152,347 |
| 9/25/2003 | 61,727 | 762,175 | 823,902 | 11.6% | 27.0% | 54,567 | 556,388 | 8.9% | 91.1% | 610,954 | 0 | 0 | 610,954 | 610,954 | 123,585 |
| 9/26/2003 | 46,052 | 652,619 | 698,671 | 11.6% | 27.0% | 40,710 | 476,412 | 7.9% | 92.1% | 517,122 | 0 | 0 | 517,122 | 517,122 | 104,801 |
| 9/29/2003 | 17,110 | 281,872 | 298,982 | 11.6% | 27.0% | 15,125 | 205,767 | 6.8% | 93.2% | 220,892 | 0 | 0 | 220,892 | 220,892 | 44,847 |
| 9/30/2003 | 17,305 | 493,022 | 510,327 | 11.6% | 27.0% | 15,298 | 359,906 | 4.1% | 95.9% | 375,204 | 0 | 0 | 375,204 | 375,204 | 76,549 |
| 10/1/2003 | 12,950 | 402,820 | 415,770 | 11.4% | 27.0% | 11,474 | 294,059 | 3.8% | 96.2% | 305,532 | 0 | 0 | 305,532 | 305,532 | 62,366 |
| 10/2/2003 | 15,795 | 277,025 | 292,820 | 11.4% | 27.0% | 13,994 | 202,228 | 6.5% | 93.5% | 216,223 | 0 | 0 | 216,223 | 216,223 | 43,923 |
| 10/3/2003 | 27,945 | 766,178 | 794,123 | 11.4% | 27.0% | 24,759 | 559,310 | 4.2% | 95.8% | 584,069 | 0 | 0 | 584,069 | 584,069 | 119,118 |
| 10/6/2003 | 43,879 | 447,615 | 491,494 | 11.4% | 27.0% | 38,877 | 326,759 | 10.6% | 89.4% | 365,636 | 0 | 0 | 365,636 | 365,636 | 73,724 |
| 10/7/2003 | 16,050 | 390,939 | 406,989 | 11.4% | 27.0% | 14,220 | 285,385 | 4.7% | 95.3% | 299,606 | 0 | 0 | 299,606 | 299,606 | 61,048 |
| 10/8/2003 | 9,100 | 320,853 | 329,953 | 11.4% | 27.0% | 8,063 | 234,223 | 3.3% | 96.7% | 242,285 | 0 | 0 | 242,285 | 242,285 | 49,493 |
| 10/9/2003 | 21,524 | 403,982 | 425,506 | 11.4% | 27.0% | 19,070 | 294,907 | 6.1% | 93.9% | 313,977 | 0 | 0 | 313,977 | 313,977 | 63,826 |
| 10/10/2003 | 13,413 | 238,518 | 251,931 | 11.4% | 27.0% | 11,884 | 174,118 | 6.4% | 93.6% | 186,002 | 0 | 0 | 186,002 | 186,002 | 37,790 |
| 10/13/2003 | 0 | 413,430 | 413,430 | 11.4% | 27.0% | 0 | 301,804 | 0.0% | 100.0% | 301,804 | 0 | 0 | 301,804 | 301,804 | 62,015 |
| 10/14/2003 | 7,647 | 357,015 | 364,662 | 11.4% | 27.0% | 6,775 | 260,621 | 2.5% | 97.5% | 267,396 | 0 | 0 | 267,396 | 267,396 | 54,699 |
| 10/15/2003 | 14,980 | 249,138 | 264,118 | 11.4% | 27.0% | 13,272 | 181,871 | 6.8% | 93.2% | 195,143 | 0 | 0 | 195,143 | 195,143 | 39,618 |
| 10/16/2003 | 24,301 | 533,058 | 557,359 | 11.4% | 27.0% | 21,531 | 389,132 | 5.2% | 94.8% | 410,663 | 0 | 0 | 410,663 | 410,663 | 83,604 |
| 10/17/2003 | 219,141 | 3,643,583 | 3,862,724 | 11.4% | 27.0% | 194,159 | 2,659,816 | 6.8% | 93.2% | 2,853,975 | 0 | 0 | 2,853,975 | 2,853,975 | 579,409 |
| 10/20/2003 | 99,430 | 1,530,805 | 1,630,235 | 11.4% | 27.0% | 88,095 | 1,117,488 | 7.3% | 92.7% | 1,205,583 | 0 | 0 | 1,205,583 | 1,205,583 | 244,535 |
| 10/21/2003 | 66,100 | 1,699,881 | 1,765,981 | 11.4% | 27.0% | 58,565 | 1,240,913 | 4.5% | 95.5% | 1,299,478 | 0 | 0 | 1,299,478 | 1,299,478 | 264,897 |
| 10/22/2003 | 40,850 | 1,148,032 | 1,188,882 | 11.4% | 27.0% | 36,193 | 838,063 | 4.1% | 95.9% | 874,256 | 0 | 0 | 874,256 | 874,256 | 178,332 |
| 10/23/2003 | 38,529 | 866,988 | 905,517 | 11.4% | 27.0% | 34,137 | 632,901 | 5.1% | 94.9% | 667,038 | 0 | 0 | 667,038 | 667,038 | 135,828 |
| 10/24/2003 | 27,907 | 335,045 | 362,952 | 11.4% | 27.0% | 24,726 | 244,583 | 9.2% | 90.8% | 269,308 | 0 | 0 | 269,308 | 269,308 | 54,443 |
| 10/27/2003 | 22,710 | 581,682 | 604,392 | 11.4% | 27.0% | 20,121 | 424,628 | 4.5% | 95.5% | 444,749 | 0 | 0 | 444,749 | 444,749 | 90,659 |
| 10/28/2003 | 30,110 | 966,318 | 996,428 | 11.4% | 27.0% | 26,677 | 705,412 | 3.6% | 96.4% | 732,090 | 0 | 0 | 732,090 | 732,090 | 149,464 |

## Exhibit E
### IMAX Reported and Adjusted Volume for Multi-Trader Model from February 27, 2003 to November 7, 2006

| Date | Reported Volume | | | Specialist Adjustment | | Specialist-Adjusted Volume | | | | | Insider Transactions | | Investor Volume | | Intra-Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | TSX | NASDAQ | Total | TSX | NASDAQ | TSX | NASDAQ | TSX % | NASDAQ % | Total | Purchases | Sales | Purchases | Sales | Volume |
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 10/29/2003 | 39,689 | 1,155,935 | 1,195,624 | 11.4% | 27.0% | 35,164 | 843,833 | 4.0% | 96.0% | 878,997 | 0 | 0 | 878,997 | 878,997 | 179,344 |
| 10/30/2003 | 37,682 | 1,026,876 | 1,064,558 | 11.4% | 27.0% | 33,386 | 749,619 | 4.3% | 95.7% | 783,006 | 0 | 0 | 783,006 | 783,006 | 159,684 |
| 10/31/2003 | 14,876 | 494,678 | 509,554 | 11.4% | 27.0% | 13,180 | 361,115 | 3.5% | 96.5% | 374,295 | 0 | 0 | 374,295 | 374,295 | 76,433 |
| 11/3/2003 | 247,718 | 2,657,080 | 2,904,798 | 10.9% | 27.0% | 220,717 | 1,939,668 | 10.2% | 89.8% | 2,160,385 | 0 | 0 | 2,160,385 | 2,160,385 | 435,720 |
| 11/4/2003 | 274,076 | 3,204,335 | 3,478,411 | 10.9% | 27.0% | 244,202 | 2,339,165 | 9.5% | 90.5% | 2,583,366 | 0 | 0 | 2,583,366 | 2,583,366 | 521,762 |
| 11/5/2003 | 94,952 | 1,354,663 | 1,449,615 | 10.9% | 27.0% | 84,602 | 988,904 | 7.9% | 92.1% | 1,073,506 | 0 | 0 | 1,073,506 | 1,073,506 | 217,442 |
| 11/6/2003 | 100,025 | 1,250,378 | 1,350,403 | 10.9% | 27.0% | 89,122 | 912,776 | 8.9% | 91.1% | 1,001,898 | 0 | 0 | 1,001,898 | 1,001,898 | 202,560 |
| 11/7/2003 | 86,935 | 1,292,169 | 1,379,104 | 10.9% | 27.0% | 77,459 | 943,283 | 7.6% | 92.4% | 1,020,742 | 0 | 0 | 1,020,742 | 1,020,742 | 206,866 |
| 11/10/2003 | 246,629 | 4,685,088 | 4,931,717 | 10.9% | 27.0% | 219,746 | 3,420,114 | 6.0% | 94.0% | 3,639,861 | 0 | 0 | 3,639,861 | 3,639,861 | 739,758 |
| 11/11/2003 | 77,081 | 1,187,068 | 1,264,149 | 10.9% | 27.0% | 68,679 | 866,560 | 7.3% | 92.7% | 935,239 | 0 | 0 | 935,239 | 935,239 | 189,622 |
| 11/12/2003 | 89,565 | 1,061,345 | 1,150,910 | 10.9% | 27.0% | 79,802 | 774,782 | 9.3% | 90.7% | 854,584 | 0 | 0 | 854,584 | 854,584 | 172,637 |
| 11/13/2003 | 61,960 | 949,822 | 1,011,782 | 10.9% | 27.0% | 55,206 | 693,370 | 7.4% | 92.6% | 748,576 | 0 | 0 | 748,576 | 748,576 | 151,767 |
| 11/14/2003 | 34,693 | 686,514 | 721,207 | 10.9% | 27.0% | 30,911 | 501,155 | 5.8% | 94.2% | 532,067 | 0 | 0 | 532,067 | 532,067 | 108,181 |
| 11/17/2003 | 61,611 | 1,553,708 | 1,615,319 | 10.9% | 27.0% | 54,895 | 1,134,207 | 4.6% | 95.4% | 1,189,102 | 0 | 25,000 | 1,189,102 | 1,164,102 | 242,298 |
| 11/18/2003 | 60,161 | 700,140 | 760,301 | 10.9% | 27.0% | 53,603 | 511,102 | 9.5% | 90.5% | 564,706 | 0 | 0 | 564,706 | 564,706 | 114,045 |
| 11/19/2003 | 30,065 | 400,567 | 430,632 | 10.9% | 27.0% | 26,788 | 292,414 | 8.4% | 91.6% | 319,202 | 0 | 0 | 319,202 | 319,202 | 64,595 |
| 11/20/2003 | 83,012 | 954,118 | 1,037,130 | 10.9% | 27.0% | 73,964 | 696,506 | 9.6% | 90.4% | 770,470 | 0 | 0 | 770,470 | 770,470 | 155,570 |
| 11/21/2003 | 39,933 | 423,251 | 463,184 | 10.9% | 27.0% | 35,580 | 308,973 | 10.3% | 89.7% | 344,554 | 0 | 0 | 344,554 | 344,554 | 69,478 |
| 11/24/2003 | 28,419 | 539,204 | 567,623 | 10.9% | 27.0% | 25,321 | 393,619 | 6.0% | 94.0% | 418,940 | 0 | 0 | 418,940 | 418,940 | 85,143 |
| 11/25/2003 | 26,100 | 471,246 | 497,346 | 10.9% | 27.0% | 23,255 | 344,010 | 6.3% | 93.7% | 367,265 | 0 | 0 | 367,265 | 367,265 | 74,602 |
| 11/26/2003 | 17,490 | 342,107 | 359,597 | 10.9% | 27.0% | 15,584 | 249,738 | 5.9% | 94.1% | 265,322 | 0 | 0 | 265,322 | 265,322 | 53,940 |
| 11/27/2003 | 1,400 | 0 | 1,400 | 10.9% | 27.0% | 1,247 | 0 | 100.0% | 0.0% | 1,247 | 0 | 0 | 1,247 | 1,247 | 210 |
| 11/28/2003 | 19,333 | 188,776 | 208,109 | 10.9% | 27.0% | 17,226 | 137,806 | 11.1% | 88.9% | 155,032 | 0 | 0 | 155,032 | 155,032 | 31,216 |
| 12/1/2003 | 28,895 | 1,045,542 | 1,074,437 | 10.9% | 27.0% | 25,745 | 763,246 | 3.3% | 96.7% | 788,991 | 0 | 0 | 788,991 | 788,991 | 161,166 |
| 12/2/2003 | 35,480 | 524,003 | 559,483 | 10.9% | 27.0% | 31,613 | 382,522 | 7.6% | 92.4% | 414,135 | 0 | 0 | 414,135 | 414,135 | 83,922 |
| 12/3/2003 | 33,518 | 547,126 | 580,644 | 10.9% | 27.0% | 29,865 | 399,402 | 7.0% | 93.0% | 429,267 | 0 | 0 | 429,267 | 429,267 | 87,097 |
| 12/4/2003 | 39,688 | 461,185 | 500,873 | 10.9% | 27.0% | 35,362 | 336,665 | 9.5% | 90.5% | 372,027 | 0 | 0 | 372,027 | 372,027 | 75,131 |
| 12/5/2003 | 31,969 | 665,376 | 697,345 | 10.9% | 27.0% | 28,484 | 485,724 | 5.5% | 94.5% | 514,209 | 0 | 0 | 514,209 | 514,209 | 104,602 |
| 12/8/2003 | 52,465 | 514,355 | 566,820 | 10.9% | 27.0% | 46,746 | 375,479 | 11.1% | 88.9% | 422,225 | 0 | 0 | 422,225 | 422,225 | 85,023 |
| 12/9/2003 | 66,403 | 1,198,533 | 1,264,936 | 10.9% | 27.0% | 59,165 | 874,929 | 6.3% | 93.7% | 934,094 | 0 | 0 | 934,094 | 934,094 | 189,740 |
| 12/10/2003 | 69,502 | 711,730 | 781,232 | 10.9% | 27.0% | 61,926 | 519,563 | 10.6% | 89.4% | 581,489 | 0 | 0 | 581,489 | 581,489 | 117,185 |
| 12/11/2003 | 40,778 | 579,489 | 620,267 | 10.9% | 27.0% | 36,333 | 423,027 | 7.9% | 92.1% | 459,360 | 0 | 0 | 459,360 | 459,360 | 93,040 |
| 12/12/2003 | 31,635 | 312,104 | 343,739 | 10.9% | 27.0% | 28,187 | 227,836 | 11.0% | 89.0% | 256,023 | 0 | 0 | 256,023 | 256,023 | 51,561 |
| 12/15/2003 | 41,037 | 669,730 | 710,767 | 10.9% | 27.0% | 36,564 | 488,903 | 7.0% | 93.0% | 525,467 | 0 | 0 | 525,467 | 525,467 | 106,615 |
| 12/16/2003 | 19,207 | 617,639 | 636,846 | 10.9% | 27.0% | 17,113 | 450,876 | 3.7% | 96.3% | 467,990 | 0 | 0 | 467,990 | 467,990 | 95,527 |
| 12/17/2003 | 16,809 | 293,547 | 310,356 | 10.9% | 27.0% | 14,977 | 214,289 | 6.5% | 93.5% | 229,266 | 0 | 0 | 229,266 | 229,266 | 46,553 |
| 12/18/2003 | 131,402 | 2,236,382 | 2,367,784 | 10.9% | 27.0% | 117,079 | 1,632,559 | 6.7% | 93.3% | 1,749,638 | 0 | 0 | 1,749,638 | 1,749,638 | 355,168 |
| 12/19/2003 | 35,591 | 498,174 | 533,765 | 10.9% | 27.0% | 31,712 | 363,667 | 8.0% | 92.0% | 395,379 | 0 | 0 | 395,379 | 395,379 | 80,065 |
| 12/22/2003 | 61,114 | 510,532 | 571,646 | 10.9% | 27.0% | 54,453 | 372,688 | 12.7% | 87.3% | 427,141 | 0 | 0 | 427,141 | 427,141 | 85,747 |
| 12/23/2003 | 60,940 | 428,137 | 489,077 | 10.9% | 27.0% | 54,298 | 312,540 | 14.8% | 85.2% | 366,838 | 0 | 0 | 366,838 | 366,838 | 73,362 |
| 12/24/2003 | 13,260 | 201,981 | 215,241 | 10.9% | 27.0% | 11,815 | 147,446 | 7.4% | 92.6% | 159,261 | 0 | 0 | 159,261 | 159,261 | 32,286 |
| 12/26/2003 | 0 | 88,581 | 88,581 | 10.9% | 27.0% | 0 | 64,664 | 0.0% | 100.0% | 64,664 | 0 | 0 | 64,664 | 64,664 | 13,287 |
| 12/29/2003 | 15,300 | 318,574 | 333,874 | 10.9% | 27.0% | 13,632 | 232,559 | 5.5% | 94.5% | 246,191 | 0 | 0 | 246,191 | 246,191 | 50,081 |

001617

Exhibit E

IMAX Reported and Adjusted Volume for Multi-Trader Model from February 27, 2003 to November 7, 2006

| | Reported Volume | | | Specialist Adjustment | | Specialist-Adjusted Volume | | | | | Insider Transactions | | Investor Volume | | Intra-Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | TSX | NASDAQ | Total | TSX | NASDAQ | TSX | NASDAQ | TSX % | NASDAQ % | Total | Purchases | Sales | Purchases | Sales | Volume |
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 12/30/2003 | 19,600 | 296,915 | 316,515 | 10.9% | 27.0% | 17,464 | 216,748 | 7.5% | 92.5% | 234,212 | 0 | 0 | 234,212 | 234,212 | 47,477 |
| 12/31/2003 | 14,596 | 312,459 | 327,055 | 10.9% | 27.0% | 13,005 | 228,095 | 5.4% | 94.6% | 241,100 | 0 | 0 | 241,100 | 241,100 | 49,058 |
| 1/2/2004 | 18,650 | 243,209 | 261,859 | 10.9% | 27.0% | 16,617 | 177,543 | 8.6% | 91.4% | 194,160 | 0 | 0 | 194,160 | 194,160 | 39,279 |
| 1/5/2004 | 44,177 | 350,994 | 395,171 | 10.9% | 27.0% | 39,362 | 256,226 | 13.3% | 86.7% | 295,587 | 0 | 0 | 295,587 | 295,587 | 59,276 |
| 1/6/2004 | 22,260 | 588,773 | 611,033 | 10.9% | 27.0% | 19,834 | 429,804 | 4.4% | 95.6% | 449,638 | 0 | 0 | 449,638 | 449,638 | 91,655 |
| 1/7/2004 | 96,665 | 1,250,249 | 1,346,914 | 10.9% | 27.0% | 86,129 | 912,682 | 8.6% | 91.4% | 998,810 | 0 | 0 | 998,810 | 998,810 | 202,037 |
| 1/8/2004 | 38,250 | 518,726 | 556,976 | 10.9% | 27.0% | 34,081 | 378,670 | 8.3% | 91.7% | 412,751 | 0 | 0 | 412,751 | 412,751 | 83,546 |
| 1/9/2004 | 32,266 | 528,318 | 560,584 | 10.9% | 27.0% | 28,749 | 385,672 | 6.9% | 93.1% | 414,421 | 0 | 0 | 414,421 | 414,421 | 84,088 |
| 1/12/2004 | 22,330 | 495,943 | 518,273 | 10.9% | 27.0% | 19,896 | 362,038 | 5.2% | 94.8% | 381,934 | 0 | 0 | 381,934 | 381,934 | 77,741 |
| 1/13/2004 | 10,500 | 217,356 | 227,856 | 10.9% | 27.0% | 9,356 | 158,670 | 5.6% | 94.4% | 168,025 | 0 | 0 | 168,025 | 168,025 | 34,178 |
| 1/14/2004 | 24,940 | 296,187 | 321,127 | 10.9% | 27.0% | 22,222 | 216,217 | 9.3% | 90.7% | 238,438 | 0 | 0 | 238,438 | 238,438 | 48,169 |
| 1/15/2004 | 36,440 | 475,477 | 511,917 | 10.9% | 27.0% | 32,468 | 347,098 | 8.6% | 91.4% | 379,566 | 0 | 0 | 379,566 | 379,566 | 76,788 |
| 1/16/2004 | 25,650 | 338,181 | 363,831 | 10.9% | 27.0% | 22,854 | 246,872 | 8.5% | 91.5% | 269,726 | 0 | 0 | 269,726 | 269,726 | 54,575 |
| 1/19/2004 | 12,829 | 0 | 12,829 | 10.9% | 27.0% | 11,431 | 0 | 100.0% | 0.0% | 11,431 | 0 | 0 | 11,431 | 11,431 | 1,924 |
| 1/20/2004 | 31,357 | 267,074 | 298,431 | 10.9% | 27.0% | 27,939 | 194,964 | 12.5% | 87.5% | 222,903 | 0 | 0 | 222,903 | 222,903 | 44,765 |
| 1/21/2004 | 5,540 | 217,235 | 222,775 | 10.9% | 27.0% | 4,936 | 158,582 | 3.0% | 97.0% | 163,518 | 0 | 0 | 163,518 | 163,518 | 33,416 |
| 1/22/2004 | 39,590 | 413,041 | 452,631 | 10.9% | 27.0% | 35,275 | 301,520 | 10.5% | 89.5% | 336,795 | 0 | 0 | 336,795 | 336,795 | 67,895 |
| 1/23/2004 | 156,573 | 1,459,561 | 1,616,134 | 10.9% | 27.0% | 139,507 | 1,065,480 | 11.6% | 88.4% | 1,204,986 | 5,000 | 0 | 1,199,986 | 1,204,986 | 242,420 |
| 1/26/2004 | 75,139 | 733,979 | 809,118 | 10.9% | 27.0% | 66,949 | 535,805 | 11.1% | 88.9% | 602,754 | 0 | 0 | 602,754 | 602,754 | 121,368 |
| 1/27/2004 | 52,745 | 715,288 | 768,033 | 10.9% | 27.0% | 46,996 | 522,160 | 8.3% | 91.7% | 569,156 | 0 | 0 | 569,156 | 569,156 | 115,205 |
| 1/28/2004 | 60,782 | 809,213 | 869,995 | 10.9% | 27.0% | 54,157 | 590,725 | 8.4% | 91.6% | 644,882 | 0 | 0 | 644,882 | 644,882 | 130,499 |
| 1/29/2004 | 33,400 | 731,210 | 764,610 | 10.9% | 27.0% | 29,759 | 533,783 | 5.3% | 94.7% | 563,543 | 0 | 0 | 563,543 | 563,543 | 114,692 |
| 1/30/2004 | 44,481 | 452,569 | 497,050 | 10.9% | 27.0% | 39,633 | 330,375 | 10.7% | 89.3% | 370,008 | 0 | 0 | 370,008 | 370,008 | 74,558 |
| 2/2/2004 | 37,346 | 656,325 | 693,671 | 11.2% | 27.0% | 33,163 | 479,117 | 6.5% | 93.5% | 512,280 | 0 | 0 | 512,280 | 512,280 | 104,051 |
| 2/3/2004 | 70,355 | 1,287,375 | 1,357,730 | 11.2% | 27.0% | 62,475 | 939,784 | 6.2% | 93.8% | 1,002,259 | 0 | 0 | 1,002,259 | 1,002,259 | 203,660 |
| 2/4/2004 | 50,890 | 564,001 | 614,891 | 11.2% | 27.0% | 45,190 | 411,721 | 9.9% | 90.1% | 456,911 | 0 | 0 | 456,911 | 456,911 | 92,234 |
| 2/5/2004 | 18,360 | 660,419 | 678,779 | 11.2% | 27.0% | 16,304 | 482,106 | 3.3% | 96.7% | 498,410 | 0 | 0 | 498,410 | 498,410 | 101,817 |
| 2/6/2004 | 34,341 | 540,922 | 575,263 | 11.2% | 27.0% | 30,495 | 394,873 | 7.2% | 92.8% | 425,368 | 0 | 0 | 425,368 | 425,368 | 86,289 |
| 2/9/2004 | 32,070 | 362,787 | 394,857 | 11.2% | 27.0% | 28,478 | 264,835 | 9.7% | 90.3% | 293,313 | 0 | 0 | 293,313 | 293,313 | 59,229 |
| 2/10/2004 | 5,800 | 374,717 | 380,517 | 11.2% | 27.0% | 5,150 | 273,543 | 1.8% | 98.2% | 278,694 | 0 | 0 | 278,694 | 278,694 | 57,078 |
| 2/11/2004 | 32,853 | 935,317 | 968,170 | 11.2% | 27.0% | 29,173 | 682,781 | 4.1% | 95.9% | 711,955 | 0 | 0 | 711,955 | 711,955 | 145,226 |
| 2/12/2004 | 51,799 | 669,443 | 721,242 | 11.2% | 27.0% | 45,998 | 488,693 | 8.6% | 91.4% | 534,691 | 0 | 0 | 534,691 | 534,691 | 108,186 |
| 2/13/2004 | 55,770 | 596,662 | 652,432 | 11.2% | 27.0% | 49,524 | 435,563 | 10.2% | 89.8% | 485,087 | 0 | 0 | 485,087 | 485,087 | 97,865 |
| 2/16/2004 | 8,955 | 0 | 8,955 | 11.2% | 27.0% | 7,952 | 0 | 100.0% | 0.0% | 7,952 | 0 | 0 | 7,952 | 7,952 | 1,343 |
| 2/17/2004 | 8,560 | 487,464 | 496,024 | 11.2% | 27.0% | 7,601 | 355,849 | 2.1% | 97.9% | 363,450 | 0 | 0 | 363,450 | 363,450 | 74,404 |
| 2/18/2004 | 22,027 | 460,994 | 483,021 | 11.2% | 27.0% | 19,560 | 336,526 | 5.5% | 94.5% | 356,086 | 0 | 0 | 356,086 | 356,086 | 72,453 |
| 2/19/2004 | 36,010 | 261,922 | 297,932 | 11.2% | 27.0% | 31,977 | 191,203 | 14.3% | 85.7% | 223,180 | 0 | 0 | 223,180 | 223,180 | 44,690 |
| 2/20/2004 | 59,468 | 427,940 | 487,408 | 11.2% | 27.0% | 52,808 | 312,396 | 14.5% | 85.5% | 365,204 | 0 | 0 | 365,204 | 365,204 | 73,111 |
| 2/23/2004 | 45,520 | 863,369 | 908,889 | 11.2% | 27.0% | 40,422 | 630,259 | 6.0% | 94.0% | 670,681 | 0 | 0 | 670,681 | 670,681 | 136,333 |
| 2/24/2004 | 15,600 | 645,708 | 661,308 | 11.2% | 27.0% | 13,853 | 471,367 | 2.9% | 97.1% | 485,220 | 0 | 0 | 485,220 | 485,220 | 99,196 |
| 2/25/2004 | 13,937 | 464,324 | 478,261 | 11.2% | 27.0% | 12,376 | 338,957 | 3.5% | 96.5% | 351,333 | 0 | 0 | 351,333 | 351,333 | 71,739 |
| 2/26/2004 | 3,720 | 485,606 | 489,326 | 11.2% | 27.0% | 3,303 | 354,492 | 0.9% | 99.1% | 357,796 | 0 | 0 | 357,796 | 357,796 | 73,399 |
| 2/27/2004 | 22,900 | 725,265 | 748,165 | 11.2% | 27.0% | 20,335 | 529,443 | 3.7% | 96.3% | 549,779 | 0 | 0 | 549,779 | 549,779 | 112,225 |

Exhibit E

IMAX Reported and Adjusted Volume for Multi-Trader Model from February 27, 2003 to November 7, 2006

| | Reported Volume | | | Specialist Adjustment | | Specialist-Adjusted Volume | | | | | Insider Transactions | | Investor Volume | | Intra-Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | TSX | NASDAQ | Total | TSX | NASDAQ | TSX | NASDAQ | TSX % | NASDAQ % | Total | Purchases | Sales | Purchases | Sales | Volume |
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 3/1/2004 | 32,675 | 354,309 | 386,984 | 10.8% | 27.0% | 29,146 | 258,646 | 10.1% | 89.9% | 287,792 | 0 | 0 | 287,792 | 287,792 | 58,048 |
| 3/2/2004 | 24,295 | 492,728 | 517,023 | 10.8% | 27.0% | 21,671 | 359,691 | 5.7% | 94.3% | 381,363 | 0 | 0 | 381,363 | 381,363 | 77,553 |
| 3/3/2004 | 17,713 | 751,411 | 769,124 | 10.8% | 27.0% | 15,800 | 548,530 | 2.8% | 97.2% | 564,330 | 0 | 0 | 564,330 | 564,330 | 115,369 |
| 3/4/2004 | 67,320 | 518,184 | 585,504 | 10.8% | 27.0% | 60,049 | 378,274 | 13.7% | 86.3% | 438,324 | 0 | 0 | 438,324 | 438,324 | 87,826 |
| 3/5/2004 | 25,805 | 663,545 | 689,350 | 10.8% | 27.0% | 23,018 | 484,388 | 4.5% | 95.5% | 507,406 | 0 | 0 | 507,406 | 507,406 | 103,403 |
| 3/8/2004 | 101,113 | 1,248,631 | 1,349,744 | 10.8% | 27.0% | 90,193 | 911,501 | 9.0% | 91.0% | 1,001,693 | 0 | 0 | 1,001,693 | 1,001,693 | 202,462 |
| 3/9/2004 | 270,121 | 4,142,087 | 4,412,208 | 10.8% | 27.0% | 240,948 | 3,023,724 | 7.4% | 92.6% | 3,264,671 | 0 | 0 | 3,264,671 | 3,264,671 | 661,831 |
| 3/10/2004 | 151,335 | 1,892,762 | 2,044,097 | 10.8% | 27.0% | 134,991 | 1,381,716 | 8.9% | 91.1% | 1,516,707 | 0 | 0 | 1,516,707 | 1,516,707 | 306,615 |
| 3/11/2004 | 67,874 | 1,147,244 | 1,215,118 | 10.8% | 27.0% | 60,544 | 837,488 | 6.7% | 93.3% | 898,032 | 0 | 0 | 898,032 | 898,032 | 182,268 |
| 3/12/2004 | 86,884 | 961,624 | 1,048,508 | 10.8% | 27.0% | 77,501 | 701,986 | 9.9% | 90.1% | 779,486 | 0 | 0 | 779,486 | 779,486 | 157,276 |
| 3/15/2004 | 13,550 | 1,455,415 | 1,468,965 | 10.8% | 27.0% | 12,087 | 1,062,453 | 1.1% | 98.9% | 1,074,540 | 0 | 0 | 1,074,540 | 1,074,540 | 220,345 |
| 3/16/2004 | 21,494 | 1,279,077 | 1,300,571 | 10.8% | 27.0% | 19,173 | 933,726 | 2.0% | 98.0% | 952,899 | 2,000 | 0 | 950,899 | 952,899 | 195,086 |
| 3/17/2004 | 37,390 | 979,100 | 1,016,490 | 10.8% | 27.0% | 33,352 | 714,743 | 4.5% | 95.5% | 748,095 | 600 | 0 | 747,495 | 748,095 | 152,474 |
| 3/18/2004 | 87,950 | 941,830 | 1,029,780 | 10.8% | 27.0% | 78,451 | 687,536 | 10.2% | 89.8% | 765,987 | 5,000 | 0 | 760,987 | 765,987 | 154,467 |
| 3/19/2004 | 91,006 | 479,234 | 570,240 | 10.8% | 27.0% | 81,177 | 349,841 | 18.8% | 81.2% | 431,018 | 0 | 0 | 431,018 | 431,018 | 85,536 |
| 3/22/2004 | 67,550 | 578,959 | 646,509 | 10.8% | 27.0% | 60,255 | 422,640 | 12.5% | 87.5% | 482,895 | 0 | 0 | 482,895 | 482,895 | 96,976 |
| 3/23/2004 | 57,405 | 380,075 | 437,480 | 10.8% | 27.0% | 51,205 | 277,455 | 15.6% | 84.4% | 328,660 | 0 | 0 | 328,660 | 328,660 | 65,622 |
| 3/24/2004 | 13,750 | 168,374 | 182,124 | 10.8% | 27.0% | 12,265 | 122,913 | 9.1% | 90.9% | 135,178 | 0 | 0 | 135,178 | 135,178 | 27,319 |
| 3/25/2004 | 15,840 | 201,821 | 217,661 | 10.8% | 27.0% | 14,129 | 147,329 | 8.8% | 91.2% | 161,459 | 0 | 0 | 161,459 | 161,459 | 32,649 |
| 3/26/2004 | 55,200 | 159,265 | 214,465 | 10.8% | 27.0% | 49,238 | 116,263 | 29.8% | 70.2% | 165,502 | 0 | 0 | 165,502 | 165,502 | 32,170 |
| 3/29/2004 | 66,600 | 760,592 | 827,192 | 10.8% | 27.0% | 59,407 | 555,232 | 9.7% | 90.3% | 614,639 | 0 | 0 | 614,639 | 614,639 | 124,079 |
| 3/30/2004 | 122,456 | 817,348 | 939,804 | 10.8% | 27.0% | 109,231 | 596,664 | 15.5% | 84.5% | 705,895 | 0 | 0 | 705,895 | 705,895 | 140,971 |
| 3/31/2004 | 76,536 | 249,715 | 326,251 | 10.8% | 27.0% | 68,270 | 182,292 | 27.2% | 72.8% | 250,562 | 0 | 0 | 250,562 | 250,562 | 48,938 |
| 4/1/2004 | 69,762 | 509,754 | 579,516 | 10.4% | 27.0% | 62,507 | 372,120 | 14.4% | 85.6% | 434,627 | 0 | 0 | 434,627 | 434,627 | 86,927 |
| 4/2/2004 | 101,631 | 475,338 | 576,969 | 10.4% | 27.0% | 91,061 | 346,997 | 20.8% | 79.2% | 438,058 | 0 | 0 | 438,058 | 438,058 | 86,545 |
| 4/5/2004 | 71,395 | 287,699 | 359,094 | 10.4% | 27.0% | 63,970 | 210,020 | 23.3% | 76.7% | 273,990 | 0 | 0 | 273,990 | 273,990 | 53,864 |
| 4/6/2004 | 61,476 | 257,125 | 318,601 | 10.4% | 27.0% | 55,082 | 187,701 | 22.7% | 77.3% | 242,784 | 0 | 0 | 242,784 | 242,784 | 47,790 |
| 4/7/2004 | 39,050 | 457,328 | 496,378 | 10.4% | 27.0% | 34,989 | 333,849 | 9.5% | 90.5% | 368,838 | 0 | 0 | 368,838 | 368,838 | 74,457 |
| 4/8/2004 | 72,529 | 536,159 | 608,688 | 10.4% | 27.0% | 64,986 | 391,396 | 14.2% | 85.8% | 456,382 | 0 | 0 | 456,382 | 456,382 | 91,303 |
| 4/12/2004 | 49,027 | 455,456 | 504,483 | 10.4% | 27.0% | 43,928 | 332,483 | 11.7% | 88.3% | 376,411 | 1,000 | 0 | 375,411 | 376,411 | 75,672 |
| 4/13/2004 | 101,230 | 432,871 | 534,101 | 10.4% | 27.0% | 90,702 | 315,996 | 22.3% | 77.7% | 406,698 | 0 | 0 | 406,698 | 406,698 | 80,115 |
| 4/14/2004 | 72,640 | 1,143,876 | 1,216,516 | 10.4% | 27.0% | 65,085 | 835,029 | 7.2% | 92.8% | 900,115 | 0 | 0 | 900,115 | 900,115 | 182,477 |
| 4/15/2004 | 85,050 | 701,458 | 786,508 | 10.4% | 27.0% | 76,205 | 512,064 | 13.0% | 87.0% | 588,269 | 0 | 0 | 588,269 | 588,269 | 117,976 |
| 4/16/2004 | 15,237 | 499,543 | 514,780 | 10.4% | 27.0% | 13,652 | 364,666 | 3.6% | 96.4% | 378,319 | 0 | 0 | 378,319 | 378,319 | 77,217 |
| 4/19/2004 | 51,079 | 2,308,343 | 2,359,422 | 10.4% | 27.0% | 45,767 | 1,685,090 | 2.6% | 97.4% | 1,730,857 | 0 | 0 | 1,730,857 | 1,730,857 | 353,913 |
| 4/20/2004 | 79,152 | 952,166 | 1,031,318 | 10.4% | 27.0% | 70,920 | 695,081 | 9.3% | 90.7% | 766,001 | 0 | 0 | 766,001 | 766,001 | 154,698 |
| 4/21/2004 | 39,748 | 948,093 | 987,841 | 10.4% | 27.0% | 35,614 | 692,108 | 4.9% | 95.1% | 727,722 | 0 | 0 | 727,722 | 727,722 | 148,176 |
| 4/22/2004 | 24,300 | 740,356 | 764,656 | 10.4% | 27.0% | 21,773 | 540,460 | 3.9% | 96.1% | 562,233 | 0 | 0 | 562,233 | 562,233 | 114,698 |
| 4/23/2004 | 79,342 | 709,025 | 788,367 | 10.4% | 27.0% | 71,090 | 517,588 | 12.1% | 87.9% | 588,679 | 0 | 0 | 588,679 | 588,679 | 118,255 |
| 4/26/2004 | 113,478 | 1,333,590 | 1,447,068 | 10.4% | 27.0% | 101,676 | 973,521 | 9.5% | 90.5% | 1,075,197 | 0 | 0 | 1,075,197 | 1,075,197 | 217,060 |
| 4/27/2004 | 110,393 | 550,331 | 660,724 | 10.4% | 27.0% | 98,912 | 401,742 | 19.8% | 80.2% | 500,654 | 0 | 0 | 500,654 | 500,654 | 99,109 |
| 4/28/2004 | 82,170 | 524,273 | 606,443 | 10.4% | 27.0% | 73,624 | 382,719 | 16.1% | 83.9% | 456,344 | 0 | 0 | 456,344 | 456,344 | 90,966 |
| 4/29/2004 | 99,451 | 535,862 | 635,313 | 10.4% | 27.0% | 89,108 | 391,179 | 18.6% | 81.4% | 480,287 | 0 | 0 | 480,287 | 480,287 | 95,297 |

**Exhibit E**

**IMAX Reported and Adjusted Volume for Multi-Trader Model from February 27, 2003 to November 7, 2006**

| | Reported Volume | | | Specialist Adjustment | | Specialist-Adjusted Volume | | | | | Insider Transactions | | Investor Volume | | Intra-Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | TSX | NASDAQ | Total | TSX | NASDAQ | TSX | NASDAQ | TSX % | NASDAQ % | Total | Purchases | Sales | Purchases | Sales | Volume |
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 4/30/2004 | 70,118 | 548,412 | 618,530 | 10.4% | 27.0% | 62,826 | 400,341 | 13.6% | 86.4% | 463,166 | 0 | 0 | 463,166 | 463,166 | 92,780 |
| 5/3/2004 | 15,137 | 905,327 | 920,464 | 10.1% | 27.0% | 13,608 | 660,889 | 2.0% | 98.0% | 674,497 | 0 | 0 | 674,497 | 674,497 | 138,070 |
| 5/4/2004 | 44,516 | 458,400 | 502,916 | 10.1% | 27.0% | 40,020 | 334,632 | 10.7% | 89.3% | 374,652 | 0 | 0 | 374,652 | 374,652 | 75,437 |
| 5/5/2004 | 22,197 | 289,582 | 311,779 | 10.1% | 27.0% | 19,955 | 211,395 | 8.6% | 91.4% | 231,350 | 0 | 0 | 231,350 | 231,350 | 46,767 |
| 5/6/2004 | 71,223 | 1,107,208 | 1,178,431 | 10.1% | 27.0% | 64,029 | 808,262 | 7.3% | 92.7% | 872,291 | 0 | 0 | 872,291 | 872,291 | 176,765 |
| 5/7/2004 | 104,774 | 924,376 | 1,029,150 | 10.1% | 27.0% | 94,192 | 674,794 | 12.2% | 87.8% | 768,986 | 0 | 0 | 768,986 | 768,986 | 154,373 |
| 5/10/2004 | 94,348 | 722,399 | 816,747 | 10.1% | 27.0% | 84,819 | 527,351 | 13.9% | 86.1% | 612,170 | 130,000 | 0 | 482,170 | 612,170 | 122,512 |
| 5/11/2004 | 27,830 | 406,408 | 434,238 | 10.1% | 27.0% | 25,019 | 296,678 | 7.8% | 92.2% | 321,697 | 106,500 | 0 | 215,197 | 321,697 | 65,136 |
| 5/12/2004 | 17,200 | 212,377 | 229,577 | 10.1% | 27.0% | 15,463 | 155,035 | 9.1% | 90.9% | 170,498 | 4,600 | 0 | 165,898 | 170,498 | 34,437 |
| 5/13/2004 | 302,402 | 2,845,122 | 3,147,524 | 10.1% | 27.0% | 271,859 | 2,076,939 | 11.6% | 88.4% | 2,348,798 | 0 | 0 | 2,348,798 | 2,348,798 | 472,129 |
| 5/14/2004 | 134,265 | 959,455 | 1,093,720 | 10.1% | 27.0% | 120,704 | 700,402 | 14.7% | 85.3% | 821,106 | 100 | 0 | 821,006 | 821,106 | 164,058 |
| 5/17/2004 | 257,845 | 1,897,518 | 2,155,363 | 10.1% | 27.0% | 231,803 | 1,385,188 | 14.3% | 85.7% | 1,616,991 | 0 | 0 | 1,616,991 | 1,616,991 | 323,304 |
| 5/18/2004 | 125,345 | 851,104 | 976,449 | 10.1% | 27.0% | 112,685 | 621,306 | 15.4% | 84.6% | 733,991 | 0 | 0 | 733,991 | 733,991 | 146,467 |
| 5/19/2004 | 50,590 | 493,847 | 544,437 | 10.1% | 27.0% | 45,480 | 360,508 | 11.2% | 88.8% | 405,989 | 0 | 0 | 405,989 | 405,989 | 81,666 |
| 5/20/2004 | 32,950 | 359,750 | 392,700 | 10.1% | 27.0% | 29,622 | 262,618 | 10.1% | 89.9% | 292,240 | 0 | 0 | 292,240 | 292,240 | 58,905 |
| 5/21/2004 | 93,932 | 595,299 | 689,231 | 10.1% | 27.0% | 84,445 | 434,568 | 16.3% | 83.7% | 519,013 | 0 | 0 | 519,013 | 519,013 | 103,385 |
| 5/24/2004 | 0 | 597,924 | 597,924 | 10.1% | 27.0% | 0 | 436,485 | 0.0% | 100.0% | 436,485 | 0 | 0 | 436,485 | 436,485 | 89,689 |
| 5/25/2004 | 35,160 | 480,147 | 515,307 | 10.1% | 27.0% | 31,609 | 350,507 | 8.3% | 91.7% | 382,116 | 0 | 0 | 382,116 | 382,116 | 77,296 |
| 5/26/2004 | 40,680 | 611,622 | 652,302 | 10.1% | 27.0% | 36,571 | 446,484 | 7.6% | 92.4% | 483,055 | 0 | 0 | 483,055 | 483,055 | 97,845 |
| 5/27/2004 | 22,665 | 554,387 | 577,052 | 10.1% | 27.0% | 20,376 | 404,703 | 4.8% | 95.2% | 425,078 | 0 | 0 | 425,078 | 425,078 | 86,558 |
| 5/28/2004 | 44,550 | 621,911 | 666,461 | 10.1% | 27.0% | 40,050 | 453,995 | 8.1% | 91.9% | 494,045 | 0 | 0 | 494,045 | 494,045 | 99,969 |
| 5/31/2004 | 85,411 | 0 | 85,411 | 10.1% | 27.0% | 76,784 | 0 | 100.0% | 0.0% | 76,784 | 0 | 0 | 76,784 | 76,784 | 12,812 |
| 6/1/2004 | 132,740 | 785,054 | 917,794 | 9.6% | 27.0% | 119,997 | 573,089 | 17.3% | 82.7% | 693,086 | 0 | 0 | 693,086 | 693,086 | 137,669 |
| 6/2/2004 | 58,195 | 732,879 | 791,074 | 9.6% | 27.0% | 52,608 | 535,002 | 9.0% | 91.0% | 587,610 | 0 | 0 | 587,610 | 587,610 | 118,661 |
| 6/3/2004 | 57,450 | 672,720 | 730,170 | 9.6% | 27.0% | 51,935 | 491,086 | 9.6% | 90.4% | 543,020 | 0 | 0 | 543,020 | 543,020 | 109,526 |
| 6/4/2004 | 77,899 | 427,675 | 505,574 | 9.6% | 27.0% | 70,421 | 312,203 | 18.4% | 81.6% | 382,623 | 0 | 0 | 382,623 | 382,623 | 75,836 |
| 6/7/2004 | 47,340 | 548,341 | 595,681 | 9.6% | 27.0% | 42,795 | 400,289 | 9.7% | 90.3% | 443,084 | 6,700 | 0 | 436,384 | 443,084 | 89,352 |
| 6/8/2004 | 16,690 | 369,665 | 386,355 | 9.6% | 27.0% | 15,088 | 269,855 | 5.3% | 94.7% | 284,943 | 0 | 0 | 284,943 | 284,943 | 57,953 |
| 6/9/2004 | 194,475 | 2,176,701 | 2,371,176 | 9.6% | 27.0% | 175,805 | 1,588,992 | 10.0% | 90.0% | 1,764,797 | 0 | 0 | 1,764,797 | 1,764,797 | 355,676 |
| 6/10/2004 | 262,123 | 2,522,637 | 2,784,760 | 9.6% | 27.0% | 236,959 | 1,841,525 | 11.4% | 88.6% | 2,078,484 | 0 | 0 | 2,078,484 | 2,078,484 | 417,714 |
| 6/11/2004 | 15,445 | 0 | 15,445 | 9.6% | 27.0% | 13,962 | 0 | 100.0% | 0.0% | 13,962 | 0 | 0 | 13,962 | 13,962 | 2,317 |
| 6/14/2004 | 51,820 | 556,287 | 608,107 | 9.6% | 27.0% | 46,845 | 406,090 | 10.3% | 89.7% | 452,935 | 0 | 0 | 452,935 | 452,935 | 91,216 |
| 6/15/2004 | 16,420 | 219,612 | 236,032 | 9.6% | 27.0% | 14,844 | 160,317 | 8.5% | 91.5% | 175,160 | 0 | 0 | 175,160 | 175,160 | 35,405 |
| 6/16/2004 | 34,700 | 421,114 | 455,814 | 9.6% | 27.0% | 31,369 | 307,413 | 9.3% | 90.7% | 338,782 | 0 | 0 | 338,782 | 338,782 | 68,372 |
| 6/17/2004 | 50,631 | 570,191 | 620,822 | 9.6% | 27.0% | 45,770 | 416,239 | 9.9% | 90.1% | 462,010 | 0 | 0 | 462,010 | 462,010 | 93,123 |
| 6/18/2004 | 35,165 | 397,688 | 432,853 | 9.6% | 27.0% | 31,789 | 290,312 | 9.9% | 90.1% | 322,101 | 0 | 0 | 322,101 | 322,101 | 64,928 |
| 6/21/2004 | 14,466 | 268,268 | 282,734 | 9.6% | 27.0% | 13,077 | 195,836 | 6.3% | 93.7% | 208,913 | 0 | 0 | 208,913 | 208,913 | 42,410 |
| 6/22/2004 | 53,668 | 612,148 | 665,816 | 9.6% | 27.0% | 48,516 | 446,868 | 9.8% | 90.2% | 495,384 | 0 | 0 | 495,384 | 495,384 | 99,872 |
| 6/23/2004 | 21,602 | 360,621 | 382,223 | 9.6% | 27.0% | 19,528 | 263,253 | 6.9% | 93.1% | 282,782 | 0 | 0 | 282,782 | 282,782 | 57,333 |
| 6/24/2004 | 37,344 | 378,775 | 416,119 | 9.6% | 27.0% | 33,759 | 276,506 | 10.9% | 89.1% | 310,265 | 0 | 0 | 310,265 | 310,265 | 62,418 |
| 6/25/2004 | 57,066 | 489,590 | 546,656 | 9.6% | 27.0% | 51,588 | 357,401 | 12.6% | 87.4% | 408,988 | 0 | 0 | 408,988 | 408,988 | 81,998 |
| 6/28/2004 | 32,360 | 364,077 | 396,437 | 9.6% | 27.0% | 29,253 | 265,776 | 9.9% | 90.1% | 295,030 | 0 | 0 | 295,030 | 295,030 | 59,466 |
| 6/29/2004 | 76,214 | 753,560 | 829,774 | 9.6% | 27.0% | 68,897 | 550,099 | 11.1% | 88.9% | 618,996 | 0 | 0 | 618,996 | 618,996 | 124,466 |

## Exhibit E

### IMAX Reported and Adjusted Volume for Multi-Trader Model from February 27, 2003 to November 7, 2006

| Date | Reported Volume | | | Specialist Adjustment | | Specialist-Adjusted Volume | | | | | Insider Transactions | | Investor Volume | | Intra-Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TSX | NASDAQ | Total | TSX | NASDAQ | TSX | NASDAQ | TSX % | NASDAQ % | Total | Purchases | Sales | Purchases | Sales | Volume |
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 6/30/2004 | 109,288 | 1,646,398 | 1,755,686 | 9.6% | 27.0% | 98,796 | 1,201,871 | 7.6% | 92.4% | 1,300,667 | 0 | 0 | 1,300,667 | 1,300,667 | 263,353 |
| 7/1/2004 | 0 | 484,097 | 484,097 | 10.0% | 27.0% | 0 | 353,391 | 0.0% | 100.0% | 353,391 | 0 | 0 | 353,391 | 353,391 | 72,615 |
| 7/2/2004 | 29,000 | 510,533 | 539,533 | 10.0% | 27.0% | 26,100 | 372,689 | 6.5% | 93.5% | 398,789 | 0 | 0 | 398,789 | 398,789 | 80,930 |
| 7/5/2004 | 300 | 0 | 300 | 10.0% | 27.0% | 270 | 0 | 100.0% | 0.0% | 270 | 0 | 0 | 270 | 270 | 45 |
| 7/6/2004 | 50,480 | 389,873 | 440,353 | 10.0% | 27.0% | 45,432 | 284,607 | 13.8% | 86.2% | 330,039 | 0 | 0 | 330,039 | 330,039 | 66,053 |
| 7/7/2004 | 61,710 | 1,094,134 | 1,155,844 | 10.0% | 27.0% | 55,539 | 798,718 | 6.5% | 93.5% | 854,257 | 0 | 0 | 854,257 | 854,257 | 173,377 |
| 7/8/2004 | 28,461 | 300,435 | 328,896 | 10.0% | 27.0% | 25,615 | 219,318 | 10.5% | 89.5% | 244,932 | 0 | 0 | 244,932 | 244,932 | 49,334 |
| 7/9/2004 | 22,702 | 180,977 | 203,679 | 10.0% | 27.0% | 20,432 | 132,113 | 13.4% | 86.6% | 152,545 | 0 | 0 | 152,545 | 152,545 | 30,552 |
| 7/12/2004 | 20,955 | 159,712 | 180,667 | 10.0% | 27.0% | 18,860 | 116,590 | 13.9% | 86.1% | 135,449 | 0 | 0 | 135,449 | 135,449 | 27,100 |
| 7/13/2004 | 31,950 | 202,755 | 234,705 | 10.0% | 27.0% | 28,755 | 148,011 | 16.3% | 83.7% | 176,766 | 0 | 0 | 176,766 | 176,766 | 35,206 |
| 7/14/2004 | 20,732 | 207,702 | 228,434 | 10.0% | 27.0% | 18,659 | 151,622 | 11.0% | 89.0% | 170,281 | 0 | 0 | 170,281 | 170,281 | 34,265 |
| 7/15/2004 | 22,900 | 187,613 | 210,513 | 10.0% | 27.0% | 20,610 | 136,957 | 13.1% | 86.9% | 157,567 | 0 | 0 | 157,567 | 157,567 | 31,577 |
| 7/16/2004 | 24,240 | 224,984 | 249,224 | 10.0% | 27.0% | 21,816 | 164,238 | 11.7% | 88.3% | 186,054 | 0 | 0 | 186,054 | 186,054 | 37,384 |
| 7/19/2004 | 32,795 | 307,853 | 340,648 | 10.0% | 27.0% | 29,516 | 224,733 | 11.6% | 88.4% | 254,248 | 0 | 0 | 254,248 | 254,248 | 51,097 |
| 7/20/2004 | 22,600 | 300,309 | 322,909 | 10.0% | 27.0% | 20,340 | 219,226 | 8.5% | 91.5% | 239,566 | 0 | 0 | 239,566 | 239,566 | 48,436 |
| 7/21/2004 | 19,710 | 517,945 | 537,655 | 10.0% | 27.0% | 17,739 | 378,100 | 4.5% | 95.5% | 395,839 | 0 | 0 | 395,839 | 395,839 | 80,648 |
| 7/22/2004 | 24,730 | 351,228 | 375,958 | 10.0% | 27.0% | 22,257 | 256,396 | 8.0% | 92.0% | 278,653 | 0 | 0 | 278,653 | 278,653 | 56,394 |
| 7/23/2004 | 24,935 | 169,693 | 194,628 | 10.0% | 27.0% | 22,442 | 123,876 | 15.3% | 84.7% | 146,317 | 0 | 0 | 146,317 | 146,317 | 29,194 |
| 7/26/2004 | 59,263 | 994,510 | 1,053,773 | 10.0% | 27.0% | 53,337 | 725,992 | 6.8% | 93.2% | 779,329 | 0 | 0 | 779,329 | 779,329 | 158,066 |
| 7/27/2004 | 22,330 | 1,146,569 | 1,168,899 | 10.0% | 27.0% | 20,097 | 836,995 | 2.3% | 97.7% | 857,092 | 0 | 0 | 857,092 | 857,092 | 175,335 |
| 7/28/2004 | 28,605 | 412,496 | 441,101 | 10.0% | 27.0% | 25,745 | 301,122 | 7.9% | 92.1% | 326,867 | 0 | 0 | 326,867 | 326,867 | 66,165 |
| 7/29/2004 | 12,650 | 546,362 | 559,012 | 10.0% | 27.0% | 11,385 | 398,844 | 2.8% | 97.2% | 410,229 | 400 | 0 | 409,829 | 410,229 | 83,852 |
| 7/30/2004 | 13,335 | 408,390 | 421,725 | 10.0% | 27.0% | 12,002 | 298,125 | 3.9% | 96.1% | 310,126 | 0 | 0 | 310,126 | 310,126 | 63,259 |
| 8/2/2004 | 0 | 209,769 | 209,769 | 9.8% | 27.0% | 0 | 153,131 | 0.0% | 100.0% | 153,131 | 0 | 0 | 153,131 | 153,131 | 31,465 |
| 8/3/2004 | 42,877 | 296,126 | 339,003 | 9.8% | 27.0% | 38,675 | 216,172 | 15.2% | 84.8% | 254,847 | 0 | 0 | 254,847 | 254,847 | 50,850 |
| 8/4/2004 | 33,915 | 385,420 | 419,335 | 9.8% | 27.0% | 30,591 | 281,357 | 9.8% | 90.2% | 311,948 | 0 | 0 | 311,948 | 311,948 | 62,900 |
| 8/5/2004 | 54,249 | 457,828 | 512,077 | 9.8% | 27.0% | 48,933 | 334,214 | 12.8% | 87.2% | 383,147 | 0 | 0 | 383,147 | 383,147 | 76,812 |
| 8/6/2004 | 64,321 | 329,311 | 393,632 | 9.8% | 27.0% | 58,018 | 240,397 | 19.4% | 80.6% | 298,415 | 0 | 0 | 298,415 | 298,415 | 59,045 |
| 8/9/2004 | 125,850 | 855,367 | 981,217 | 9.8% | 27.0% | 113,517 | 624,418 | 15.4% | 84.6% | 737,935 | 0 | 0 | 737,935 | 737,935 | 147,183 |
| 8/10/2004 | 118,196 | 898,614 | 1,016,810 | 9.8% | 27.0% | 106,613 | 655,988 | 14.0% | 86.0% | 762,601 | 0 | 0 | 762,601 | 762,601 | 152,522 |
| 8/11/2004 | 87,192 | 640,650 | 727,842 | 9.8% | 27.0% | 78,647 | 467,675 | 14.4% | 85.6% | 546,322 | 0 | 0 | 546,322 | 546,322 | 109,176 |
| 8/12/2004 | 46,245 | 269,511 | 315,756 | 9.8% | 27.0% | 41,713 | 196,743 | 17.5% | 82.5% | 238,456 | 0 | 0 | 238,456 | 238,456 | 47,363 |
| 8/13/2004 | 27,470 | 227,026 | 254,496 | 9.8% | 27.0% | 24,778 | 165,729 | 13.0% | 87.0% | 190,507 | 0 | 0 | 190,507 | 190,507 | 38,174 |
| 8/16/2004 | 34,649 | 168,830 | 203,479 | 9.8% | 27.0% | 31,253 | 123,246 | 20.2% | 79.8% | 154,499 | 0 | 0 | 154,499 | 154,499 | 30,522 |
| 8/17/2004 | 29,735 | 176,831 | 206,566 | 9.8% | 27.0% | 26,821 | 129,087 | 17.2% | 82.8% | 155,908 | 0 | 0 | 155,908 | 155,908 | 30,985 |
| 8/18/2004 | 40,285 | 116,121 | 156,406 | 9.8% | 27.0% | 36,337 | 84,768 | 30.0% | 70.0% | 121,105 | 0 | 0 | 121,105 | 121,105 | 23,461 |
| 8/19/2004 | 30,117 | 176,247 | 206,364 | 9.8% | 27.0% | 27,166 | 128,660 | 17.4% | 82.6% | 155,826 | 0 | 0 | 155,826 | 155,826 | 30,955 |
| 8/20/2004 | 23,600 | 157,147 | 180,747 | 9.8% | 27.0% | 21,287 | 114,717 | 15.7% | 84.3% | 136,005 | 0 | 0 | 136,005 | 136,005 | 27,112 |
| 8/23/2004 | 35,675 | 223,672 | 259,347 | 9.8% | 27.0% | 32,179 | 163,281 | 16.5% | 83.5% | 195,459 | 0 | 0 | 195,459 | 195,459 | 38,902 |
| 8/24/2004 | 45,607 | 320,791 | 366,398 | 9.8% | 27.0% | 41,138 | 234,177 | 14.9% | 85.1% | 275,315 | 0 | 0 | 275,315 | 275,315 | 54,960 |
| 8/25/2004 | 60,425 | 510,463 | 570,888 | 9.8% | 27.0% | 54,503 | 372,638 | 12.8% | 87.2% | 427,141 | 0 | 0 | 427,141 | 427,141 | 85,633 |
| 8/26/2004 | 29,800 | 164,102 | 193,902 | 9.8% | 27.0% | 26,880 | 119,794 | 18.3% | 81.7% | 146,674 | 0 | 0 | 146,674 | 146,674 | 29,085 |
| 8/27/2004 | 10,280 | 134,678 | 144,958 | 9.8% | 27.0% | 9,273 | 98,315 | 8.6% | 91.4% | 107,588 | 0 | 0 | 107,588 | 107,588 | 21,744 |

001621

**Exhibit E**

**IMAX Reported and Adjusted Volume for Multi-Trader Model from February 27, 2003 to November 7, 2006**

| | Reported Volume | | | Specialist Adjustment | | Specialist-Adjusted Volume | | | | | Insider Transactions | | Investor Volume | | Intra-Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | TSX | NASDAQ | Total | TSX | NASDAQ | TSX | NASDAQ | TSX % | NASDAQ % | Total | Purchases | Sales | Purchases | Sales | Volume |
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 8/30/2004 | 9,350 | 93,296 | 102,646 | 9.8% | 27.0% | 8,434 | 68,106 | 11.0% | 89.0% | 76,540 | 0 | 0 | 76,540 | 76,540 | 15,397 |
| 8/31/2004 | 7,909 | 52,605 | 60,514 | 9.8% | 27.0% | 7,134 | 38,402 | 15.7% | 84.3% | 45,536 | 0 | 0 | 45,536 | 45,536 | 9,077 |
| 9/1/2004 | 6,525 | 110,890 | 117,415 | 9.5% | 27.0% | 5,905 | 80,950 | 6.8% | 93.2% | 86,855 | 0 | 0 | 86,855 | 86,855 | 17,612 |
| 9/2/2004 | 13,764 | 106,797 | 120,561 | 9.5% | 27.0% | 12,456 | 77,962 | 13.8% | 86.2% | 90,418 | 0 | 0 | 90,418 | 90,418 | 18,084 |
| 9/3/2004 | 15,953 | 186,736 | 202,689 | 9.5% | 27.0% | 14,437 | 136,317 | 9.6% | 90.4% | 150,755 | 0 | 0 | 150,755 | 150,755 | 30,403 |
| 9/7/2004 | 50,945 | 775,541 | 826,486 | 9.5% | 27.0% | 46,105 | 566,145 | 7.5% | 92.5% | 612,250 | 0 | 0 | 612,250 | 612,250 | 123,973 |
| 9/8/2004 | 45,877 | 330,468 | 376,345 | 9.5% | 27.0% | 41,519 | 241,242 | 14.7% | 85.3% | 282,760 | 0 | 0 | 282,760 | 282,760 | 56,452 |
| 9/9/2004 | 12,800 | 189,858 | 202,658 | 9.5% | 27.0% | 11,584 | 138,596 | 7.7% | 92.3% | 150,180 | 0 | 0 | 150,180 | 150,180 | 30,399 |
| 9/10/2004 | 24,227 | 276,415 | 300,642 | 9.5% | 27.0% | 21,925 | 201,783 | 9.8% | 90.2% | 223,708 | 0 | 0 | 223,708 | 223,708 | 45,096 |
| 9/13/2004 | 21,068 | 274,121 | 295,189 | 9.5% | 27.0% | 19,067 | 200,108 | 8.7% | 91.3% | 219,175 | 0 | 0 | 219,175 | 219,175 | 44,278 |
| 9/14/2004 | 9,050 | 163,293 | 172,343 | 9.5% | 27.0% | 8,190 | 119,204 | 6.4% | 93.6% | 127,394 | 0 | 0 | 127,394 | 127,394 | 25,851 |
| 9/15/2004 | 19,027 | 380,855 | 399,882 | 9.5% | 27.0% | 17,219 | 278,024 | 5.8% | 94.2% | 295,244 | 0 | 0 | 295,244 | 295,244 | 59,982 |
| 9/16/2004 | 60,310 | 606,590 | 666,900 | 9.5% | 27.0% | 54,581 | 442,811 | 11.0% | 89.0% | 497,391 | 0 | 0 | 497,391 | 497,391 | 100,035 |
| 9/17/2004 | 33,820 | 524,489 | 558,309 | 9.5% | 27.0% | 30,607 | 382,877 | 7.4% | 92.6% | 413,484 | 0 | 0 | 413,484 | 413,484 | 83,746 |
| 9/20/2004 | 34,330 | 870,814 | 905,144 | 9.5% | 27.0% | 31,069 | 635,694 | 4.7% | 95.3% | 666,763 | 0 | 0 | 666,763 | 666,763 | 135,772 |
| 9/21/2004 | 36,787 | 539,755 | 576,542 | 9.5% | 27.0% | 33,292 | 394,021 | 7.8% | 92.2% | 427,313 | 0 | 0 | 427,313 | 427,313 | 86,481 |
| 9/22/2004 | 13,077 | 342,230 | 355,307 | 9.5% | 27.0% | 11,835 | 249,828 | 4.5% | 95.5% | 261,663 | 0 | 0 | 261,663 | 261,663 | 53,296 |
| 9/23/2004 | 17,840 | 505,855 | 523,695 | 9.5% | 27.0% | 16,145 | 369,274 | 4.2% | 95.8% | 385,419 | 0 | 0 | 385,419 | 385,419 | 78,554 |
| 9/24/2004 | 42,515 | 333,535 | 376,050 | 9.5% | 27.0% | 38,476 | 243,481 | 13.6% | 86.4% | 281,957 | 0 | 0 | 281,957 | 281,957 | 56,408 |
| 9/27/2004 | 22,280 | 179,494 | 201,774 | 9.5% | 27.0% | 20,163 | 131,031 | 13.3% | 86.7% | 151,194 | 0 | 0 | 151,194 | 151,194 | 30,266 |
| 9/28/2004 | 15,150 | 141,430 | 156,580 | 9.5% | 27.0% | 13,711 | 103,244 | 11.7% | 88.3% | 116,955 | 0 | 0 | 116,955 | 116,955 | 23,487 |
| 9/29/2004 | 11,670 | 182,839 | 194,509 | 9.5% | 27.0% | 10,561 | 133,472 | 7.3% | 92.7% | 144,034 | 0 | 0 | 144,034 | 144,034 | 29,176 |
| 9/30/2004 | 5,791 | 156,819 | 162,610 | 9.5% | 27.0% | 5,241 | 114,478 | 4.4% | 95.6% | 119,719 | 0 | 0 | 119,719 | 119,719 | 24,392 |
| 10/1/2004 | 17,048 | 322,626 | 339,674 | 9.6% | 27.0% | 15,411 | 235,517 | 6.1% | 93.9% | 250,928 | 0 | 0 | 250,928 | 250,928 | 50,951 |
| 10/4/2004 | 37,023 | 308,282 | 345,305 | 9.6% | 27.0% | 33,469 | 225,046 | 12.9% | 87.1% | 258,515 | 0 | 0 | 258,515 | 258,515 | 51,796 |
| 10/5/2004 | 18,570 | 111,321 | 129,891 | 9.6% | 27.0% | 16,787 | 81,264 | 17.1% | 82.9% | 98,052 | 0 | 0 | 98,052 | 98,052 | 19,484 |
| 10/6/2004 | 16,700 | 128,366 | 145,066 | 9.6% | 27.0% | 15,097 | 93,707 | 13.9% | 86.1% | 108,804 | 0 | 0 | 108,804 | 108,804 | 21,760 |
| 10/7/2004 | 29,700 | 314,184 | 343,884 | 9.6% | 27.0% | 26,849 | 229,354 | 10.5% | 89.5% | 256,203 | 0 | 0 | 256,203 | 256,203 | 51,583 |
| 10/8/2004 | 11,862 | 160,408 | 172,270 | 9.6% | 27.0% | 10,723 | 117,098 | 8.4% | 91.6% | 127,821 | 0 | 0 | 127,821 | 127,821 | 25,841 |
| 10/11/2004 | 0 | 139,642 | 139,642 | 9.6% | 27.0% | 0 | 101,939 | 0.0% | 100.0% | 101,939 | 0 | 0 | 101,939 | 101,939 | 20,946 |
| 10/12/2004 | 11,950 | 178,823 | 190,773 | 9.6% | 27.0% | 10,803 | 130,541 | 7.6% | 92.4% | 141,344 | 0 | 0 | 141,344 | 141,344 | 28,616 |
| 10/13/2004 | 5,914 | 175,295 | 181,209 | 9.6% | 27.0% | 5,346 | 127,965 | 4.0% | 96.0% | 133,312 | 0 | 0 | 133,312 | 133,312 | 27,181 |
| 10/14/2004 | 28,100 | 355,212 | 383,312 | 9.6% | 27.0% | 25,402 | 259,305 | 8.9% | 91.1% | 284,707 | 0 | 0 | 284,707 | 284,707 | 57,497 |
| 10/15/2004 | 27,215 | 372,401 | 399,616 | 9.6% | 27.0% | 24,602 | 271,853 | 8.3% | 91.7% | 296,455 | 0 | 0 | 296,455 | 296,455 | 59,942 |
| 10/18/2004 | 4,690 | 155,420 | 160,110 | 9.6% | 27.0% | 4,240 | 113,457 | 3.6% | 96.4% | 117,696 | 0 | 0 | 117,696 | 117,696 | 24,017 |
| 10/19/2004 | 10,120 | 163,503 | 173,623 | 9.6% | 27.0% | 9,148 | 119,357 | 7.1% | 92.9% | 128,506 | 0 | 0 | 128,506 | 128,506 | 26,043 |
| 10/20/2004 | 26,880 | 439,334 | 466,214 | 9.6% | 27.0% | 24,300 | 320,714 | 7.0% | 93.0% | 345,013 | 0 | 0 | 345,013 | 345,013 | 69,932 |
| 10/21/2004 | 26,325 | 1,163,581 | 1,189,906 | 9.6% | 27.0% | 23,798 | 849,414 | 2.7% | 97.3% | 873,212 | 0 | 0 | 873,212 | 873,212 | 178,486 |
| 10/22/2004 | 11,893 | 166,003 | 177,896 | 9.6% | 27.0% | 10,751 | 121,182 | 8.1% | 91.9% | 131,933 | 0 | 0 | 131,933 | 131,933 | 26,684 |
| 10/25/2004 | 22,100 | 167,234 | 189,334 | 9.6% | 27.0% | 19,978 | 122,081 | 14.1% | 85.9% | 142,059 | 0 | 0 | 142,059 | 142,059 | 28,400 |
| 10/26/2004 | 10,770 | 253,391 | 264,161 | 9.6% | 27.0% | 9,736 | 184,975 | 5.0% | 95.0% | 194,712 | 0 | 0 | 194,712 | 194,712 | 39,624 |
| 10/27/2004 | 19,200 | 266,122 | 285,322 | 9.6% | 27.0% | 17,357 | 194,269 | 8.2% | 91.8% | 211,626 | 0 | 0 | 211,626 | 211,626 | 42,798 |
| 10/28/2004 | 239,367 | 3,116,175 | 3,355,542 | 9.6% | 27.0% | 216,388 | 2,274,808 | 8.7% | 91.3% | 2,491,196 | 0 | 0 | 2,491,196 | 2,491,196 | 503,331 |

001622

**Exhibit E**

**IMAX Reported and Adjusted Volume for Multi-Trader Model from February 27, 2003 to November 7, 2006**

| | Reported Volume | | | Specialist Adjustment | | Specialist-Adjusted Volume | | | | | Insider Transactions | | Investor Volume | | Intra-Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | TSX | NASDAQ | Total | TSX | NASDAQ | TSX | NASDAQ | TSX % | NASDAQ % | Total | Purchases | Sales | Purchases | Sales | Volume |
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 10/29/2004 | 100,297 | 1,218,612 | 1,318,909 | 9.6% | 27.0% | 90,668 | 889,587 | 9.2% | 90.8% | 980,255 | 0 | 0 | 980,255 | 980,255 | 197,836 |
| 11/1/2004 | 161,379 | 992,868 | 1,154,247 | 9.5% | 27.0% | 146,048 | 724,794 | 16.8% | 83.2% | 870,842 | 0 | 0 | 870,842 | 870,842 | 173,137 |
| 11/2/2004 | 155,018 | 1,265,455 | 1,420,473 | 9.5% | 27.0% | 140,291 | 923,782 | 13.2% | 86.8% | 1,064,073 | 0 | 0 | 1,064,073 | 1,064,073 | 213,071 |
| 11/3/2004 | 95,453 | 612,152 | 707,605 | 9.5% | 27.0% | 86,385 | 446,871 | 16.2% | 83.8% | 533,256 | 0 | 0 | 533,256 | 533,256 | 106,141 |
| 11/4/2004 | 99,627 | 582,256 | 681,883 | 9.5% | 27.0% | 90,162 | 425,047 | 17.5% | 82.5% | 515,209 | 0 | 0 | 515,209 | 515,209 | 102,282 |
| 11/5/2004 | 134,158 | 717,021 | 851,179 | 9.5% | 27.0% | 121,413 | 523,425 | 18.8% | 81.2% | 644,838 | 0 | 0 | 644,838 | 644,838 | 127,677 |
| 11/8/2004 | 69,782 | 448,636 | 518,418 | 9.5% | 27.0% | 63,153 | 327,504 | 16.2% | 83.8% | 390,657 | 0 | 0 | 390,657 | 390,657 | 77,763 |
| 11/9/2004 | 104,025 | 512,126 | 616,151 | 9.5% | 27.0% | 94,143 | 373,852 | 20.1% | 79.9% | 467,995 | 0 | 0 | 467,995 | 467,995 | 92,423 |
| 11/10/2004 | 68,250 | 594,454 | 662,704 | 9.5% | 27.0% | 61,766 | 433,951 | 12.5% | 87.5% | 495,718 | 0 | 0 | 495,718 | 495,718 | 99,406 |
| 11/11/2004 | 25,300 | 498,709 | 524,009 | 9.5% | 27.0% | 22,897 | 364,058 | 5.9% | 94.1% | 386,954 | 0 | 0 | 386,954 | 386,954 | 78,601 |
| 11/12/2004 | 106,391 | 734,064 | 840,455 | 9.5% | 27.0% | 96,284 | 535,867 | 15.2% | 84.8% | 632,151 | 0 | 0 | 632,151 | 632,151 | 126,068 |
| 11/15/2004 | 42,852 | 648,739 | 691,591 | 9.5% | 27.0% | 38,781 | 473,579 | 7.6% | 92.4% | 512,361 | 0 | 0 | 512,361 | 512,361 | 103,739 |
| 11/16/2004 | 36,243 | 469,862 | 506,105 | 9.5% | 27.0% | 32,800 | 342,999 | 8.7% | 91.3% | 375,799 | 0 | 0 | 375,799 | 375,799 | 75,916 |
| 11/17/2004 | 52,607 | 505,225 | 557,832 | 9.5% | 27.0% | 47,609 | 368,814 | 11.4% | 88.6% | 416,424 | 0 | 0 | 416,424 | 416,424 | 83,675 |
| 11/18/2004 | 34,065 | 214,283 | 248,348 | 9.5% | 27.0% | 30,829 | 156,427 | 16.5% | 83.5% | 187,255 | 0 | 0 | 187,255 | 187,255 | 37,252 |
| 11/19/2004 | 56,696 | 432,044 | 488,740 | 9.5% | 27.0% | 51,310 | 315,392 | 14.0% | 86.0% | 366,702 | 0 | 0 | 366,702 | 366,702 | 73,311 |
| 11/22/2004 | 88,774 | 858,900 | 947,674 | 9.5% | 27.0% | 80,340 | 626,997 | 11.4% | 88.6% | 707,337 | 0 | 0 | 707,337 | 707,337 | 142,151 |
| 11/23/2004 | 160,027 | 1,556,946 | 1,716,973 | 9.5% | 27.0% | 144,824 | 1,136,571 | 11.3% | 88.7% | 1,281,395 | 0 | 0 | 1,281,395 | 1,281,395 | 257,546 |
| 11/24/2004 | 153,039 | 2,050,413 | 2,203,452 | 9.5% | 27.0% | 138,500 | 1,496,801 | 8.5% | 91.5% | 1,635,302 | 0 | 0 | 1,635,302 | 1,635,302 | 330,518 |
| 11/25/2004 | 75,412 | 0 | 75,412 | 9.5% | 27.0% | 68,248 | 0 | 100.0% | 0.0% | 68,248 | 0 | 0 | 68,248 | 68,248 | 11,312 |
| 11/26/2004 | 155,951 | 960,190 | 1,116,141 | 9.5% | 27.0% | 141,136 | 700,939 | 16.8% | 83.2% | 842,074 | 0 | 0 | 842,074 | 842,074 | 167,421 |
| 11/29/2004 | 75,637 | 1,241,027 | 1,316,664 | 9.5% | 27.0% | 68,451 | 905,950 | 7.0% | 93.0% | 974,401 | 0 | 0 | 974,401 | 974,401 | 197,500 |
| 11/30/2004 | 39,480 | 722,718 | 762,198 | 9.5% | 27.0% | 35,729 | 527,584 | 6.3% | 93.7% | 563,314 | 0 | 0 | 563,314 | 563,314 | 114,330 |
| 12/1/2004 | 48,826 | 502,040 | 550,866 | 9.3% | 27.0% | 44,285 | 366,489 | 10.8% | 89.2% | 410,774 | 0 | 0 | 410,774 | 410,774 | 82,630 |
| 12/2/2004 | 56,247 | 600,877 | 657,124 | 9.3% | 27.0% | 51,016 | 438,640 | 10.4% | 89.6% | 489,656 | 0 | 0 | 489,656 | 489,656 | 98,569 |
| 12/3/2004 | 34,555 | 483,656 | 518,211 | 9.3% | 27.0% | 31,341 | 353,069 | 8.2% | 91.8% | 384,410 | 0 | 0 | 384,410 | 384,410 | 77,732 |
| 12/6/2004 | 70,089 | 567,889 | 637,978 | 9.3% | 27.0% | 63,571 | 414,559 | 13.3% | 86.7% | 478,130 | 0 | 0 | 478,130 | 478,130 | 95,697 |
| 12/7/2004 | 50,374 | 410,720 | 461,094 | 9.3% | 27.0% | 45,689 | 299,826 | 13.2% | 86.8% | 345,515 | 0 | 0 | 345,515 | 345,515 | 69,164 |
| 12/8/2004 | 40,207 | 406,186 | 446,393 | 9.3% | 27.0% | 36,468 | 296,516 | 11.0% | 89.0% | 332,984 | 0 | 0 | 332,984 | 332,984 | 66,959 |
| 12/9/2004 | 14,487 | 230,869 | 245,356 | 9.3% | 27.0% | 13,140 | 168,534 | 7.2% | 92.8% | 181,674 | 0 | 0 | 181,674 | 181,674 | 36,803 |
| 12/10/2004 | 107,060 | 1,251,123 | 1,358,183 | 9.3% | 27.0% | 97,103 | 913,320 | 9.6% | 90.4% | 1,010,423 | 0 | 0 | 1,010,423 | 1,010,423 | 203,727 |
| 12/13/2004 | 259,843 | 2,289,849 | 2,549,692 | 9.3% | 27.0% | 235,678 | 1,671,590 | 12.4% | 87.6% | 1,907,267 | 0 | 0 | 1,907,267 | 1,907,267 | 382,454 |
| 12/14/2004 | 224,187 | 2,161,315 | 2,385,502 | 9.3% | 27.0% | 203,338 | 1,577,760 | 11.4% | 88.6% | 1,781,098 | 0 | 0 | 1,781,098 | 1,781,098 | 357,825 |
| 12/15/2004 | 42,660 | 569,600 | 612,260 | 9.3% | 27.0% | 38,693 | 415,808 | 8.5% | 91.5% | 454,501 | 0 | 25,000 | 454,501 | 429,501 | 91,839 |
| 12/16/2004 | 42,089 | 1,171,274 | 1,213,363 | 9.3% | 27.0% | 38,175 | 855,030 | 4.3% | 95.7% | 893,205 | 0 | 5,400 | 893,205 | 887,805 | 182,004 |
| 12/17/2004 | 66,066 | 724,997 | 791,063 | 9.3% | 27.0% | 59,922 | 529,248 | 10.2% | 89.8% | 589,170 | 0 | 0 | 589,170 | 589,170 | 118,659 |
| 12/20/2004 | 51,620 | 625,375 | 676,995 | 9.3% | 27.0% | 46,819 | 456,524 | 9.3% | 90.7% | 503,343 | 0 | 0 | 503,343 | 503,343 | 101,549 |
| 12/21/2004 | 21,880 | 420,039 | 441,919 | 9.3% | 27.0% | 19,845 | 306,628 | 6.1% | 93.9% | 326,474 | 0 | 0 | 326,474 | 326,474 | 66,288 |
| 12/22/2004 | 37,800 | 513,367 | 551,167 | 9.3% | 27.0% | 34,285 | 374,758 | 8.4% | 91.6% | 409,043 | 0 | 0 | 409,043 | 409,043 | 82,675 |
| 12/23/2004 | 32,173 | 502,626 | 534,799 | 9.3% | 27.0% | 29,181 | 366,917 | 7.4% | 92.6% | 396,098 | 0 | 0 | 396,098 | 396,098 | 80,220 |
| 12/24/2004 | 4,225 | 0 | 4,225 | 9.3% | 27.0% | 3,832 | 0 | 100.0% | 0.0% | 3,832 | 0 | 0 | 3,832 | 3,832 | 634 |
| 12/27/2004 | 0 | 312,061 | 312,061 | 9.3% | 27.0% | 0 | 227,805 | 0.0% | 100.0% | 227,805 | 0 | 0 | 227,805 | 227,805 | 46,809 |
| 12/28/2004 | 0 | 451,095 | 451,095 | 9.3% | 27.0% | 0 | 329,299 | 0.0% | 100.0% | 329,299 | 0 | 0 | 329,299 | 329,299 | 67,664 |

001623

**Exhibit E**

**IMAX Reported and Adjusted Volume for Multi-Trader Model from February 27, 2003 to November 7, 2006**

| | Reported Volume | | | Specialist Adjustment | | Specialist-Adjusted Volume | | | | | Insider Transactions | | Investor Volume | | Intra-Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | TSX | NASDAQ | Total | TSX | NASDAQ | TSX | NASDAQ | TSX % | NASDAQ % | Total | Purchases | Sales | Purchases | Sales | Volume |
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 12/29/2004 | 33,490 | 375,334 | 408,824 | 9.3% | 27.0% | 30,375 | 273,994 | 10.0% | 90.0% | 304,369 | 0 | 0 | 304,369 | 304,369 | 61,324 |
| 12/30/2004 | 25,355 | 170,064 | 195,419 | 9.3% | 27.0% | 22,997 | 124,147 | 15.6% | 84.4% | 147,144 | 0 | 0 | 147,144 | 147,144 | 29,313 |
| 12/31/2004 | 14,205 | 216,656 | 230,861 | 9.3% | 27.0% | 12,884 | 158,159 | 7.5% | 92.5% | 171,043 | 0 | 0 | 171,043 | 171,043 | 34,629 |
| 1/3/2005 | 0 | 764,637 | 764,637 | 9.3% | 27.0% | 0 | 558,185 | 0.0% | 100.0% | 558,185 | 0 | 0 | 558,185 | 558,185 | 114,696 |
| 1/4/2005 | 169,050 | 621,177 | 790,227 | 9.3% | 27.0% | 153,328 | 453,459 | 25.3% | 74.7% | 606,788 | 0 | 0 | 606,788 | 606,788 | 118,534 |
| 1/5/2005 | 134,679 | 1,111,122 | 1,245,801 | 9.3% | 27.0% | 122,154 | 811,119 | 13.1% | 86.9% | 933,273 | 0 | 0 | 933,273 | 933,273 | 186,870 |
| 1/6/2005 | 85,221 | 378,582 | 463,803 | 9.3% | 27.0% | 77,295 | 276,365 | 21.9% | 78.1% | 353,660 | 0 | 0 | 353,660 | 353,660 | 69,570 |
| 1/7/2005 | 44,521 | 659,850 | 704,371 | 9.3% | 27.0% | 40,381 | 481,691 | 7.7% | 92.3% | 522,071 | 0 | 0 | 522,071 | 522,071 | 105,656 |
| 1/10/2005 | 95,304 | 927,468 | 1,022,772 | 9.3% | 27.0% | 86,441 | 677,052 | 11.3% | 88.7% | 763,492 | 0 | 0 | 763,492 | 763,492 | 153,416 |
| 1/11/2005 | 266,468 | 2,615,954 | 2,882,422 | 9.3% | 27.0% | 241,686 | 1,909,646 | 11.2% | 88.8% | 2,151,333 | 0 | 0 | 2,151,333 | 2,151,333 | 432,363 |
| 1/12/2005 | 85,984 | 872,397 | 958,381 | 9.3% | 27.0% | 77,987 | 636,850 | 10.9% | 89.1% | 714,837 | 0 | 0 | 714,837 | 714,837 | 143,757 |
| 1/13/2005 | 256,903 | 2,130,639 | 2,387,542 | 9.3% | 27.0% | 233,011 | 1,555,366 | 13.0% | 87.0% | 1,788,377 | 0 | 0 | 1,788,377 | 1,788,377 | 358,131 |
| 1/14/2005 | 252,006 | 3,785,096 | 4,037,102 | 9.3% | 27.0% | 228,569 | 2,763,120 | 7.6% | 92.4% | 2,991,690 | 0 | 0 | 2,991,690 | 2,991,690 | 605,565 |
| 1/17/2005 | 102,050 | 0 | 102,050 | 9.3% | 27.0% | 92,559 | 0 | 100.0% | 0.0% | 92,559 | 0 | 0 | 92,559 | 92,559 | 15,308 |
| 1/18/2005 | 171,177 | 2,357,475 | 2,528,652 | 9.3% | 27.0% | 155,258 | 1,720,957 | 8.3% | 91.7% | 1,876,214 | 0 | 0 | 1,876,214 | 1,876,214 | 379,298 |
| 1/19/2005 | 87,297 | 1,324,348 | 1,411,645 | 9.3% | 27.0% | 79,178 | 966,774 | 7.6% | 92.4% | 1,045,952 | 0 | 0 | 1,045,952 | 1,045,952 | 211,747 |
| 1/20/2005 | 111,687 | 791,358 | 903,045 | 9.3% | 27.0% | 101,300 | 577,691 | 14.9% | 85.1% | 678,991 | 0 | 0 | 678,991 | 678,991 | 135,457 |
| 1/21/2005 | 44,538 | 655,972 | 700,510 | 9.3% | 27.0% | 40,396 | 478,860 | 7.8% | 92.2% | 519,256 | 0 | 0 | 519,256 | 519,256 | 105,077 |
| 1/24/2005 | 41,129 | 482,733 | 523,862 | 9.3% | 27.0% | 37,304 | 352,395 | 9.6% | 90.4% | 389,699 | 0 | 0 | 389,699 | 389,699 | 78,579 |
| 1/25/2005 | 67,285 | 764,258 | 831,543 | 9.3% | 27.0% | 61,027 | 557,908 | 9.9% | 90.1% | 618,936 | 0 | 0 | 618,936 | 618,936 | 124,731 |
| 1/26/2005 | 132,758 | 878,770 | 1,011,528 | 9.3% | 27.0% | 120,412 | 641,502 | 15.8% | 84.2% | 761,914 | 0 | 0 | 761,914 | 761,914 | 151,729 |
| 1/27/2005 | 124,758 | 522,478 | 647,236 | 9.3% | 27.0% | 113,156 | 381,409 | 22.9% | 77.1% | 494,564 | 0 | 0 | 494,564 | 494,564 | 97,085 |
| 1/28/2005 | 47,119 | 428,890 | 476,009 | 9.3% | 27.0% | 42,737 | 313,090 | 12.0% | 88.0% | 355,827 | 0 | 0 | 355,827 | 355,827 | 71,401 |
| 1/31/2005 | 102,805 | 1,324,664 | 1,427,469 | 9.3% | 27.0% | 93,244 | 967,005 | 8.8% | 91.2% | 1,060,249 | 0 | 0 | 1,060,249 | 1,060,249 | 214,120 |
| 2/1/2005 | 69,176 | 592,074 | 661,250 | 9.2% | 27.0% | 62,812 | 432,214 | 12.7% | 87.3% | 495,026 | 0 | 0 | 495,026 | 495,026 | 99,188 |
| 2/2/2005 | 83,955 | 940,523 | 1,024,478 | 9.2% | 27.0% | 76,231 | 686,582 | 10.0% | 90.0% | 762,813 | 0 | 0 | 762,813 | 762,813 | 153,672 |
| 2/3/2005 | 150,439 | 1,757,658 | 1,908,097 | 9.2% | 27.0% | 136,599 | 1,283,090 | 9.6% | 90.4% | 1,419,689 | 0 | 0 | 1,419,689 | 1,419,689 | 286,215 |
| 2/4/2005 | 186,153 | 2,840,114 | 3,026,267 | 9.2% | 27.0% | 169,027 | 2,073,283 | 7.5% | 92.5% | 2,242,310 | 0 | 0 | 2,242,310 | 2,242,310 | 453,940 |
| 2/7/2005 | 213,479 | 3,198,722 | 3,412,201 | 9.2% | 27.0% | 193,839 | 2,335,067 | 7.7% | 92.3% | 2,528,906 | 0 | 0 | 2,528,906 | 2,528,906 | 511,830 |
| 2/8/2005 | 429,700 | 1,693,524 | 2,123,224 | 9.2% | 27.0% | 390,168 | 1,236,273 | 24.0% | 76.0% | 1,626,440 | 0 | 0 | 1,626,440 | 1,626,440 | 318,484 |
| 2/9/2005 | 115,560 | 1,223,945 | 1,339,505 | 9.2% | 27.0% | 104,928 | 893,480 | 10.5% | 89.5% | 998,408 | 0 | 0 | 998,408 | 998,408 | 200,926 |
| 2/10/2005 | 127,912 | 1,915,872 | 2,043,784 | 9.2% | 27.0% | 116,144 | 1,398,587 | 7.7% | 92.3% | 1,514,731 | 0 | 0 | 1,514,731 | 1,514,731 | 306,568 |
| 2/11/2005 | 107,673 | 884,917 | 992,590 | 9.2% | 27.0% | 97,767 | 645,989 | 13.1% | 86.9% | 743,756 | 0 | 0 | 743,756 | 743,756 | 148,889 |
| 2/14/2005 | 69,560 | 524,171 | 593,731 | 9.2% | 27.0% | 63,160 | 382,645 | 14.2% | 85.8% | 445,805 | 0 | 0 | 445,805 | 445,805 | 89,060 |
| 2/15/2005 | 76,681 | 896,315 | 972,996 | 9.2% | 27.0% | 69,626 | 654,310 | 9.6% | 90.4% | 723,936 | 0 | 0 | 723,936 | 723,936 | 145,949 |
| 2/16/2005 | 32,188 | 400,972 | 433,160 | 9.2% | 27.0% | 29,227 | 292,710 | 9.1% | 90.9% | 321,936 | 0 | 0 | 321,936 | 321,936 | 64,974 |
| 2/17/2005 | 50,983 | 669,543 | 720,526 | 9.2% | 27.0% | 46,293 | 488,766 | 8.7% | 91.3% | 535,059 | 0 | 0 | 535,059 | 535,059 | 108,079 |
| 2/18/2005 | 77,240 | 563,285 | 640,525 | 9.2% | 27.0% | 70,134 | 411,198 | 14.6% | 85.4% | 481,332 | 0 | 0 | 481,332 | 481,332 | 96,079 |
| 2/21/2005 | 17,959 | 0 | 17,959 | 9.2% | 27.0% | 16,307 | 0 | 100.0% | 0.0% | 16,307 | 0 | 0 | 16,307 | 16,307 | 2,694 |
| 2/22/2005 | 180,878 | 1,882,184 | 2,063,062 | 9.2% | 27.0% | 164,237 | 1,373,994 | 10.7% | 89.3% | 1,538,232 | 0 | 0 | 1,538,232 | 1,538,232 | 309,459 |
| 2/23/2005 | 148,010 | 1,200,951 | 1,348,961 | 9.2% | 27.0% | 134,393 | 876,694 | 13.3% | 86.7% | 1,011,087 | 0 | 0 | 1,011,087 | 1,011,087 | 202,344 |
| 2/24/2005 | 248,794 | 2,805,769 | 3,054,563 | 9.2% | 27.0% | 225,905 | 2,048,211 | 9.9% | 90.1% | 2,274,116 | 0 | 0 | 2,274,116 | 2,274,116 | 458,184 |
| 2/25/2005 | 239,391 | 1,517,618 | 1,757,009 | 9.2% | 27.0% | 217,367 | 1,107,861 | 16.4% | 83.6% | 1,325,228 | 0 | 0 | 1,325,228 | 1,325,228 | 263,551 |

**Exhibit E**

**IMAX Reported and Adjusted Volume for Multi-Trader Model from February 27, 2003 to November 7, 2006**

| | Reported Volume | | | Specialist Adjustment | | Specialist-Adjusted Volume | | | | | Insider Transactions | | Investor Volume | | Intra-Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | TSX | NASDAQ | Total | TSX | NASDAQ | TSX | NASDAQ | TSX % | NASDAQ % | Total | Purchases | Sales | Purchases | Sales | Volume |
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 2/28/2005 | 89,112 | 753,337 | 842,449 | 9.2% | 27.0% | 80,914 | 549,936 | 12.8% | 87.2% | 630,850 | 0 | 0 | 630,850 | 630,850 | 126,367 |
| 3/1/2005 | 93,036 | 564,158 | 657,194 | 9.0% | 27.0% | 84,663 | 411,835 | 17.1% | 82.9% | 496,498 | 0 | 0 | 496,498 | 496,498 | 98,579 |
| 3/2/2005 | 51,583 | 530,805 | 582,388 | 9.0% | 27.0% | 46,941 | 387,488 | 10.8% | 89.2% | 434,428 | 0 | 0 | 434,428 | 434,428 | 87,358 |
| 3/3/2005 | 38,989 | 268,470 | 307,459 | 9.0% | 27.0% | 35,480 | 195,983 | 15.3% | 84.7% | 231,463 | 0 | 0 | 231,463 | 231,463 | 46,119 |
| 3/4/2005 | 129,336 | 867,147 | 996,483 | 9.0% | 27.0% | 117,696 | 633,017 | 15.7% | 84.3% | 750,713 | 0 | 0 | 750,713 | 750,713 | 149,472 |
| 3/7/2005 | 49,107 | 497,106 | 546,213 | 9.0% | 27.0% | 44,687 | 362,887 | 11.0% | 89.0% | 407,575 | 0 | 0 | 407,575 | 407,575 | 81,932 |
| 3/8/2005 | 175,022 | 1,716,570 | 1,891,592 | 9.0% | 27.0% | 159,270 | 1,253,096 | 11.3% | 88.7% | 1,412,366 | 0 | 0 | 1,412,366 | 1,412,366 | 283,739 |
| 3/9/2005 | 104,305 | 1,449,733 | 1,554,038 | 9.0% | 27.0% | 94,918 | 1,058,305 | 8.2% | 91.8% | 1,153,223 | 0 | 0 | 1,153,223 | 1,153,223 | 233,106 |
| 3/10/2005 | 302,217 | 3,697,079 | 3,999,296 | 9.0% | 27.0% | 275,017 | 2,698,868 | 9.2% | 90.8% | 2,973,885 | 0 | 0 | 2,973,885 | 2,973,885 | 599,894 |
| 3/11/2005 | 123,285 | 1,955,979 | 2,079,264 | 9.0% | 27.0% | 112,189 | 1,427,865 | 7.3% | 92.7% | 1,540,054 | 0 | 0 | 1,540,054 | 1,540,054 | 311,890 |
| 3/14/2005 | 56,226 | 824,147 | 880,373 | 9.0% | 27.0% | 51,166 | 601,627 | 7.8% | 92.2% | 652,793 | 0 | 0 | 652,793 | 652,793 | 132,056 |
| 3/15/2005 | 110,179 | 606,840 | 717,019 | 9.0% | 27.0% | 100,263 | 442,993 | 18.5% | 81.5% | 543,256 | 0 | 32,501 | 543,256 | 510,755 | 107,553 |
| 3/16/2005 | 121,401 | 1,660,468 | 1,781,869 | 9.0% | 27.0% | 110,475 | 1,212,142 | 8.4% | 91.6% | 1,322,617 | 0 | 0 | 1,322,617 | 1,322,617 | 267,280 |
| 3/17/2005 | 142,799 | 1,623,695 | 1,766,494 | 9.0% | 27.0% | 129,947 | 1,185,297 | 9.9% | 90.1% | 1,315,244 | 0 | 0 | 1,315,244 | 1,315,244 | 264,974 |
| 3/18/2005 | 117,773 | 1,493,822 | 1,611,595 | 9.0% | 27.0% | 107,173 | 1,090,490 | 8.9% | 91.1% | 1,197,663 | 0 | 0 | 1,197,663 | 1,197,663 | 241,739 |
| 3/21/2005 | 102,450 | 1,205,494 | 1,307,944 | 9.0% | 27.0% | 93,230 | 880,011 | 9.6% | 90.4% | 973,240 | 0 | 0 | 973,240 | 973,240 | 196,192 |
| 3/22/2005 | 73,444 | 766,273 | 839,717 | 9.0% | 27.0% | 66,834 | 559,379 | 10.7% | 89.3% | 626,213 | 0 | 0 | 626,213 | 626,213 | 125,958 |
| 3/23/2005 | 48,881 | 656,433 | 705,314 | 9.0% | 27.0% | 44,482 | 479,196 | 8.5% | 91.5% | 523,678 | 0 | 0 | 523,678 | 523,678 | 105,797 |
| 3/24/2005 | 120,156 | 1,397,403 | 1,517,559 | 9.0% | 27.0% | 109,342 | 1,020,104 | 9.7% | 90.3% | 1,129,446 | 0 | 0 | 1,129,446 | 1,129,446 | 227,634 |
| 3/28/2005 | 85,893 | 459,190 | 545,083 | 9.0% | 27.0% | 78,163 | 335,209 | 18.9% | 81.1% | 413,371 | 0 | 0 | 413,371 | 413,371 | 81,762 |
| 3/29/2005 | 70,402 | 674,812 | 745,214 | 9.0% | 27.0% | 64,066 | 492,613 | 11.5% | 88.5% | 556,679 | 0 | 0 | 556,679 | 556,679 | 111,782 |
| 3/30/2005 | 33,975 | 335,810 | 369,785 | 9.0% | 27.0% | 30,917 | 245,141 | 11.2% | 88.8% | 276,059 | 0 | 0 | 276,059 | 276,059 | 55,468 |
| 3/31/2005 | 43,847 | 541,893 | 585,740 | 9.0% | 27.0% | 39,901 | 395,582 | 9.2% | 90.8% | 435,483 | 0 | 0 | 435,483 | 435,483 | 87,861 |
| 4/1/2005 | 87,602 | 1,188,675 | 1,276,277 | 8.9% | 27.0% | 79,805 | 867,733 | 8.4% | 91.6% | 947,538 | 0 | 0 | 947,538 | 947,538 | 191,442 |
| 4/4/2005 | 38,908 | 690,049 | 728,957 | 8.9% | 27.0% | 35,445 | 503,736 | 6.6% | 93.4% | 539,181 | 0 | 0 | 539,181 | 539,181 | 109,344 |
| 4/5/2005 | 111,683 | 979,922 | 1,091,605 | 8.9% | 27.0% | 101,743 | 715,343 | 12.5% | 87.5% | 817,086 | 0 | 0 | 817,086 | 817,086 | 163,741 |
| 4/6/2005 | 45,069 | 689,975 | 735,044 | 8.9% | 27.0% | 41,058 | 503,682 | 7.5% | 92.5% | 544,740 | 0 | 0 | 544,740 | 544,740 | 110,257 |
| 4/7/2005 | 98,622 | 898,669 | 997,291 | 8.9% | 27.0% | 89,845 | 656,028 | 12.0% | 88.0% | 745,873 | 0 | 0 | 745,873 | 745,873 | 149,594 |
| 4/8/2005 | 108,454 | 1,377,242 | 1,485,696 | 8.9% | 27.0% | 98,802 | 1,005,387 | 8.9% | 91.1% | 1,104,188 | 0 | 0 | 1,104,188 | 1,104,188 | 222,854 |
| 4/11/2005 | 34,220 | 1,019,201 | 1,053,421 | 8.9% | 27.0% | 31,174 | 744,017 | 4.0% | 96.0% | 775,191 | 0 | 0 | 775,191 | 775,191 | 158,013 |
| 4/12/2005 | 50,319 | 467,344 | 517,663 | 8.9% | 27.0% | 45,841 | 341,161 | 11.8% | 88.2% | 387,002 | 0 | 0 | 387,002 | 387,002 | 77,649 |
| 4/13/2005 | 54,703 | 520,182 | 574,885 | 8.9% | 27.0% | 49,834 | 379,733 | 11.6% | 88.4% | 429,567 | 0 | 0 | 429,567 | 429,567 | 86,233 |
| 4/14/2005 | 54,200 | 542,444 | 596,644 | 8.9% | 27.0% | 49,376 | 395,984 | 11.1% | 88.9% | 445,360 | 0 | 0 | 445,360 | 445,360 | 89,497 |
| 4/15/2005 | 49,989 | 360,239 | 410,228 | 8.9% | 27.0% | 45,540 | 262,974 | 14.8% | 85.2% | 308,514 | 0 | 0 | 308,514 | 308,514 | 61,534 |
| 4/18/2005 | 46,575 | 595,945 | 642,520 | 8.9% | 27.0% | 42,430 | 435,040 | 8.9% | 91.1% | 477,470 | 0 | 0 | 477,470 | 477,470 | 96,378 |
| 4/19/2005 | 32,591 | 266,232 | 298,823 | 8.9% | 27.0% | 29,690 | 194,349 | 13.3% | 86.7% | 224,040 | 0 | 0 | 224,040 | 224,040 | 44,823 |
| 4/20/2005 | 32,736 | 467,985 | 500,721 | 8.9% | 27.0% | 29,822 | 341,629 | 8.0% | 92.0% | 371,452 | 0 | 0 | 371,452 | 371,452 | 75,108 |
| 4/21/2005 | 47,645 | 348,553 | 396,198 | 8.9% | 27.0% | 43,405 | 254,444 | 14.6% | 85.4% | 297,848 | 0 | 0 | 297,848 | 297,848 | 59,430 |
| 4/22/2005 | 17,604 | 347,285 | 364,889 | 8.9% | 27.0% | 16,037 | 253,518 | 5.9% | 94.1% | 269,555 | 0 | 0 | 269,555 | 269,555 | 54,733 |
| 4/25/2005 | 26,519 | 540,224 | 566,743 | 8.9% | 27.0% | 24,159 | 394,364 | 5.8% | 94.2% | 418,522 | 0 | 0 | 418,522 | 418,522 | 85,011 |
| 4/26/2005 | 52,808 | 362,366 | 415,174 | 8.9% | 27.0% | 48,108 | 264,527 | 15.4% | 84.6% | 312,635 | 0 | 0 | 312,635 | 312,635 | 62,276 |
| 4/27/2005 | 21,741 | 991,931 | 1,013,672 | 8.9% | 27.0% | 19,806 | 724,110 | 2.7% | 97.3% | 743,916 | 0 | 0 | 743,916 | 743,916 | 152,051 |
| 4/28/2005 | 114,476 | 2,369,189 | 2,483,665 | 8.9% | 27.0% | 104,288 | 1,729,508 | 5.7% | 94.3% | 1,833,796 | 0 | 0 | 1,833,796 | 1,833,796 | 372,550 |

## Exhibit E

### IMAX Reported and Adjusted Volume for Multi-Trader Model from February 27, 2003 to November 7, 2006

| | Reported Volume | | | Specialist Adjustment | | Specialist-Adjusted Volume | | | | | Insider Transactions | | Investor Volume | | Intra-Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | TSX | NASDAQ | Total | TSX | NASDAQ | TSX | NASDAQ | TSX % | NASDAQ % | Total | Purchases | Sales | Purchases | Sales | Volume |
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 4/29/2005 | 124,676 | 1,671,391 | 1,796,067 | 8.9% | 27.0% | 113,580 | 1,220,115 | 8.5% | 91.5% | 1,333,695 | 0 | 0 | 1,333,695 | 1,333,695 | 269,410 |
| 5/2/2005 | 81,663 | 1,426,407 | 1,508,070 | 8.8% | 27.0% | 74,477 | 1,041,277 | 6.7% | 93.3% | 1,115,754 | 0 | 0 | 1,115,754 | 1,115,754 | 226,211 |
| 5/3/2005 | 49,205 | 714,852 | 764,057 | 8.8% | 27.0% | 44,875 | 521,842 | 7.9% | 92.1% | 566,717 | 0 | 0 | 566,717 | 566,717 | 114,609 |
| 5/4/2005 | 117,317 | 1,582,778 | 1,700,095 | 8.8% | 27.0% | 106,993 | 1,155,428 | 8.5% | 91.5% | 1,262,421 | 0 | 0 | 1,262,421 | 1,262,421 | 255,014 |
| 5/5/2005 | 199,374 | 3,420,035 | 3,619,409 | 8.8% | 27.0% | 181,829 | 2,496,626 | 6.8% | 93.2% | 2,678,455 | 0 | 0 | 2,678,455 | 2,678,455 | 542,911 |
| 5/6/2005 | 372,680 | 2,708,743 | 3,081,423 | 8.8% | 27.0% | 339,884 | 1,977,382 | 14.7% | 85.3% | 2,317,267 | 0 | 0 | 2,317,267 | 2,317,267 | 462,213 |
| 5/9/2005 | 138,276 | 912,670 | 1,050,946 | 8.8% | 27.0% | 126,108 | 666,249 | 15.9% | 84.1% | 792,357 | 0 | 0 | 792,357 | 792,357 | 157,642 |
| 5/10/2005 | 148,915 | 798,518 | 947,433 | 8.8% | 27.0% | 135,810 | 582,918 | 18.9% | 81.1% | 718,729 | 0 | 0 | 718,729 | 718,729 | 142,115 |
| 5/11/2005 | 72,809 | 784,347 | 857,156 | 8.8% | 27.0% | 66,402 | 572,573 | 10.4% | 89.6% | 638,975 | 0 | 0 | 638,975 | 638,975 | 128,573 |
| 5/12/2005 | 50,738 | 499,252 | 549,990 | 8.8% | 27.0% | 46,273 | 364,454 | 11.3% | 88.7% | 410,727 | 0 | 0 | 410,727 | 410,727 | 82,499 |
| 5/13/2005 | 125,811 | 800,146 | 925,957 | 8.8% | 27.0% | 114,740 | 584,107 | 16.4% | 83.6% | 698,846 | 0 | 0 | 698,846 | 698,846 | 138,894 |
| 5/16/2005 | 37,869 | 584,675 | 622,544 | 8.8% | 27.0% | 34,537 | 426,813 | 7.5% | 92.5% | 461,349 | 0 | 0 | 461,349 | 461,349 | 93,382 |
| 5/17/2005 | 55,391 | 472,506 | 527,897 | 8.8% | 27.0% | 50,517 | 344,929 | 12.8% | 87.2% | 395,446 | 0 | 0 | 395,446 | 395,446 | 79,185 |
| 5/18/2005 | 58,994 | 530,966 | 589,960 | 8.8% | 27.0% | 53,803 | 387,605 | 12.2% | 87.8% | 441,408 | 0 | 0 | 441,408 | 441,408 | 88,494 |
| 5/19/2005 | 151,086 | 1,111,643 | 1,262,729 | 8.8% | 27.0% | 137,790 | 811,499 | 14.5% | 85.5% | 949,290 | 0 | 0 | 949,290 | 949,290 | 189,409 |
| 5/20/2005 | 85,495 | 610,481 | 695,976 | 8.8% | 27.0% | 77,971 | 445,651 | 14.9% | 85.1% | 523,623 | 0 | 0 | 523,623 | 523,623 | 104,396 |
| 5/23/2005 | 0 | 349,741 | 349,741 | 8.8% | 27.0% | 0 | 255,311 | 0.0% | 100.0% | 255,311 | 0 | 0 | 255,311 | 255,311 | 52,461 |
| 5/24/2005 | 39,893 | 286,060 | 325,953 | 8.8% | 27.0% | 36,382 | 208,824 | 14.8% | 85.2% | 245,206 | 0 | 0 | 245,206 | 245,206 | 48,893 |
| 5/25/2005 | 42,134 | 264,246 | 306,380 | 8.8% | 27.0% | 38,426 | 192,900 | 16.6% | 83.4% | 231,326 | 0 | 0 | 231,326 | 231,326 | 45,957 |
| 5/26/2005 | 37,712 | 372,553 | 410,265 | 8.8% | 27.0% | 34,393 | 271,964 | 11.2% | 88.8% | 306,357 | 0 | 0 | 306,357 | 306,357 | 61,540 |
| 5/27/2005 | 17,800 | 243,848 | 261,648 | 8.8% | 27.0% | 16,234 | 178,009 | 8.4% | 91.6% | 194,243 | 0 | 0 | 194,243 | 194,243 | 39,247 |
| 5/30/2005 | 1,710 | 0 | 1,710 | 8.8% | 27.0% | 1,560 | 0 | 100.0% | 0.0% | 1,560 | 0 | 0 | 1,560 | 1,560 | 257 |
| 5/31/2005 | 85,506 | 1,003,498 | 1,089,004 | 8.8% | 27.0% | 77,981 | 732,554 | 9.6% | 90.4% | 810,535 | 0 | 0 | 810,535 | 810,535 | 163,351 |
| 6/1/2005 | 115,462 | 1,168,230 | 1,283,692 | 8.6% | 27.0% | 105,532 | 852,808 | 11.0% | 89.0% | 958,340 | 0 | 0 | 958,340 | 958,340 | 192,554 |
| 6/2/2005 | 100,226 | 785,157 | 885,383 | 8.6% | 27.0% | 91,607 | 573,165 | 13.8% | 86.2% | 664,771 | 0 | 10,000 | 664,771 | 654,771 | 132,807 |
| 6/3/2005 | 29,153 | 598,392 | 627,545 | 8.6% | 27.0% | 26,646 | 436,826 | 5.7% | 94.3% | 463,472 | 0 | 0 | 463,472 | 463,472 | 94,132 |
| 6/6/2005 | 79,132 | 1,388,840 | 1,467,972 | 8.6% | 27.0% | 72,327 | 1,013,853 | 6.7% | 93.3% | 1,086,180 | 0 | 0 | 1,086,180 | 1,086,180 | 220,196 |
| 6/7/2005 | 29,435 | 791,177 | 820,612 | 8.6% | 27.0% | 26,904 | 577,559 | 4.5% | 95.5% | 604,463 | 0 | 0 | 604,463 | 604,463 | 123,092 |
| 6/8/2005 | 74,269 | 1,311,446 | 1,385,715 | 8.6% | 27.0% | 67,882 | 957,356 | 6.6% | 93.4% | 1,025,237 | 0 | 0 | 1,025,237 | 1,025,237 | 207,857 |
| 6/9/2005 | 324,138 | 1,127,897 | 1,452,035 | 8.6% | 27.0% | 296,262 | 823,365 | 26.5% | 73.5% | 1,119,627 | 0 | 0 | 1,119,627 | 1,119,627 | 217,805 |
| 6/10/2005 | 77,459 | 1,056,663 | 1,134,122 | 8.6% | 27.0% | 70,798 | 771,364 | 8.4% | 91.6% | 842,162 | 0 | 0 | 842,162 | 842,162 | 170,118 |
| 6/13/2005 | 85,062 | 421,044 | 506,106 | 8.6% | 27.0% | 77,747 | 307,362 | 20.2% | 79.8% | 385,109 | 0 | 0 | 385,109 | 385,109 | 75,916 |
| 6/14/2005 | 55,545 | 616,061 | 671,606 | 8.6% | 27.0% | 50,768 | 449,725 | 10.1% | 89.9% | 500,493 | 0 | 0 | 500,493 | 500,493 | 100,741 |
| 6/15/2005 | 26,698 | 584,501 | 611,199 | 8.6% | 27.0% | 24,402 | 426,686 | 5.4% | 94.6% | 451,088 | 0 | 0 | 451,088 | 451,088 | 91,680 |
| 6/16/2005 | 28,054 | 786,450 | 814,504 | 8.6% | 27.0% | 25,641 | 574,109 | 4.3% | 95.7% | 599,750 | 0 | 0 | 599,750 | 599,750 | 122,176 |
| 6/17/2005 | 23,173 | 750,539 | 773,712 | 8.6% | 27.0% | 21,180 | 547,893 | 3.7% | 96.3% | 569,074 | 0 | 0 | 569,074 | 569,074 | 116,057 |
| 6/20/2005 | 43,516 | 738,664 | 782,180 | 8.6% | 27.0% | 39,774 | 539,225 | 6.9% | 93.1% | 578,998 | 0 | 0 | 578,998 | 578,998 | 117,327 |
| 6/21/2005 | 9,900 | 302,096 | 311,996 | 8.6% | 27.0% | 9,049 | 220,530 | 3.9% | 96.1% | 229,579 | 0 | 0 | 229,579 | 229,579 | 46,799 |
| 6/22/2005 | 57,231 | 593,625 | 650,856 | 8.6% | 27.0% | 52,309 | 433,346 | 10.8% | 89.2% | 485,655 | 0 | 0 | 485,655 | 485,655 | 97,628 |
| 6/23/2005 | 191,567 | 945,307 | 1,136,874 | 8.6% | 27.0% | 175,092 | 690,074 | 20.2% | 79.8% | 865,166 | 0 | 0 | 865,166 | 865,166 | 170,531 |
| 6/24/2005 | 38,309 | 404,080 | 442,389 | 8.6% | 27.0% | 35,014 | 294,978 | 10.6% | 89.4% | 329,993 | 0 | 0 | 329,993 | 329,993 | 66,358 |
| 6/27/2005 | 23,530 | 316,148 | 339,678 | 8.6% | 27.0% | 21,506 | 230,788 | 8.5% | 91.5% | 252,294 | 0 | 0 | 252,294 | 252,294 | 50,952 |
| 6/28/2005 | 70,257 | 488,255 | 558,512 | 8.6% | 27.0% | 64,215 | 356,426 | 15.3% | 84.7% | 420,641 | 0 | 0 | 420,641 | 420,641 | 83,777 |

001626

# Exhibit E

## IMAX Reported and Adjusted Volume for Multi-Trader Model from February 27, 2003 to November 7, 2006

| | Reported Volume | | | Specialist Adjustment | | Specialist-Adjusted Volume | | | | | Insider Transactions | | Investor Volume | | Intra-Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | TSX | NASDAQ | Total | TSX | NASDAQ | TSX | NASDAQ | TSX % | NASDAQ % | Total | Purchases | Sales | Purchases | Sales | Volume |
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 6/29/2005 | 30,488 | 390,013 | 420,501 | 8.6% | 27.0% | 27,866 | 284,709 | 8.9% | 91.1% | 312,576 | 0 | 0 | 312,576 | 312,576 | 63,075 |
| 6/30/2005 | 28,954 | 523,849 | 552,803 | 8.6% | 27.0% | 26,464 | 382,410 | 6.5% | 93.5% | 408,874 | 0 | 0 | 408,874 | 408,874 | 82,920 |
| 7/1/2005 | 0 | 263,392 | 263,392 | 8.8% | 27.0% | 0 | 192,276 | 0.0% | 100.0% | 192,276 | 0 | 0 | 192,276 | 192,276 | 39,509 |
| 7/4/2005 | 3,365 | 0 | 3,365 | 8.8% | 27.0% | 3,069 | 0 | 100.0% | 0.0% | 3,069 | 0 | 0 | 3,069 | 3,069 | 505 |
| 7/5/2005 | 27,647 | 551,713 | 579,360 | 8.8% | 27.0% | 25,214 | 402,750 | 5.9% | 94.1% | 427,965 | 0 | 0 | 427,965 | 427,965 | 86,904 |
| 7/6/2005 | 28,385 | 544,662 | 573,047 | 8.8% | 27.0% | 25,887 | 397,603 | 6.1% | 93.9% | 423,490 | 0 | 0 | 423,490 | 423,490 | 85,957 |
| 7/7/2005 | 41,885 | 369,264 | 411,149 | 8.8% | 27.0% | 38,199 | 269,563 | 12.4% | 87.6% | 307,762 | 0 | 0 | 307,762 | 307,762 | 61,672 |
| 7/8/2005 | 33,492 | 489,200 | 522,692 | 8.8% | 27.0% | 30,545 | 357,116 | 7.9% | 92.1% | 387,661 | 0 | 12,000 | 387,661 | 375,661 | 78,404 |
| 7/11/2005 | 25,780 | 486,880 | 512,660 | 8.8% | 27.0% | 23,511 | 355,422 | 6.2% | 93.8% | 378,934 | 0 | 0 | 378,934 | 378,934 | 76,899 |
| 7/12/2005 | 49,050 | 396,685 | 445,735 | 8.8% | 27.0% | 44,734 | 289,580 | 13.4% | 86.6% | 334,314 | 0 | 0 | 334,314 | 334,314 | 66,860 |
| 7/13/2005 | 62,970 | 512,919 | 575,889 | 8.8% | 27.0% | 57,429 | 374,431 | 13.3% | 86.7% | 431,860 | 0 | 0 | 431,860 | 431,860 | 86,383 |
| 7/14/2005 | 45,367 | 1,748,416 | 1,793,783 | 8.8% | 27.0% | 41,375 | 1,276,344 | 3.1% | 96.9% | 1,317,718 | 0 | 0 | 1,317,718 | 1,317,718 | 269,067 |
| 7/15/2005 | 17,208 | 540,820 | 558,028 | 8.8% | 27.0% | 15,694 | 394,799 | 3.8% | 96.2% | 410,492 | 0 | 0 | 410,492 | 410,492 | 83,704 |
| 7/18/2005 | 51,053 | 549,531 | 600,584 | 8.8% | 27.0% | 46,560 | 401,158 | 10.4% | 89.6% | 447,718 | 0 | 0 | 447,718 | 447,718 | 90,088 |
| 7/19/2005 | 141,124 | 1,262,862 | 1,403,986 | 8.8% | 27.0% | 128,705 | 921,889 | 12.3% | 87.7% | 1,050,594 | 0 | 0 | 1,050,594 | 1,050,594 | 210,598 |
| 7/20/2005 | 42,166 | 450,557 | 492,723 | 8.8% | 27.0% | 38,455 | 328,907 | 10.5% | 89.5% | 367,362 | 0 | 0 | 367,362 | 367,362 | 73,908 |
| 7/21/2005 | 72,723 | 450,920 | 523,643 | 8.8% | 27.0% | 66,323 | 329,172 | 16.8% | 83.2% | 395,495 | 0 | 0 | 395,495 | 395,495 | 78,546 |
| 7/22/2005 | 37,680 | 424,962 | 462,642 | 8.8% | 27.0% | 34,364 | 310,222 | 10.0% | 90.0% | 344,586 | 0 | 0 | 344,586 | 344,586 | 69,396 |
| 7/25/2005 | 39,469 | 745,528 | 784,997 | 8.8% | 27.0% | 35,996 | 544,235 | 6.2% | 93.8% | 580,231 | 0 | 0 | 580,231 | 580,231 | 117,750 |
| 7/26/2005 | 50,818 | 371,879 | 422,697 | 8.8% | 27.0% | 46,346 | 271,472 | 14.6% | 85.4% | 317,818 | 0 | 0 | 317,818 | 317,818 | 63,405 |
| 7/27/2005 | 26,892 | 493,553 | 520,445 | 8.8% | 27.0% | 24,526 | 360,294 | 6.4% | 93.6% | 384,819 | 0 | 0 | 384,819 | 384,819 | 78,067 |
| 7/28/2005 | 11,039 | 407,248 | 418,287 | 8.8% | 27.0% | 10,068 | 297,291 | 3.3% | 96.7% | 307,359 | 0 | 0 | 307,359 | 307,359 | 62,743 |
| 7/29/2005 | 38,498 | 669,008 | 707,506 | 8.8% | 27.0% | 35,110 | 488,376 | 6.7% | 93.3% | 523,486 | 0 | 0 | 523,486 | 523,486 | 106,126 |
| 8/1/2005 | 0 | 290,249 | 290,249 | 8.6% | 27.0% | 0 | 211,882 | 0.0% | 100.0% | 211,882 | 0 | 0 | 211,882 | 211,882 | 43,537 |
| 8/2/2005 | 97,436 | 1,089,431 | 1,186,867 | 8.6% | 27.0% | 89,057 | 795,285 | 10.1% | 89.9% | 884,341 | 0 | 0 | 884,341 | 884,341 | 178,030 |
| 8/3/2005 | 32,578 | 976,409 | 1,008,987 | 8.6% | 27.0% | 29,776 | 712,779 | 4.0% | 96.0% | 742,555 | 0 | 0 | 742,555 | 742,555 | 151,348 |
| 8/4/2005 | 78,417 | 793,989 | 872,406 | 8.6% | 27.0% | 71,673 | 579,612 | 11.0% | 89.0% | 651,285 | 0 | 0 | 651,285 | 651,285 | 130,861 |
| 8/5/2005 | 80,828 | 679,744 | 760,572 | 8.6% | 27.0% | 73,877 | 496,213 | 13.0% | 87.0% | 570,090 | 0 | 0 | 570,090 | 570,090 | 114,086 |
| 8/8/2005 | 23,260 | 411,020 | 434,280 | 8.6% | 27.0% | 21,260 | 300,045 | 6.6% | 93.4% | 321,304 | 0 | 50,000 | 321,304 | 271,304 | 65,142 |
| 8/9/2005 | 31,620 | 341,421 | 373,041 | 8.6% | 27.0% | 28,901 | 249,237 | 10.4% | 89.6% | 278,138 | 0 | 0 | 278,138 | 278,138 | 55,956 |
| 8/10/2005 | 188,260 | 889,605 | 1,077,865 | 8.6% | 27.0% | 172,070 | 649,412 | 20.9% | 79.1% | 821,481 | 0 | 0 | 821,481 | 821,481 | 161,680 |
| 8/11/2005 | 91,019 | 613,267 | 704,286 | 8.6% | 27.0% | 83,191 | 447,685 | 15.7% | 84.3% | 530,876 | 0 | 0 | 530,876 | 530,876 | 105,643 |
| 8/12/2005 | 74,767 | 561,300 | 636,067 | 8.6% | 27.0% | 68,337 | 409,749 | 14.3% | 85.7% | 478,086 | 0 | 0 | 478,086 | 478,086 | 95,410 |
| 8/15/2005 | 128,829 | 953,596 | 1,082,425 | 8.6% | 27.0% | 117,750 | 696,125 | 14.5% | 85.5% | 813,875 | 0 | 9,667 | 813,875 | 804,208 | 162,364 |
| 8/16/2005 | 91,950 | 628,547 | 720,497 | 8.6% | 27.0% | 84,042 | 458,839 | 15.5% | 84.5% | 542,882 | 0 | 0 | 542,882 | 542,882 | 108,075 |
| 8/17/2005 | 102,399 | 396,003 | 498,402 | 8.6% | 27.0% | 93,593 | 289,082 | 24.5% | 75.5% | 382,675 | 0 | 0 | 382,675 | 382,675 | 74,760 |
| 8/18/2005 | 128,344 | 745,350 | 873,694 | 8.6% | 27.0% | 117,306 | 544,106 | 17.7% | 82.3% | 661,412 | 0 | 0 | 661,412 | 661,412 | 131,054 |
| 8/19/2005 | 45,448 | 564,557 | 610,005 | 8.6% | 27.0% | 41,539 | 412,127 | 9.2% | 90.8% | 453,666 | 0 | 0 | 453,666 | 453,666 | 91,501 |
| 8/22/2005 | 41,330 | 614,212 | 655,542 | 8.6% | 27.0% | 37,776 | 448,375 | 7.8% | 92.2% | 486,150 | 0 | 8,000 | 486,150 | 478,150 | 98,331 |
| 8/23/2005 | 41,390 | 476,381 | 517,771 | 8.6% | 27.0% | 37,830 | 347,758 | 9.8% | 90.2% | 385,589 | 0 | 0 | 385,589 | 385,589 | 77,666 |
| 8/24/2005 | 28,500 | 292,707 | 321,207 | 8.6% | 27.0% | 26,049 | 213,676 | 10.9% | 89.1% | 239,725 | 0 | 0 | 239,725 | 239,725 | 48,181 |
| 8/25/2005 | 24,605 | 319,889 | 344,494 | 8.6% | 27.0% | 22,489 | 233,519 | 8.8% | 91.2% | 256,008 | 0 | 0 | 256,008 | 256,008 | 51,674 |
| 8/26/2005 | 32,459 | 196,722 | 229,181 | 8.6% | 27.0% | 29,668 | 143,607 | 17.1% | 82.9% | 173,275 | 0 | 0 | 173,275 | 173,275 | 34,377 |

001627

**Exhibit E**

**IMAX Reported and Adjusted Volume for Multi-Trader Model from February 27, 2003 to November 7, 2006**

| | Reported Volume | | | Specialist Adjustment | | Specialist-Adjusted Volume | | | | | Insider Transactions | | Investor Volume | | Intra-Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | TSX | NASDAQ | Total | TSX | NASDAQ | TSX | NASDAQ | TSX % | NASDAQ % | Total | Purchases | Sales | Purchases | Sales | Volume |
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 8/29/2005 | 42,713 | 333,685 | 376,398 | 8.6% | 27.0% | 39,040 | 243,590 | 13.8% | 86.2% | 282,630 | 0 | 0 | 282,630 | 282,630 | 56,460 |
| 8/30/2005 | 87,140 | 537,067 | 624,207 | 8.6% | 27.0% | 79,646 | 392,059 | 16.9% | 83.1% | 471,705 | 0 | 0 | 471,705 | 471,705 | 93,631 |
| 8/31/2005 | 48,044 | 671,319 | 719,363 | 8.6% | 27.0% | 43,912 | 490,063 | 8.2% | 91.8% | 533,975 | 0 | 0 | 533,975 | 533,975 | 107,904 |
| 9/1/2005 | 64,995 | 381,439 | 446,434 | 8.4% | 27.0% | 59,535 | 278,450 | 17.6% | 82.4% | 337,986 | 0 | 0 | 337,986 | 337,986 | 66,965 |
| 9/2/2005 | 54,349 | 350,073 | 404,422 | 8.4% | 27.0% | 49,784 | 255,553 | 16.3% | 83.7% | 305,337 | 0 | 0 | 305,337 | 305,337 | 60,663 |
| 9/6/2005 | 133,525 | 463,048 | 596,573 | 8.4% | 27.0% | 122,309 | 338,025 | 26.6% | 73.4% | 460,334 | 0 | 0 | 460,334 | 460,334 | 89,486 |
| 9/7/2005 | 41,622 | 456,211 | 497,833 | 8.4% | 27.0% | 38,126 | 333,034 | 10.3% | 89.7% | 371,160 | 0 | 0 | 371,160 | 371,160 | 74,675 |
| 9/8/2005 | 18,225 | 398,672 | 416,897 | 8.4% | 27.0% | 16,694 | 291,031 | 5.4% | 94.6% | 307,725 | 0 | 0 | 307,725 | 307,725 | 62,535 |
| 9/9/2005 | 33,178 | 262,872 | 296,050 | 8.4% | 27.0% | 30,391 | 191,897 | 13.7% | 86.3% | 222,288 | 0 | 0 | 222,288 | 222,288 | 44,408 |
| 9/12/2005 | 35,823 | 422,304 | 458,127 | 8.4% | 27.0% | 32,814 | 308,282 | 9.6% | 90.4% | 341,096 | 0 | 0 | 341,096 | 341,096 | 68,719 |
| 9/13/2005 | 26,564 | 250,059 | 276,623 | 8.4% | 27.0% | 24,333 | 182,543 | 11.8% | 88.2% | 206,876 | 0 | 0 | 206,876 | 206,876 | 41,493 |
| 9/14/2005 | 63,214 | 964,675 | 1,027,889 | 8.4% | 27.0% | 57,904 | 704,213 | 7.6% | 92.4% | 762,117 | 0 | 0 | 762,117 | 762,117 | 154,183 |
| 9/15/2005 | 62,019 | 511,389 | 573,408 | 8.4% | 27.0% | 56,809 | 373,314 | 13.2% | 86.8% | 430,123 | 0 | 0 | 430,123 | 430,123 | 86,011 |
| 9/16/2005 | 27,869 | 376,388 | 404,257 | 8.4% | 27.0% | 25,528 | 274,763 | 8.5% | 91.5% | 300,291 | 0 | 0 | 300,291 | 300,291 | 60,639 |
| 9/19/2005 | 34,954 | 437,919 | 472,873 | 8.4% | 27.0% | 32,018 | 319,681 | 9.1% | 90.9% | 351,699 | 0 | 0 | 351,699 | 351,699 | 70,931 |
| 9/20/2005 | 42,499 | 574,138 | 616,637 | 8.4% | 27.0% | 38,929 | 419,121 | 8.5% | 91.5% | 458,050 | 0 | 0 | 458,050 | 458,050 | 92,496 |
| 9/21/2005 | 55,452 | 629,684 | 685,136 | 8.4% | 27.0% | 50,794 | 459,669 | 10.0% | 90.0% | 510,463 | 0 | 0 | 510,463 | 510,463 | 102,770 |
| 9/22/2005 | 51,944 | 327,311 | 379,255 | 8.4% | 27.0% | 47,581 | 238,937 | 16.6% | 83.4% | 286,518 | 0 | 0 | 286,518 | 286,518 | 56,888 |
| 9/23/2005 | 29,860 | 215,201 | 245,061 | 8.4% | 27.0% | 27,352 | 157,097 | 14.8% | 85.2% | 184,448 | 0 | 0 | 184,448 | 184,448 | 36,759 |
| 9/26/2005 | 37,391 | 816,193 | 853,584 | 8.4% | 27.0% | 34,250 | 595,821 | 5.4% | 94.6% | 630,071 | 0 | 0 | 630,071 | 630,071 | 128,038 |
| 9/27/2005 | 40,787 | 659,999 | 700,786 | 8.4% | 27.0% | 37,361 | 481,799 | 7.2% | 92.8% | 519,160 | 0 | 0 | 519,160 | 519,160 | 105,118 |
| 9/28/2005 | 30,608 | 842,839 | 873,447 | 8.4% | 27.0% | 28,037 | 615,272 | 4.4% | 95.6% | 643,309 | 0 | 0 | 643,309 | 643,309 | 131,017 |
| 9/29/2005 | 81,054 | 1,024,637 | 1,105,691 | 8.4% | 27.0% | 74,245 | 747,985 | 9.0% | 91.0% | 822,230 | 0 | 0 | 822,230 | 822,230 | 165,854 |
| 9/30/2005 | 60,299 | 589,451 | 649,750 | 8.4% | 27.0% | 55,234 | 430,299 | 11.4% | 88.6% | 485,533 | 0 | 0 | 485,533 | 485,533 | 97,463 |
| 10/3/2005 | 24,554 | 753,554 | 778,108 | 8.5% | 27.0% | 22,467 | 550,094 | 3.9% | 96.1% | 572,561 | 0 | 0 | 572,561 | 572,561 | 116,716 |
| 10/4/2005 | 179,133 | 624,048 | 803,181 | 8.5% | 27.0% | 163,907 | 455,555 | 26.5% | 73.5% | 619,462 | 0 | 40,900 | 619,462 | 578,562 | 120,477 |
| 10/5/2005 | 63,542 | 270,854 | 334,396 | 8.5% | 27.0% | 58,141 | 197,723 | 22.7% | 77.3% | 255,864 | 0 | 0 | 255,864 | 255,864 | 50,159 |
| 10/6/2005 | 143,797 | 622,294 | 766,091 | 8.5% | 27.0% | 131,574 | 454,275 | 22.5% | 77.5% | 585,849 | 0 | 0 | 585,849 | 585,849 | 114,914 |
| 10/7/2005 | 19,147 | 222,241 | 241,388 | 8.5% | 27.0% | 17,520 | 162,236 | 9.7% | 90.3% | 179,755 | 0 | 0 | 179,755 | 179,755 | 36,208 |
| 10/10/2005 | 0 | 419,693 | 419,693 | 8.5% | 27.0% | 0 | 306,376 | 0.0% | 100.0% | 306,376 | 0 | 0 | 306,376 | 306,376 | 62,954 |
| 10/11/2005 | 27,960 | 170,659 | 198,619 | 8.5% | 27.0% | 25,583 | 124,581 | 17.0% | 83.0% | 150,164 | 0 | 0 | 150,164 | 150,164 | 29,793 |
| 10/12/2005 | 21,880 | 273,990 | 295,870 | 8.5% | 27.0% | 20,020 | 200,013 | 9.1% | 90.9% | 220,033 | 0 | 0 | 220,033 | 220,033 | 44,381 |
| 10/13/2005 | 22,040 | 407,379 | 429,419 | 8.5% | 27.0% | 20,167 | 297,387 | 6.4% | 93.6% | 317,553 | 0 | 0 | 317,553 | 317,553 | 64,413 |
| 10/14/2005 | 131,505 | 319,828 | 451,333 | 8.5% | 27.0% | 120,327 | 233,474 | 34.0% | 66.0% | 353,802 | 0 | 0 | 353,802 | 353,802 | 67,700 |
| 10/17/2005 | 9,300 | 265,130 | 274,430 | 8.5% | 27.0% | 8,510 | 193,545 | 4.2% | 95.8% | 202,054 | 0 | 0 | 202,054 | 202,054 | 41,165 |
| 10/18/2005 | 5,750 | 251,561 | 257,311 | 8.5% | 27.0% | 5,261 | 183,640 | 2.8% | 97.2% | 188,901 | 0 | 0 | 188,901 | 188,901 | 38,597 |
| 10/19/2005 | 11,844 | 190,024 | 201,868 | 8.5% | 27.0% | 10,837 | 138,718 | 7.2% | 92.8% | 149,555 | 0 | 0 | 149,555 | 149,555 | 30,280 |
| 10/20/2005 | 9,460 | 227,908 | 237,368 | 8.5% | 27.0% | 8,656 | 166,373 | 4.9% | 95.1% | 175,029 | 0 | 0 | 175,029 | 175,029 | 35,605 |
| 10/21/2005 | 14,545 | 159,381 | 173,926 | 8.5% | 27.0% | 13,309 | 116,348 | 10.3% | 89.7% | 129,657 | 0 | 0 | 129,657 | 129,657 | 26,089 |
| 10/24/2005 | 22,850 | 386,708 | 409,558 | 8.5% | 27.0% | 20,908 | 282,297 | 6.9% | 93.1% | 303,205 | 0 | 0 | 303,205 | 303,205 | 61,434 |
| 10/25/2005 | 19,040 | 394,449 | 413,489 | 8.5% | 27.0% | 17,422 | 287,948 | 5.7% | 94.3% | 305,369 | 0 | 0 | 305,369 | 305,369 | 62,023 |
| 10/26/2005 | 20,584 | 590,966 | 611,550 | 8.5% | 27.0% | 18,834 | 431,405 | 4.2% | 95.8% | 450,240 | 0 | 0 | 450,240 | 450,240 | 91,733 |
| 10/27/2005 | 10,588 | 610,983 | 621,571 | 8.5% | 27.0% | 9,688 | 446,018 | 2.1% | 97.9% | 455,706 | 0 | 0 | 455,706 | 455,706 | 93,236 |

**Exhibit E**

**IMAX Reported and Adjusted Volume for Multi-Trader Model from February 27, 2003 to November 7, 2006**

| | Reported Volume | | | Specialist Adjustment | | Specialist-Adjusted Volume | | | | | Insider Transactions | | Investor Volume | | Intra-Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | TSX | NASDAQ | Total | TSX | NASDAQ | TSX | NASDAQ | TSX % | NASDAQ % | Total | Purchases | Sales | Purchases | Sales | Volume |
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 10/28/2005 | 15,480 | 319,842 | 335,322 | 8.5% | 27.0% | 14,164 | 233,485 | 5.7% | 94.3% | 247,649 | 0 | 0 | 247,649 | 247,649 | 50,298 |
| 10/31/2005 | 18,265 | 509,641 | 527,906 | 8.5% | 27.0% | 16,712 | 372,038 | 4.3% | 95.7% | 388,750 | 0 | 0 | 388,750 | 388,750 | 79,186 |
| 11/1/2005 | 33,588 | 691,928 | 725,516 | 8.3% | 27.0% | 30,800 | 505,107 | 5.7% | 94.3% | 535,908 | 0 | 0 | 535,908 | 535,908 | 108,827 |
| 11/2/2005 | 39,947 | 652,624 | 692,571 | 8.3% | 27.0% | 36,631 | 476,416 | 7.1% | 92.9% | 513,047 | 0 | 0 | 513,047 | 513,047 | 103,886 |
| 11/3/2005 | 358,990 | 3,337,085 | 3,696,075 | 8.3% | 27.0% | 329,194 | 2,436,072 | 11.9% | 88.1% | 2,765,266 | 0 | 0 | 2,765,266 | 2,765,266 | 554,411 |
| 11/4/2005 | 100,267 | 1,730,144 | 1,830,411 | 8.3% | 27.0% | 91,945 | 1,263,005 | 6.8% | 93.2% | 1,354,950 | 0 | 0 | 1,354,950 | 1,354,950 | 274,562 |
| 11/7/2005 | 24,101 | 803,151 | 827,252 | 8.3% | 27.0% | 22,101 | 586,300 | 3.6% | 96.4% | 608,401 | 0 | 0 | 608,401 | 608,401 | 124,088 |
| 11/8/2005 | 112,398 | 282,010 | 394,408 | 8.3% | 27.0% | 103,069 | 205,867 | 33.4% | 66.6% | 308,936 | 0 | 0 | 308,936 | 308,936 | 59,161 |
| 11/9/2005 | 84,716 | 205,874 | 290,590 | 8.3% | 27.0% | 77,685 | 150,288 | 34.1% | 65.9% | 227,973 | 0 | 0 | 227,973 | 227,973 | 43,589 |
| 11/10/2005 | 28,253 | 227,531 | 255,784 | 8.3% | 27.0% | 25,908 | 166,098 | 13.5% | 86.5% | 192,006 | 0 | 0 | 192,006 | 192,006 | 38,368 |
| 11/11/2005 | 11,934 | 210,608 | 222,542 | 8.3% | 27.0% | 10,943 | 153,744 | 6.6% | 93.4% | 164,687 | 0 | 0 | 164,687 | 164,687 | 33,381 |
| 11/14/2005 | 64,575 | 869,619 | 934,194 | 8.3% | 27.0% | 59,215 | 634,822 | 8.5% | 91.5% | 694,037 | 0 | 0 | 694,037 | 694,037 | 140,129 |
| 11/15/2005 | 106,844 | 597,459 | 704,303 | 8.3% | 27.0% | 97,976 | 436,145 | 18.3% | 81.7% | 534,121 | 0 | 0 | 534,121 | 534,121 | 105,645 |
| 11/16/2005 | 35,030 | 411,607 | 446,637 | 8.3% | 27.0% | 32,123 | 300,473 | 9.7% | 90.3% | 332,596 | 0 | 0 | 332,596 | 332,596 | 66,996 |
| 11/17/2005 | 68,040 | 789,274 | 857,314 | 8.3% | 27.0% | 62,393 | 576,170 | 9.8% | 90.2% | 638,563 | 0 | 0 | 638,563 | 638,563 | 128,597 |
| 11/18/2005 | 93,077 | 880,750 | 973,827 | 8.3% | 27.0% | 85,352 | 642,948 | 11.7% | 88.3% | 728,299 | 0 | 0 | 728,299 | 728,299 | 146,074 |
| 11/21/2005 | 41,777 | 774,791 | 816,568 | 8.3% | 27.0% | 38,310 | 565,597 | 6.3% | 93.7% | 603,907 | 0 | 0 | 603,907 | 603,907 | 122,485 |
| 11/22/2005 | 13,750 | 227,428 | 241,178 | 8.3% | 27.0% | 12,609 | 166,022 | 7.1% | 92.9% | 178,631 | 0 | 0 | 178,631 | 178,631 | 36,177 |
| 11/23/2005 | 51,328 | 395,814 | 447,142 | 8.3% | 27.0% | 47,068 | 288,944 | 14.0% | 86.0% | 336,012 | 0 | 0 | 336,012 | 336,012 | 67,071 |
| 11/24/2005 | 36,611 | 0 | 36,611 | 8.3% | 27.0% | 33,572 | 0 | 100.0% | 0.0% | 33,572 | 0 | 0 | 33,572 | 33,572 | 5,492 |
| 11/25/2005 | 21,938 | 90,332 | 112,270 | 8.3% | 27.0% | 20,117 | 65,942 | 23.4% | 76.6% | 86,060 | 0 | 0 | 86,060 | 86,060 | 16,841 |
| 11/28/2005 | 33,550 | 383,808 | 417,358 | 8.3% | 27.0% | 30,765 | 280,180 | 9.9% | 90.1% | 310,945 | 0 | 0 | 310,945 | 310,945 | 62,604 |
| 11/29/2005 | 42,120 | 359,830 | 401,950 | 8.3% | 27.0% | 38,624 | 262,676 | 12.8% | 87.2% | 301,300 | 0 | 0 | 301,300 | 301,300 | 60,293 |
| 11/30/2005 | 69,594 | 613,799 | 683,393 | 8.3% | 27.0% | 63,818 | 448,073 | 12.5% | 87.5% | 511,891 | 0 | 0 | 511,891 | 511,891 | 102,509 |
| 12/1/2005 | 42,844 | 245,682 | 288,526 | 8.3% | 27.0% | 39,288 | 179,348 | 18.0% | 82.0% | 218,636 | 0 | 0 | 218,636 | 218,636 | 43,279 |
| 12/2/2005 | 45,370 | 490,280 | 535,650 | 8.3% | 27.0% | 41,604 | 357,904 | 10.4% | 89.6% | 399,509 | 0 | 0 | 399,509 | 399,509 | 80,348 |
| 12/5/2005 | 64,582 | 465,157 | 529,739 | 8.3% | 27.0% | 59,222 | 339,565 | 14.9% | 85.1% | 398,786 | 0 | 0 | 398,786 | 398,786 | 79,461 |
| 12/6/2005 | 45,184 | 815,065 | 860,249 | 8.3% | 27.0% | 41,434 | 594,997 | 6.5% | 93.5% | 636,431 | 0 | 0 | 636,431 | 636,431 | 129,037 |
| 12/7/2005 | 30,816 | 387,705 | 418,521 | 8.3% | 27.0% | 28,258 | 283,025 | 9.1% | 90.9% | 311,283 | 0 | 0 | 311,283 | 311,283 | 62,778 |
| 12/8/2005 | 27,415 | 469,203 | 496,618 | 8.3% | 27.0% | 25,140 | 342,518 | 6.8% | 93.2% | 367,658 | 0 | 0 | 367,658 | 367,658 | 74,493 |
| 12/9/2005 | 32,927 | 475,685 | 508,612 | 8.3% | 27.0% | 30,194 | 347,250 | 8.0% | 92.0% | 377,444 | 0 | 0 | 377,444 | 377,444 | 76,292 |
| 12/12/2005 | 82,458 | 411,024 | 493,482 | 8.3% | 27.0% | 75,614 | 300,048 | 20.1% | 79.9% | 375,662 | 0 | 0 | 375,662 | 375,662 | 74,022 |
| 12/13/2005 | 73,537 | 449,051 | 522,588 | 8.3% | 27.0% | 67,433 | 327,807 | 17.1% | 82.9% | 395,241 | 0 | 0 | 395,241 | 395,241 | 78,388 |
| 12/14/2005 | 102,786 | 354,204 | 456,990 | 8.3% | 27.0% | 94,255 | 258,569 | 26.7% | 73.3% | 352,824 | 0 | 0 | 352,824 | 352,824 | 68,549 |
| 12/15/2005 | 75,459 | 524,258 | 599,717 | 8.3% | 27.0% | 69,196 | 382,708 | 15.3% | 84.7% | 451,904 | 0 | 0 | 451,904 | 451,904 | 89,958 |
| 12/16/2005 | 28,100 | 302,761 | 330,861 | 8.3% | 27.0% | 25,768 | 221,016 | 10.4% | 89.6% | 246,783 | 0 | 0 | 246,783 | 246,783 | 49,629 |
| 12/19/2005 | 134,042 | 1,950,452 | 2,084,494 | 8.3% | 27.0% | 122,917 | 1,423,830 | 7.9% | 92.1% | 1,546,746 | 0 | 0 | 1,546,746 | 1,546,746 | 312,674 |
| 12/20/2005 | 48,267 | 631,378 | 679,645 | 8.3% | 27.0% | 44,261 | 460,906 | 8.8% | 91.2% | 505,167 | 0 | 0 | 505,167 | 505,167 | 101,947 |
| 12/21/2005 | 135,753 | 1,956,362 | 2,092,115 | 8.3% | 27.0% | 124,486 | 1,428,144 | 8.0% | 92.0% | 1,552,630 | 0 | 0 | 1,552,630 | 1,552,630 | 313,817 |
| 12/22/2005 | 55,080 | 827,379 | 882,459 | 8.3% | 27.0% | 50,508 | 603,987 | 7.7% | 92.3% | 654,495 | 0 | 0 | 654,495 | 654,495 | 132,369 |
| 12/23/2005 | 65,857 | 631,257 | 697,114 | 8.3% | 27.0% | 60,391 | 460,818 | 11.6% | 88.4% | 521,208 | 0 | 0 | 521,208 | 521,208 | 104,567 |
| 12/27/2005 | 0 | 645,229 | 645,229 | 8.3% | 27.0% | 0 | 471,017 | 0.0% | 100.0% | 471,017 | 0 | 0 | 471,017 | 471,017 | 96,784 |
| 12/28/2005 | 34,075 | 502,087 | 536,162 | 8.3% | 27.0% | 31,247 | 366,524 | 7.9% | 92.1% | 397,770 | 0 | 0 | 397,770 | 397,770 | 80,424 |

## Exhibit E

### IMAX Reported and Adjusted Volume for Multi-Trader Model from February 27, 2003 to November 7, 2006

| | Reported Volume | | | Specialist Adjustment | | Specialist-Adjusted Volume | | | | | Insider Transactions | | Investor Volume | | Intra-Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | TSX | NASDAQ | Total | TSX | NASDAQ | TSX | NASDAQ | TSX % | NASDAQ % | Total | Purchases | Sales | Purchases | Sales | Volume |
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 12/29/2005 | 48,755 | 491,022 | 539,777 | 8.3% | 27.0% | 44,708 | 358,446 | 11.1% | 88.9% | 403,154 | 0 | 0 | 403,154 | 403,154 | 80,967 |
| 12/30/2005 | 25,300 | 403,234 | 428,534 | 8.3% | 27.0% | 23,200 | 294,361 | 7.3% | 92.7% | 317,561 | 0 | 0 | 317,561 | 317,561 | 64,280 |
| 1/3/2006 | 62,714 | 510,479 | 573,193 | 8.4% | 27.0% | 57,446 | 372,650 | 13.4% | 86.6% | 430,096 | 0 | 0 | 430,096 | 430,096 | 85,979 |
| 1/4/2006 | 127,388 | 934,580 | 1,061,968 | 8.4% | 27.0% | 116,687 | 682,243 | 14.6% | 85.4% | 798,931 | 0 | 0 | 798,931 | 798,931 | 159,295 |
| 1/5/2006 | 76,519 | 605,773 | 682,292 | 8.4% | 27.0% | 70,091 | 442,214 | 13.7% | 86.3% | 512,306 | 0 | 0 | 512,306 | 512,306 | 102,344 |
| 1/6/2006 | 64,440 | 499,943 | 564,383 | 8.4% | 27.0% | 59,027 | 364,958 | 13.9% | 86.1% | 423,985 | 0 | 0 | 423,985 | 423,985 | 84,657 |
| 1/9/2006 | 96,416 | 910,626 | 1,007,042 | 8.4% | 27.0% | 88,317 | 664,757 | 11.7% | 88.3% | 753,074 | 0 | 0 | 753,074 | 753,074 | 151,056 |
| 1/10/2006 | 104,838 | 446,218 | 551,056 | 8.4% | 27.0% | 96,032 | 325,739 | 22.8% | 77.2% | 421,771 | 0 | 0 | 421,771 | 421,771 | 82,658 |
| 1/11/2006 | 42,109 | 356,471 | 398,580 | 8.4% | 27.0% | 38,572 | 260,224 | 12.9% | 87.1% | 298,796 | 0 | 0 | 298,796 | 298,796 | 59,787 |
| 1/12/2006 | 44,009 | 369,324 | 413,333 | 8.4% | 27.0% | 40,312 | 269,607 | 13.0% | 87.0% | 309,919 | 0 | 0 | 309,919 | 309,919 | 62,000 |
| 1/13/2006 | 12,845 | 518,288 | 531,133 | 8.4% | 27.0% | 11,766 | 378,350 | 3.0% | 97.0% | 390,116 | 0 | 0 | 390,116 | 390,116 | 79,670 |
| 1/16/2006 | 13,957 | 0 | 13,957 | 8.4% | 27.0% | 12,785 | 0 | 100.0% | 0.0% | 12,785 | 0 | 0 | 12,785 | 12,785 | 2,094 |
| 1/17/2006 | 46,994 | 404,895 | 451,889 | 8.4% | 27.0% | 43,047 | 295,573 | 12.7% | 87.3% | 338,620 | 0 | 0 | 338,620 | 338,620 | 67,783 |
| 1/18/2006 | 25,160 | 212,148 | 237,308 | 8.4% | 27.0% | 23,047 | 154,868 | 13.0% | 87.0% | 177,915 | 0 | 0 | 177,915 | 177,915 | 35,596 |
| 1/19/2006 | 34,120 | 294,479 | 328,599 | 8.4% | 27.0% | 31,254 | 214,970 | 12.7% | 87.3% | 246,224 | 0 | 0 | 246,224 | 246,224 | 49,290 |
| 1/20/2006 | 13,112 | 327,280 | 340,392 | 8.4% | 27.0% | 12,011 | 238,914 | 4.8% | 95.2% | 250,925 | 0 | 0 | 250,925 | 250,925 | 51,059 |
| 1/23/2006 | 45,081 | 406,625 | 451,706 | 8.4% | 27.0% | 41,294 | 296,836 | 12.2% | 87.8% | 338,130 | 0 | 0 | 338,130 | 338,130 | 67,756 |
| 1/24/2006 | 43,073 | 580,825 | 623,898 | 8.4% | 27.0% | 39,455 | 424,002 | 8.5% | 91.5% | 463,457 | 0 | 0 | 463,457 | 463,457 | 93,585 |
| 1/25/2006 | 62,728 | 440,681 | 503,409 | 8.4% | 27.0% | 57,459 | 321,697 | 15.2% | 84.8% | 379,156 | 0 | 0 | 379,156 | 379,156 | 75,511 |
| 1/26/2006 | 134,402 | 2,051,757 | 2,186,159 | 8.4% | 27.0% | 123,112 | 1,497,783 | 7.6% | 92.4% | 1,620,895 | 0 | 0 | 1,620,895 | 1,620,895 | 327,924 |
| 1/27/2006 | 75,564 | 1,438,717 | 1,514,281 | 8.4% | 27.0% | 69,217 | 1,050,263 | 6.2% | 93.8% | 1,119,480 | 0 | 0 | 1,119,480 | 1,119,480 | 227,142 |
| 1/30/2006 | 32,516 | 389,973 | 422,489 | 8.4% | 27.0% | 29,785 | 284,680 | 9.5% | 90.5% | 314,465 | 0 | 0 | 314,465 | 314,465 | 63,373 |
| 1/31/2006 | 29,002 | 528,087 | 557,089 | 8.4% | 27.0% | 26,566 | 385,504 | 6.4% | 93.6% | 412,069 | 0 | 0 | 412,069 | 412,069 | 83,563 |
| 2/1/2006 | 33,180 | 579,593 | 612,773 | 8.5% | 27.0% | 30,360 | 423,103 | 6.7% | 93.3% | 453,463 | 0 | 0 | 453,463 | 453,463 | 91,916 |
| 2/2/2006 | 38,593 | 472,743 | 511,336 | 8.5% | 27.0% | 35,313 | 345,102 | 9.3% | 90.7% | 380,415 | 0 | 0 | 380,415 | 380,415 | 76,700 |
| 2/3/2006 | 26,508 | 487,620 | 514,128 | 8.5% | 27.0% | 24,255 | 355,963 | 6.4% | 93.6% | 380,217 | 0 | 0 | 380,217 | 380,217 | 77,119 |
| 2/6/2006 | 32,483 | 449,302 | 481,785 | 8.5% | 27.0% | 29,722 | 327,990 | 8.3% | 91.7% | 357,712 | 0 | 0 | 357,712 | 357,712 | 72,268 |
| 2/7/2006 | 16,562 | 438,812 | 455,374 | 8.5% | 27.0% | 15,154 | 320,333 | 4.5% | 95.5% | 335,487 | 0 | 0 | 335,487 | 335,487 | 68,306 |
| 2/8/2006 | 32,225 | 801,297 | 833,522 | 8.5% | 27.0% | 29,486 | 584,947 | 4.8% | 95.2% | 614,433 | 0 | 0 | 614,433 | 614,433 | 125,028 |
| 2/9/2006 | 39,325 | 424,788 | 464,113 | 8.5% | 27.0% | 35,982 | 310,095 | 10.4% | 89.6% | 346,078 | 0 | 0 | 346,078 | 346,078 | 69,617 |
| 2/10/2006 | 53,946 | 633,621 | 687,567 | 8.5% | 27.0% | 49,361 | 462,543 | 9.6% | 90.4% | 511,904 | 0 | 0 | 511,904 | 511,904 | 103,135 |
| 2/13/2006 | 22,300 | 159,097 | 181,397 | 8.5% | 27.0% | 20,405 | 116,141 | 14.9% | 85.1% | 136,545 | 0 | 0 | 136,545 | 136,545 | 27,210 |
| 2/14/2006 | 26,838 | 416,091 | 442,929 | 8.5% | 27.0% | 24,557 | 303,746 | 7.5% | 92.5% | 328,303 | 0 | 0 | 328,303 | 328,303 | 66,439 |
| 2/15/2006 | 23,386 | 223,831 | 247,217 | 8.5% | 27.0% | 21,398 | 163,397 | 11.6% | 88.4% | 184,795 | 0 | 0 | 184,795 | 184,795 | 37,083 |
| 2/16/2006 | 6,296 | 236,573 | 242,869 | 8.5% | 27.0% | 5,761 | 172,698 | 3.2% | 96.8% | 178,459 | 0 | 0 | 178,459 | 178,459 | 36,430 |
| 2/17/2006 | 165,855 | 1,440,984 | 1,606,839 | 8.5% | 27.0% | 151,757 | 1,051,918 | 12.6% | 87.4% | 1,203,676 | 0 | 0 | 1,203,676 | 1,203,676 | 241,026 |
| 2/20/2006 | 37,769 | 0 | 37,769 | 8.5% | 27.0% | 34,559 | 0 | 100.0% | 0.0% | 34,559 | 0 | 0 | 34,559 | 34,559 | 5,665 |
| 2/21/2006 | 215,280 | 821,594 | 1,036,874 | 8.5% | 27.0% | 196,981 | 599,764 | 24.7% | 75.3% | 796,745 | 0 | 0 | 796,745 | 796,745 | 155,531 |
| 2/22/2006 | 149,972 | 1,146,179 | 1,296,151 | 8.5% | 27.0% | 137,224 | 836,711 | 14.1% | 85.9% | 973,935 | 0 | 0 | 973,935 | 973,935 | 194,423 |
| 2/23/2006 | 126,220 | 1,147,784 | 1,274,004 | 8.5% | 27.0% | 115,491 | 837,882 | 12.1% | 87.9% | 953,374 | 0 | 0 | 953,374 | 953,374 | 191,101 |
| 2/24/2006 | 68,823 | 682,693 | 751,516 | 8.5% | 27.0% | 62,973 | 498,366 | 11.2% | 88.8% | 561,339 | 0 | 0 | 561,339 | 561,339 | 112,727 |
| 2/27/2006 | 51,257 | 610,631 | 661,888 | 8.5% | 27.0% | 46,900 | 445,761 | 9.5% | 90.5% | 492,661 | 0 | 0 | 492,661 | 492,661 | 99,283 |
| 2/28/2006 | 585,415 | 287,082 | 872,497 | 8.5% | 27.0% | 535,655 | 209,570 | 71.9% | 28.1% | 745,225 | 0 | 0 | 745,225 | 745,225 | 130,875 |

**Exhibit E**

**IMAX Reported and Adjusted Volume for Multi-Trader Model from February 27, 2003 to November 7, 2006**

| Date | Reported Volume | | | Specialist Adjustment | | Specialist-Adjusted Volume | | | | | Insider Transactions | | Investor Volume | | Intra-Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | TSX | NASDAQ | Total | TSX | NASDAQ | TSX | NASDAQ | TSX % | NASDAQ % | Total | Purchases | Sales | Purchases | Sales | Volume |
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 3/1/2006 | 52,623 | 447,910 | 500,533 | 8.2% | 27.0% | 48,308 | 326,974 | 12.9% | 87.1% | 375,282 | 0 | 0 | 375,282 | 375,282 | 75,080 |
| 3/2/2006 | 24,825 | 228,339 | 253,164 | 8.2% | 27.0% | 22,789 | 166,687 | 12.0% | 88.0% | 189,477 | 0 | 0 | 189,477 | 189,477 | 37,975 |
| 3/3/2006 | 21,565 | 230,779 | 252,344 | 8.2% | 27.0% | 19,797 | 168,469 | 10.5% | 89.5% | 188,265 | 0 | 0 | 188,265 | 188,265 | 37,852 |
| 3/6/2006 | 40,098 | 271,383 | 311,481 | 8.2% | 27.0% | 36,810 | 198,110 | 15.7% | 84.3% | 234,920 | 0 | 0 | 234,920 | 234,920 | 46,722 |
| 3/7/2006 | 33,353 | 322,522 | 355,875 | 8.2% | 27.0% | 30,618 | 235,441 | 11.5% | 88.5% | 266,059 | 0 | 0 | 266,059 | 266,059 | 53,381 |
| 3/8/2006 | 65,404 | 417,179 | 482,583 | 8.2% | 27.0% | 60,041 | 304,541 | 16.5% | 83.5% | 364,582 | 0 | 0 | 364,582 | 364,582 | 72,387 |
| 3/9/2006 | 690,600 | 7,623,763 | 8,314,363 | 8.2% | 27.0% | 633,971 | 5,565,347 | 10.2% | 89.8% | 6,199,318 | 0 | 0 | 6,199,318 | 6,199,318 | 1,247,154 |
| 3/10/2006 | 137,262 | 1,722,833 | 1,860,095 | 8.2% | 27.0% | 126,007 | 1,257,668 | 9.1% | 90.9% | 1,383,675 | 0 | 0 | 1,383,675 | 1,383,675 | 279,014 |
| 3/13/2006 | 153,773 | 776,273 | 930,046 | 8.2% | 27.0% | 141,164 | 566,679 | 19.9% | 80.1% | 707,843 | 0 | 0 | 707,843 | 707,843 | 139,507 |
| 3/14/2006 | 74,260 | 554,495 | 628,755 | 8.2% | 27.0% | 68,171 | 404,781 | 14.4% | 85.6% | 472,952 | 0 | 0 | 472,952 | 472,952 | 94,313 |
| 3/15/2006 | 105,890 | 1,243,092 | 1,348,982 | 8.2% | 27.0% | 97,207 | 907,457 | 9.7% | 90.3% | 1,004,664 | 0 | 0 | 1,004,664 | 1,004,664 | 202,347 |
| 3/16/2006 | 97,546 | 1,295,863 | 1,393,409 | 8.2% | 27.0% | 89,547 | 945,980 | 8.6% | 91.4% | 1,035,527 | 0 | 0 | 1,035,527 | 1,035,527 | 209,011 |
| 3/17/2006 | 30,395 | 527,595 | 557,990 | 8.2% | 27.0% | 27,903 | 385,144 | 6.8% | 93.2% | 413,047 | 0 | 0 | 413,047 | 413,047 | 83,699 |
| 3/20/2006 | 57,284 | 940,316 | 997,600 | 8.2% | 27.0% | 52,587 | 686,431 | 7.1% | 92.9% | 739,017 | 0 | 0 | 739,017 | 739,017 | 149,640 |
| 3/21/2006 | 148,120 | 933,410 | 1,081,530 | 8.2% | 27.0% | 135,974 | 681,389 | 16.6% | 83.4% | 817,363 | 0 | 0 | 817,363 | 817,363 | 162,230 |
| 3/22/2006 | 43,376 | 626,626 | 670,002 | 8.2% | 27.0% | 39,819 | 457,437 | 8.0% | 92.0% | 497,256 | 0 | 0 | 497,256 | 497,256 | 100,500 |
| 3/23/2006 | 65,789 | 393,834 | 459,623 | 8.2% | 27.0% | 60,394 | 287,499 | 17.4% | 82.6% | 347,893 | 0 | 0 | 347,893 | 347,893 | 68,943 |
| 3/24/2006 | 33,622 | 410,747 | 444,369 | 8.2% | 27.0% | 30,865 | 299,845 | 9.3% | 90.7% | 330,710 | 0 | 0 | 330,710 | 330,710 | 66,655 |
| 3/27/2006 | 33,739 | 523,683 | 557,422 | 8.2% | 27.0% | 30,972 | 382,289 | 7.5% | 92.5% | 413,261 | 0 | 0 | 413,261 | 413,261 | 83,613 |
| 3/28/2006 | 30,908 | 891,632 | 922,540 | 8.2% | 27.0% | 28,374 | 650,891 | 4.2% | 95.8% | 679,265 | 0 | 0 | 679,265 | 679,265 | 138,381 |
| 3/29/2006 | 31,865 | 487,471 | 519,336 | 8.2% | 27.0% | 29,252 | 355,854 | 7.6% | 92.4% | 385,106 | 0 | 0 | 385,106 | 385,106 | 77,900 |
| 3/30/2006 | 57,480 | 375,385 | 432,865 | 8.2% | 27.0% | 52,767 | 274,031 | 16.1% | 83.9% | 326,798 | 0 | 0 | 326,798 | 326,798 | 64,930 |
| 3/31/2006 | 40,392 | 438,427 | 478,819 | 8.2% | 27.0% | 37,080 | 320,052 | 10.4% | 89.6% | 357,132 | 0 | 0 | 357,132 | 357,132 | 71,823 |
| 4/3/2006 | 27,586 | 235,405 | 262,991 | 7.5% | 27.0% | 25,517 | 171,846 | 12.9% | 87.1% | 197,363 | 0 | 0 | 197,363 | 197,363 | 39,449 |
| 4/4/2006 | 47,330 | 225,672 | 273,002 | 7.5% | 27.0% | 43,780 | 164,741 | 21.0% | 79.0% | 208,521 | 0 | 0 | 208,521 | 208,521 | 40,950 |
| 4/5/2006 | 32,880 | 334,072 | 366,952 | 7.5% | 27.0% | 30,414 | 243,873 | 11.1% | 88.9% | 274,287 | 0 | 0 | 274,287 | 274,287 | 55,043 |
| 4/6/2006 | 49,249 | 216,599 | 265,848 | 7.5% | 27.0% | 45,555 | 158,117 | 22.4% | 77.6% | 203,673 | 0 | 0 | 203,673 | 203,673 | 39,877 |
| 4/7/2006 | 37,119 | 313,449 | 350,568 | 7.5% | 27.0% | 34,335 | 228,818 | 13.0% | 87.0% | 263,153 | 0 | 0 | 263,153 | 263,153 | 52,585 |
| 4/10/2006 | 54,554 | 348,294 | 402,848 | 7.5% | 27.0% | 50,462 | 254,255 | 16.6% | 83.4% | 304,717 | 0 | 0 | 304,717 | 304,717 | 60,427 |
| 4/11/2006 | 22,757 | 274,277 | 297,034 | 7.5% | 27.0% | 21,050 | 200,222 | 9.5% | 90.5% | 221,272 | 0 | 0 | 221,272 | 221,272 | 44,555 |
| 4/12/2006 | 34,959 | 248,865 | 283,824 | 7.5% | 27.0% | 32,337 | 181,671 | 15.1% | 84.9% | 214,009 | 0 | 0 | 214,009 | 214,009 | 42,574 |
| 4/13/2006 | 26,274 | 222,164 | 248,438 | 7.5% | 27.0% | 24,303 | 162,180 | 13.0% | 87.0% | 186,483 | 0 | 0 | 186,483 | 186,483 | 37,266 |
| 4/17/2006 | 20,251 | 321,875 | 342,126 | 7.5% | 27.0% | 18,732 | 234,969 | 7.4% | 92.6% | 253,701 | 0 | 0 | 253,701 | 253,701 | 51,319 |
| 4/18/2006 | 43,610 | 356,198 | 399,808 | 7.5% | 27.0% | 40,339 | 260,025 | 13.4% | 86.6% | 300,364 | 0 | 0 | 300,364 | 300,364 | 59,971 |
| 4/19/2006 | 7,906 | 391,569 | 399,475 | 7.5% | 27.0% | 7,313 | 285,845 | 2.5% | 97.5% | 293,158 | 0 | 0 | 293,158 | 293,158 | 59,921 |
| 4/20/2006 | 140,517 | 396,966 | 537,483 | 7.5% | 27.0% | 129,978 | 289,785 | 31.0% | 69.0% | 419,763 | 0 | 0 | 419,763 | 419,763 | 80,622 |
| 4/21/2006 | 15,760 | 262,490 | 278,250 | 7.5% | 27.0% | 14,578 | 191,618 | 7.1% | 92.9% | 206,196 | 0 | 0 | 206,196 | 206,196 | 41,738 |
| 4/24/2006 | 9,825 | 318,803 | 328,628 | 7.5% | 27.0% | 9,088 | 232,726 | 3.8% | 96.2% | 241,814 | 0 | 0 | 241,814 | 241,814 | 49,294 |
| 4/25/2006 | 63,996 | 335,103 | 399,099 | 7.5% | 27.0% | 59,196 | 244,625 | 19.5% | 80.5% | 303,821 | 0 | 0 | 303,821 | 303,821 | 59,865 |
| 4/26/2006 | 18,982 | 204,517 | 223,499 | 7.5% | 27.0% | 17,558 | 149,297 | 10.5% | 89.5% | 166,856 | 0 | 0 | 166,856 | 166,856 | 33,525 |
| 4/27/2006 | 35,788 | 185,333 | 221,121 | 7.5% | 27.0% | 33,104 | 135,293 | 19.7% | 80.3% | 168,397 | 0 | 0 | 168,397 | 168,397 | 33,168 |
| 4/28/2006 | 9,089 | 191,756 | 200,845 | 7.5% | 27.0% | 8,407 | 139,982 | 5.7% | 94.3% | 148,389 | 0 | 0 | 148,389 | 148,389 | 30,127 |
| 5/1/2006 | 49,812 | 1,061,598 | 1,111,410 | 7.3% | 27.0% | 46,176 | 774,967 | 5.6% | 94.4% | 821,142 | 0 | 0 | 821,142 | 821,142 | 166,712 |

001631

**Exhibit E**

**IMAX Reported and Adjusted Volume for Multi-Trader Model from February 27, 2003 to November 7, 2006**

| | Reported Volume | | | Specialist Adjustment | | Specialist-Adjusted Volume | | | | | Insider Transactions | | Investor Volume | | Intra-Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | TSX | NASDAQ | Total | TSX | NASDAQ | TSX | NASDAQ | TSX % | NASDAQ % | Total | Purchases | Sales | Purchases | Sales | Volume |
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 5/2/2006 | 46,198 | 453,740 | 499,938 | 7.3% | 27.0% | 42,826 | 331,230 | 11.4% | 88.6% | 374,056 | 0 | 0 | 374,056 | 374,056 | 74,991 |
| 5/3/2006 | 38,670 | 401,744 | 440,414 | 7.3% | 27.0% | 35,847 | 293,273 | 10.9% | 89.1% | 329,120 | 0 | 0 | 329,120 | 329,120 | 66,062 |
| 5/4/2006 | 34,769 | 619,557 | 654,326 | 7.3% | 27.0% | 32,231 | 452,277 | 6.7% | 93.3% | 484,507 | 0 | 0 | 484,507 | 484,507 | 98,149 |
| 5/5/2006 | 34,840 | 589,064 | 623,904 | 7.3% | 27.0% | 32,297 | 430,017 | 7.0% | 93.0% | 462,313 | 0 | 0 | 462,313 | 462,313 | 93,586 |
| 5/8/2006 | 237,013 | 639,469 | 876,482 | 7.3% | 27.0% | 219,711 | 466,812 | 32.0% | 68.0% | 686,523 | 0 | 0 | 686,523 | 686,523 | 131,472 |
| 5/9/2006 | 64,039 | 997,038 | 1,061,077 | 7.3% | 27.0% | 59,364 | 727,838 | 7.5% | 92.5% | 787,202 | 0 | 0 | 787,202 | 787,202 | 159,162 |
| 5/10/2006 | 21,142 | 606,590 | 627,732 | 7.3% | 27.0% | 19,599 | 442,811 | 4.2% | 95.8% | 462,409 | 0 | 0 | 462,409 | 462,409 | 94,160 |
| 5/11/2006 | 119,613 | 476,498 | 596,111 | 7.3% | 27.0% | 110,881 | 347,844 | 24.2% | 75.8% | 458,725 | 0 | 0 | 458,725 | 458,725 | 89,417 |
| 5/12/2006 | 13,842 | 225,088 | 238,930 | 7.3% | 27.0% | 12,832 | 164,314 | 7.2% | 92.8% | 177,146 | 0 | 0 | 177,146 | 177,146 | 35,840 |
| 5/15/2006 | 23,221 | 434,224 | 457,445 | 7.3% | 27.0% | 21,526 | 316,984 | 6.4% | 93.6% | 338,509 | 0 | 0 | 338,509 | 338,509 | 68,617 |
| 5/16/2006 | 9,225 | 135,515 | 144,740 | 7.3% | 27.0% | 8,552 | 98,926 | 8.0% | 92.0% | 107,478 | 0 | 0 | 107,478 | 107,478 | 21,711 |
| 5/17/2006 | 14,273 | 340,788 | 355,061 | 7.3% | 27.0% | 13,231 | 248,775 | 5.0% | 95.0% | 262,006 | 0 | 0 | 262,006 | 262,006 | 53,259 |
| 5/18/2006 | 47,482 | 514,906 | 562,388 | 7.3% | 27.0% | 44,016 | 375,881 | 10.5% | 89.5% | 419,897 | 0 | 0 | 419,897 | 419,897 | 84,358 |
| 5/19/2006 | 15,359 | 244,742 | 260,101 | 7.3% | 27.0% | 14,238 | 178,662 | 7.4% | 92.6% | 192,899 | 0 | 0 | 192,899 | 192,899 | 39,015 |
| 5/22/2006 | 0 | 182,109 | 182,109 | 7.3% | 27.0% | 0 | 132,940 | 0.0% | 100.0% | 132,940 | 0 | 0 | 132,940 | 132,940 | 27,316 |
| 5/23/2006 | 9,817 | 150,938 | 160,755 | 7.3% | 27.0% | 9,100 | 110,185 | 7.6% | 92.4% | 119,285 | 0 | 0 | 119,285 | 119,285 | 24,113 |
| 5/24/2006 | 9,394 | 238,863 | 248,257 | 7.3% | 27.0% | 8,708 | 174,370 | 4.8% | 95.2% | 183,078 | 0 | 0 | 183,078 | 183,078 | 37,239 |
| 5/25/2006 | 9,203 | 82,757 | 91,960 | 7.3% | 27.0% | 8,531 | 60,413 | 12.4% | 87.6% | 68,944 | 0 | 0 | 68,944 | 68,944 | 13,794 |
| 5/26/2006 | 6,550 | 47,289 | 53,839 | 7.3% | 27.0% | 6,072 | 34,521 | 15.0% | 85.0% | 40,593 | 0 | 0 | 40,593 | 40,593 | 8,076 |
| 5/29/2006 | 46,738 | 0 | 46,738 | 7.3% | 27.0% | 43,326 | 0 | 100.0% | 0.0% | 43,326 | 0 | 0 | 43,326 | 43,326 | 7,011 |
| 5/30/2006 | 105,912 | 347,238 | 453,150 | 7.3% | 27.0% | 98,180 | 253,484 | 27.9% | 72.1% | 351,664 | 0 | 0 | 351,664 | 351,664 | 67,973 |
| 5/31/2006 | 15,993 | 121,001 | 136,994 | 7.3% | 27.0% | 14,826 | 88,331 | 14.4% | 85.6% | 103,156 | 0 | 0 | 103,156 | 103,156 | 20,549 |
| 6/1/2006 | 17,067 | 65,231 | 82,298 | 6.8% | 27.0% | 15,906 | 47,619 | 25.0% | 75.0% | 63,525 | 0 | 0 | 63,525 | 63,525 | 12,345 |
| 6/2/2006 | 29,735 | 149,049 | 178,784 | 6.8% | 27.0% | 27,713 | 108,806 | 20.3% | 79.7% | 136,519 | 0 | 0 | 136,519 | 136,519 | 26,818 |
| 6/5/2006 | 21,521 | 209,984 | 231,505 | 6.8% | 27.0% | 20,058 | 153,288 | 11.6% | 88.4% | 173,346 | 0 | 0 | 173,346 | 173,346 | 34,726 |
| 6/6/2006 | 32,922 | 281,420 | 314,342 | 6.8% | 27.0% | 30,683 | 205,437 | 13.0% | 87.0% | 236,120 | 0 | 0 | 236,120 | 236,120 | 47,151 |
| 6/7/2006 | 20,290 | 284,185 | 304,475 | 6.8% | 27.0% | 18,910 | 207,455 | 8.4% | 91.6% | 226,365 | 0 | 0 | 226,365 | 226,365 | 45,671 |
| 6/8/2006 | 42,125 | 256,302 | 298,427 | 6.8% | 27.0% | 39,261 | 187,100 | 17.3% | 82.7% | 226,361 | 0 | 0 | 226,361 | 226,361 | 44,764 |
| 6/9/2006 | 13,095 | 181,889 | 194,984 | 6.8% | 27.0% | 12,205 | 132,779 | 8.4% | 91.6% | 144,984 | 0 | 0 | 144,984 | 144,984 | 29,248 |
| 6/12/2006 | 27,053 | 330,882 | 357,935 | 6.8% | 27.0% | 25,213 | 241,544 | 9.5% | 90.5% | 266,757 | 0 | 0 | 266,757 | 266,757 | 53,690 |
| 6/13/2006 | 48,000 | 560,921 | 608,921 | 6.8% | 27.0% | 44,736 | 409,472 | 9.8% | 90.2% | 454,208 | 0 | 0 | 454,208 | 454,208 | 91,338 |
| 6/14/2006 | 5,630 | 119,878 | 125,508 | 6.8% | 27.0% | 5,247 | 87,511 | 5.7% | 94.3% | 92,758 | 0 | 0 | 92,758 | 92,758 | 18,826 |
| 6/15/2006 | 8,510 | 176,089 | 184,599 | 6.8% | 27.0% | 7,931 | 128,545 | 5.8% | 94.2% | 136,476 | 0 | 0 | 136,476 | 136,476 | 27,690 |
| 6/16/2006 | 7,358 | 151,218 | 158,576 | 6.8% | 27.0% | 6,858 | 110,389 | 5.8% | 94.2% | 117,247 | 0 | 0 | 117,247 | 117,247 | 23,786 |
| 6/19/2006 | 11,335 | 202,583 | 213,918 | 6.8% | 27.0% | 10,564 | 147,886 | 6.7% | 93.3% | 158,450 | 0 | 0 | 158,450 | 158,450 | 32,088 |
| 6/20/2006 | 5,100 | 201,541 | 206,641 | 6.8% | 27.0% | 4,753 | 147,125 | 3.1% | 96.9% | 151,878 | 0 | 0 | 151,878 | 151,878 | 30,996 |
| 6/21/2006 | 16,723 | 213,673 | 230,396 | 6.8% | 27.0% | 15,586 | 155,981 | 9.1% | 90.9% | 171,567 | 0 | 0 | 171,567 | 171,567 | 34,559 |
| 6/22/2006 | 6,689 | 108,554 | 115,243 | 6.8% | 27.0% | 6,234 | 79,244 | 7.3% | 92.7% | 85,479 | 0 | 0 | 85,479 | 85,479 | 17,286 |
| 6/23/2006 | 5,586 | 160,262 | 165,848 | 6.8% | 27.0% | 5,206 | 116,991 | 4.3% | 95.7% | 122,197 | 0 | 0 | 122,197 | 122,197 | 24,877 |
| 6/26/2006 | 13,723 | 225,157 | 238,880 | 6.8% | 27.0% | 12,790 | 164,365 | 7.2% | 92.8% | 177,154 | 0 | 0 | 177,154 | 177,154 | 35,832 |
| 6/27/2006 | 16,828 | 165,950 | 182,778 | 6.8% | 27.0% | 15,684 | 121,144 | 11.5% | 88.5% | 136,827 | 0 | 0 | 136,827 | 136,827 | 27,417 |
| 6/28/2006 | 24,153 | 296,801 | 320,954 | 6.8% | 27.0% | 22,511 | 216,665 | 9.4% | 90.6% | 239,175 | 0 | 0 | 239,175 | 239,175 | 48,143 |
| 6/29/2006 | 42,129 | 385,404 | 427,533 | 6.8% | 27.0% | 39,264 | 281,345 | 12.2% | 87.8% | 320,609 | 0 | 0 | 320,609 | 320,609 | 64,130 |

001632

**Exhibit E**

**IMAX Reported and Adjusted Volume for Multi-Trader Model from February 27, 2003 to November 7, 2006**

| Date | Reported Volume | | | Specialist Adjustment | | Specialist-Adjusted Volume | | | | | Insider Transactions | | Investor Volume | | Intra-Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | TSX | NASDAQ | Total | TSX | NASDAQ | TSX | NASDAQ | TSX % | NASDAQ % | Total | Purchases | Sales | Purchases | Sales | Volume |
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 6/30/2006 | 24,752 | 472,206 | 496,958 | 6.8% | 27.0% | 23,069 | 344,710 | 6.3% | 93.7% | 367,779 | 0 | 0 | 367,779 | 367,779 | 74,544 |
| 7/3/2006 | 0 | 216,984 | 216,984 | 6.8% | 27.0% | 0 | 158,398 | 0.0% | 100.0% | 158,398 | 0 | 0 | 158,398 | 158,398 | 32,548 |
| 7/4/2006 | 340 | 0 | 340 | 6.8% | 27.0% | 317 | 0 | 100.0% | 0.0% | 317 | 0 | 0 | 317 | 317 | 51 |
| 7/5/2006 | 24,944 | 556,126 | 581,070 | 6.8% | 27.0% | 23,248 | 405,972 | 5.4% | 94.6% | 429,220 | 0 | 0 | 429,220 | 429,220 | 87,161 |
| 7/6/2006 | 25,340 | 431,050 | 456,390 | 6.8% | 27.0% | 23,617 | 314,667 | 7.0% | 93.0% | 338,283 | 0 | 0 | 338,283 | 338,283 | 68,459 |
| 7/7/2006 | 5,133 | 280,305 | 285,438 | 6.8% | 27.0% | 4,784 | 204,623 | 2.3% | 97.7% | 209,407 | 0 | 0 | 209,407 | 209,407 | 42,816 |
| 7/10/2006 | 13,811 | 208,943 | 222,754 | 6.8% | 27.0% | 12,872 | 152,528 | 7.8% | 92.2% | 165,400 | 0 | 0 | 165,400 | 165,400 | 33,413 |
| 7/11/2006 | 21,079 | 291,072 | 312,151 | 6.8% | 27.0% | 19,646 | 212,483 | 8.5% | 91.5% | 232,128 | 0 | 0 | 232,128 | 232,128 | 46,823 |
| 7/12/2006 | 16,208 | 203,986 | 220,194 | 6.8% | 27.0% | 15,106 | 148,910 | 9.2% | 90.8% | 164,016 | 0 | 0 | 164,016 | 164,016 | 33,029 |
| 7/13/2006 | 18,200 | 406,736 | 424,936 | 6.8% | 27.0% | 16,962 | 296,917 | 5.4% | 94.6% | 313,880 | 0 | 0 | 313,880 | 313,880 | 63,740 |
| 7/14/2006 | 19,304 | 605,361 | 624,665 | 6.8% | 27.0% | 17,991 | 441,914 | 3.9% | 96.1% | 459,905 | 0 | 0 | 459,905 | 459,905 | 93,700 |
| 7/17/2006 | 25,597 | 399,537 | 425,134 | 6.8% | 27.0% | 23,856 | 291,662 | 7.6% | 92.4% | 315,518 | 0 | 0 | 315,518 | 315,518 | 63,770 |
| 7/18/2006 | 67,559 | 852,125 | 919,684 | 6.8% | 27.0% | 62,965 | 622,051 | 9.2% | 90.8% | 685,016 | 0 | 0 | 685,016 | 685,016 | 137,953 |
| 7/19/2006 | 60,036 | 822,986 | 883,022 | 6.8% | 27.0% | 55,954 | 600,780 | 8.5% | 91.5% | 656,733 | 0 | 0 | 656,733 | 656,733 | 132,453 |
| 7/20/2006 | 41,525 | 304,473 | 345,998 | 6.8% | 27.0% | 38,701 | 222,265 | 14.8% | 85.2% | 260,967 | 0 | 0 | 260,967 | 260,967 | 51,900 |
| 7/21/2006 | 32,878 | 325,263 | 358,141 | 6.8% | 27.0% | 30,642 | 237,442 | 11.4% | 88.6% | 268,084 | 0 | 0 | 268,084 | 268,084 | 53,721 |
| 7/24/2006 | 51,401 | 391,493 | 442,894 | 6.8% | 27.0% | 47,906 | 285,790 | 14.4% | 85.6% | 333,696 | 0 | 0 | 333,696 | 333,696 | 66,434 |
| 7/25/2006 | 52,575 | 526,815 | 579,390 | 6.8% | 27.0% | 49,000 | 384,575 | 11.3% | 88.7% | 433,575 | 0 | 0 | 433,575 | 433,575 | 86,909 |
| 7/26/2006 | 24,120 | 591,349 | 615,469 | 6.8% | 27.0% | 22,480 | 431,685 | 4.9% | 95.1% | 454,165 | 0 | 0 | 454,165 | 454,165 | 92,320 |
| 7/27/2006 | 231,239 | 1,518,852 | 1,750,091 | 6.8% | 27.0% | 215,515 | 1,108,762 | 16.3% | 83.7% | 1,324,277 | 0 | 0 | 1,324,277 | 1,324,277 | 262,514 |
| 7/28/2006 | 64,601 | 388,969 | 453,570 | 6.8% | 27.0% | 60,208 | 283,947 | 17.5% | 82.5% | 344,156 | 0 | 0 | 344,156 | 344,156 | 68,036 |
| 7/31/2006 | 87,550 | 468,512 | 556,062 | 6.8% | 27.0% | 81,597 | 342,014 | 19.3% | 80.7% | 423,610 | 0 | 0 | 423,610 | 423,610 | 83,409 |
| 8/1/2006 | 149,119 | 246,722 | 395,841 | 6.8% | 27.0% | 138,979 | 180,107 | 43.6% | 56.4% | 319,086 | 0 | 0 | 319,086 | 319,086 | 59,376 |
| 8/2/2006 | 99,325 | 324,930 | 424,255 | 6.8% | 27.0% | 92,571 | 237,199 | 28.1% | 71.9% | 329,770 | 0 | 0 | 329,770 | 329,770 | 63,638 |
| 8/3/2006 | 106,992 | 535,120 | 642,112 | 6.8% | 27.0% | 99,717 | 390,638 | 20.3% | 79.7% | 490,354 | 0 | 0 | 490,354 | 490,354 | 96,317 |
| 8/4/2006 | 107,009 | 285,960 | 392,969 | 6.8% | 27.0% | 99,732 | 208,751 | 32.3% | 67.7% | 308,483 | 0 | 0 | 308,483 | 308,483 | 58,945 |
| 8/7/2006 | 0 | 336,944 | 336,944 | 6.8% | 27.0% | 0 | 245,969 | 0.0% | 100.0% | 245,969 | 0 | 0 | 245,969 | 245,969 | 50,542 |
| 8/8/2006 | 89,782 | 757,941 | 847,723 | 6.8% | 27.0% | 83,677 | 553,297 | 13.1% | 86.9% | 636,974 | 0 | 0 | 636,974 | 636,974 | 127,158 |
| 8/9/2006 | 83,517 | 4,336,907 | 4,420,424 | 6.8% | 27.0% | 77,838 | 3,165,942 | 2.4% | 97.6% | 3,243,780 | 0 | 0 | 3,243,780 | 3,243,780 | 663,064 |
| 8/10/2006 | 1,569,886 | 13,296,619 | 14,866,505 | 6.8% | 27.0% | 1,463,134 | 9,706,532 | 13.1% | 86.9% | 11,169,666 | 0 | 0 | 11,169,666 | 11,169,666 | 2,229,976 |
| 8/11/2006 | 560,033 | 3,146,412 | 3,706,445 | 6.8% | 27.0% | 521,951 | 2,296,881 | 18.5% | 81.5% | 2,818,832 | 0 | 0 | 2,818,832 | 2,818,832 | 555,967 |
| 8/14/2006 | 511,620 | 1,788,534 | 2,300,154 | 6.8% | 27.0% | 476,830 | 1,305,630 | 26.8% | 73.2% | 1,782,460 | 0 | 0 | 1,782,460 | 1,782,460 | 345,023 |
| 8/15/2006 | 187,612 | 1,083,077 | 1,270,689 | 6.8% | 27.0% | 174,854 | 790,646 | 18.1% | 81.9% | 965,501 | 0 | 0 | 965,501 | 965,501 | 190,603 |
| 8/16/2006 | 118,965 | 926,521 | 1,045,486 | 6.8% | 27.0% | 110,875 | 676,360 | 14.1% | 85.9% | 787,236 | 0 | 0 | 787,236 | 787,236 | 156,823 |
| 8/17/2006 | 445,875 | 932,612 | 1,378,487 | 6.8% | 27.0% | 415,556 | 680,807 | 37.9% | 62.1% | 1,096,362 | 0 | 0 | 1,096,362 | 1,096,362 | 206,773 |
| 8/18/2006 | 138,955 | 940,055 | 1,079,010 | 6.8% | 27.0% | 129,506 | 686,240 | 15.9% | 84.1% | 815,746 | 0 | 0 | 815,746 | 815,746 | 161,852 |
| 8/21/2006 | 112,179 | 470,554 | 582,733 | 6.8% | 27.0% | 104,551 | 343,504 | 23.3% | 76.7% | 448,055 | 0 | 0 | 448,055 | 448,055 | 87,410 |
| 8/22/2006 | 164,545 | 666,323 | 830,868 | 6.8% | 27.0% | 153,356 | 486,416 | 24.0% | 76.0% | 639,772 | 0 | 0 | 639,772 | 639,772 | 124,630 |
| 8/23/2006 | 417,134 | 2,648,255 | 3,065,389 | 6.8% | 27.0% | 388,769 | 1,933,226 | 16.7% | 83.3% | 2,321,995 | 0 | 0 | 2,321,995 | 2,321,995 | 459,808 |
| 8/24/2006 | 413,039 | 2,596,148 | 3,009,187 | 6.8% | 27.0% | 384,952 | 1,895,188 | 16.9% | 83.1% | 2,280,140 | 0 | 0 | 2,280,140 | 2,280,140 | 451,378 |
| 8/25/2006 | 173,227 | 1,154,406 | 1,327,633 | 6.8% | 27.0% | 161,448 | 842,716 | 16.1% | 83.9% | 1,004,164 | 0 | 0 | 1,004,164 | 1,004,164 | 199,145 |
| 8/28/2006 | 69,896 | 888,875 | 958,771 | 6.8% | 27.0% | 65,143 | 648,879 | 9.1% | 90.9% | 714,022 | 0 | 0 | 714,022 | 714,022 | 143,816 |
| 8/29/2006 | 85,039 | 617,014 | 702,053 | 6.8% | 27.0% | 79,256 | 450,420 | 15.0% | 85.0% | 529,677 | 0 | 0 | 529,677 | 529,677 | 105,308 |

001633

Exhibit E

IMAX Reported and Adjusted Volume for Multi-Trader Model from February 27, 2003 to November 7, 2006

| Date | Reported Volume | | | Specialist Adjustment | | Specialist-Adjusted Volume | | | | | Insider Transactions | | Investor Volume | | Intra-Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | TSX | NASDAQ | Total | TSX | NASDAQ | TSX | NASDAQ | TSX % | NASDAQ % | Total | Purchases | Sales | Purchases | Sales | Volume |
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 8/30/2006 | 43,143 | 506,471 | 549,614 | 6.8% | 27.0% | 40,209 | 369,724 | 9.8% | 90.2% | 409,933 | 0 | 0 | 409,933 | 409,933 | 82,442 |
| 8/31/2006 | 128,383 | 798,384 | 926,767 | 6.8% | 27.0% | 119,653 | 582,820 | 17.0% | 83.0% | 702,473 | 0 | 0 | 702,473 | 702,473 | 139,015 |
| 9/1/2006 | 133,832 | 566,686 | 700,518 | 6.6% | 27.0% | 124,999 | 413,681 | 23.2% | 76.8% | 538,680 | 0 | 0 | 538,680 | 538,680 | 105,078 |
| 9/5/2006 | 118,391 | 705,956 | 824,347 | 6.6% | 27.0% | 110,577 | 515,348 | 17.7% | 82.3% | 625,925 | 0 | 0 | 625,925 | 625,925 | 123,652 |
| 9/6/2006 | 79,766 | 420,654 | 500,420 | 6.6% | 27.0% | 74,501 | 307,077 | 19.5% | 80.5% | 381,579 | 0 | 0 | 381,579 | 381,579 | 75,063 |
| 9/7/2006 | 27,495 | 328,113 | 355,608 | 6.6% | 27.0% | 25,680 | 239,522 | 9.7% | 90.3% | 265,203 | 0 | 0 | 265,203 | 265,203 | 53,341 |
| 9/8/2006 | 79,580 | 425,598 | 505,178 | 6.6% | 27.0% | 74,328 | 310,687 | 19.3% | 80.7% | 385,014 | 0 | 0 | 385,014 | 385,014 | 75,777 |
| 9/11/2006 | 80,715 | 334,741 | 415,456 | 6.6% | 27.0% | 75,388 | 244,361 | 23.6% | 76.4% | 319,749 | 0 | 0 | 319,749 | 319,749 | 62,318 |
| 9/12/2006 | 45,577 | 274,702 | 320,279 | 6.6% | 27.0% | 42,569 | 200,532 | 17.5% | 82.5% | 243,101 | 0 | 0 | 243,101 | 243,101 | 48,042 |
| 9/13/2006 | 206,670 | 2,910,565 | 3,117,235 | 6.6% | 27.0% | 193,030 | 2,124,712 | 8.3% | 91.7% | 2,317,742 | 0 | 0 | 2,317,742 | 2,317,742 | 467,585 |
| 9/14/2006 | 80,427 | 738,089 | 818,516 | 6.6% | 27.0% | 75,119 | 538,805 | 12.2% | 87.8% | 613,924 | 0 | 0 | 613,924 | 613,924 | 122,777 |
| 9/15/2006 | 18,710 | 335,088 | 353,798 | 6.6% | 27.0% | 17,475 | 244,614 | 6.7% | 93.3% | 262,089 | 0 | 0 | 262,089 | 262,089 | 53,070 |
| 9/18/2006 | 55,843 | 607,022 | 662,865 | 6.6% | 27.0% | 52,157 | 443,126 | 10.5% | 89.5% | 495,283 | 0 | 0 | 495,283 | 495,283 | 99,430 |
| 9/19/2006 | 92,177 | 447,412 | 539,589 | 6.6% | 27.0% | 86,093 | 326,611 | 20.9% | 79.1% | 412,704 | 0 | 0 | 412,704 | 412,704 | 80,938 |
| 9/20/2006 | 61,739 | 398,194 | 459,933 | 6.6% | 27.0% | 57,664 | 290,682 | 16.6% | 83.4% | 348,346 | 0 | 0 | 348,346 | 348,346 | 68,990 |
| 9/21/2006 | 44,580 | 284,225 | 328,805 | 6.6% | 27.0% | 41,638 | 207,484 | 16.7% | 83.3% | 249,122 | 0 | 0 | 249,122 | 249,122 | 49,321 |
| 9/22/2006 | 28,122 | 362,902 | 391,024 | 6.6% | 27.0% | 26,266 | 264,918 | 9.0% | 91.0% | 291,184 | 0 | 0 | 291,184 | 291,184 | 58,654 |
| 9/25/2006 | 69,527 | 384,338 | 453,865 | 6.6% | 27.0% | 64,938 | 280,567 | 18.8% | 81.2% | 345,505 | 0 | 0 | 345,505 | 345,505 | 68,080 |
| 9/26/2006 | 47,030 | 351,945 | 398,975 | 6.6% | 27.0% | 43,926 | 256,920 | 14.6% | 85.4% | 300,846 | 0 | 0 | 300,846 | 300,846 | 59,846 |
| 9/27/2006 | 25,100 | 450,410 | 475,510 | 6.6% | 27.0% | 23,443 | 328,799 | 6.7% | 93.3% | 352,243 | 0 | 0 | 352,243 | 352,243 | 71,327 |
| 9/28/2006 | 27,556 | 305,127 | 332,683 | 6.6% | 27.0% | 25,737 | 222,743 | 10.4% | 89.6% | 248,480 | 0 | 0 | 248,480 | 248,480 | 49,902 |
| 9/29/2006 | 15,902 | 177,503 | 193,405 | 6.6% | 27.0% | 14,852 | 129,577 | 10.3% | 89.7% | 144,430 | 0 | 0 | 144,430 | 144,430 | 29,011 |
| 10/2/2006 | 30,004 | 154,488 | 184,492 | 6.3% | 27.0% | 28,114 | 112,776 | 20.0% | 80.0% | 140,890 | 0 | 0 | 140,890 | 140,890 | 27,674 |
| 10/3/2006 | 31,388 | 265,150 | 296,538 | 6.3% | 27.0% | 29,411 | 193,560 | 13.2% | 86.8% | 222,970 | 0 | 0 | 222,970 | 222,970 | 44,481 |
| 10/4/2006 | 28,567 | 272,356 | 300,923 | 6.3% | 27.0% | 26,767 | 198,820 | 11.9% | 88.1% | 225,587 | 0 | 0 | 225,587 | 225,587 | 45,138 |
| 10/5/2006 | 14,438 | 163,097 | 177,535 | 6.3% | 27.0% | 13,528 | 119,061 | 10.2% | 89.8% | 132,589 | 0 | 0 | 132,589 | 132,589 | 26,630 |
| 10/6/2006 | 19,300 | 189,059 | 208,359 | 6.3% | 27.0% | 18,084 | 138,013 | 11.6% | 88.4% | 156,097 | 0 | 0 | 156,097 | 156,097 | 31,254 |
| 10/9/2006 | 0 | 195,392 | 195,392 | 6.3% | 27.0% | 0 | 142,636 | 0.0% | 100.0% | 142,636 | 0 | 0 | 142,636 | 142,636 | 29,309 |
| 10/10/2006 | 12,095 | 235,348 | 247,443 | 6.3% | 27.0% | 11,333 | 171,804 | 6.2% | 93.8% | 183,137 | 0 | 0 | 183,137 | 183,137 | 37,116 |
| 10/11/2006 | 81,454 | 616,239 | 697,693 | 6.3% | 27.0% | 76,322 | 449,854 | 14.5% | 85.5% | 526,177 | 0 | 0 | 526,177 | 526,177 | 104,654 |
| 10/12/2006 | 41,738 | 337,277 | 379,015 | 6.3% | 27.0% | 39,109 | 246,212 | 13.7% | 86.3% | 285,321 | 0 | 0 | 285,321 | 285,321 | 56,852 |
| 10/13/2006 | 15,375 | 204,494 | 219,869 | 6.3% | 27.0% | 14,406 | 149,281 | 8.8% | 91.2% | 163,687 | 0 | 0 | 163,687 | 163,687 | 32,980 |
| 10/16/2006 | 24,550 | 275,450 | 300,000 | 6.3% | 27.0% | 23,003 | 201,079 | 10.3% | 89.7% | 224,082 | 0 | 0 | 224,082 | 224,082 | 45,000 |
| 10/17/2006 | 19,282 | 217,065 | 236,347 | 6.3% | 27.0% | 18,067 | 158,457 | 10.2% | 89.8% | 176,525 | 0 | 0 | 176,525 | 176,525 | 35,452 |
| 10/18/2006 | 20,802 | 243,462 | 264,264 | 6.3% | 27.0% | 19,491 | 177,727 | 9.9% | 90.1% | 197,219 | 0 | 0 | 197,219 | 197,219 | 39,640 |
| 10/19/2006 | 28,154 | 243,775 | 271,929 | 6.3% | 27.0% | 26,380 | 177,956 | 12.9% | 87.1% | 204,336 | 0 | 0 | 204,336 | 204,336 | 40,789 |
| 10/20/2006 | 10,904 | 179,878 | 190,782 | 6.3% | 27.0% | 10,217 | 131,311 | 7.2% | 92.8% | 141,528 | 0 | 0 | 141,528 | 141,528 | 28,617 |
| 10/23/2006 | 20,165 | 358,625 | 378,790 | 6.3% | 27.0% | 18,895 | 261,796 | 6.7% | 93.3% | 280,691 | 0 | 0 | 280,691 | 280,691 | 56,819 |
| 10/24/2006 | 52,189 | 519,378 | 571,567 | 6.3% | 27.0% | 48,901 | 379,146 | 11.4% | 88.6% | 428,047 | 0 | 0 | 428,047 | 428,047 | 85,735 |
| 10/25/2006 | 22,705 | 336,649 | 359,354 | 6.3% | 27.0% | 21,275 | 245,754 | 8.0% | 92.0% | 267,028 | 0 | 0 | 267,028 | 267,028 | 53,903 |
| 10/26/2006 | 12,613 | 267,447 | 280,060 | 6.3% | 27.0% | 11,818 | 195,236 | 5.7% | 94.3% | 207,055 | 0 | 0 | 207,055 | 207,055 | 42,009 |
| 10/27/2006 | 16,500 | 248,852 | 265,352 | 6.3% | 27.0% | 15,461 | 181,662 | 7.8% | 92.2% | 197,122 | 0 | 0 | 197,122 | 197,122 | 39,803 |
| 10/30/2006 | 10,418 | 337,972 | 348,390 | 6.3% | 27.0% | 9,762 | 246,720 | 3.8% | 96.2% | 256,481 | 0 | 0 | 256,481 | 256,481 | 52,259 |

001634

## Exhibit E

### IMAX Reported and Adjusted Volume for Multi-Trader Model from February 27, 2003 to November 7, 2006

| | Reported Volume | | | Specialist Adjustment | | Specialist-Adjusted Volume | | | | | Insider Transactions | | Investor Volume | | Intra-Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | TSX | NASDAQ | Total | TSX | NASDAQ | TSX | NASDAQ | TSX % | NASDAQ % | Total | Purchases | Sales | Purchases | Sales | Volume |
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 10/31/2006 | 10,054 | 229,733 | 239,787 | 6.3% | 27.0% | 9,421 | 167,705 | 5.3% | 94.7% | 177,126 | 0 | 0 | 177,126 | 177,126 | 35,968 |
| 11/1/2006 | 12,867 | 277,001 | 289,868 | 5.8% | 27.0% | 12,121 | 202,211 | 5.7% | 94.3% | 214,331 | 0 | 0 | 214,331 | 214,331 | 43,480 |
| 11/2/2006 | 25,400 | 244,950 | 270,350 | 5.8% | 27.0% | 23,927 | 178,814 | 11.8% | 88.2% | 202,740 | 0 | 0 | 202,740 | 202,740 | 40,553 |
| 11/3/2006 | 18,034 | 138,219 | 156,253 | 5.8% | 27.0% | 16,988 | 100,900 | 14.4% | 85.6% | 117,888 | 0 | 0 | 117,888 | 117,888 | 23,438 |
| 11/6/2006 | 60,480 | 309,184 | 369,664 | 5.8% | 27.0% | 56,972 | 225,704 | 20.2% | 79.8% | 282,676 | 0 | 0 | 282,676 | 282,676 | 55,450 |
| 11/7/2006 | 48,479 | 293,441 | 341,920 | 5.8% | 27.0% | 45,667 | 214,212 | 17.6% | 82.4% | 259,879 | 0 | 0 | 259,879 | 259,879 | 51,288 |
| *Total:* | | | | | | | | | | | | | | | |
| U.S. Damage Period | 52,813,722 | 571,739,340 | 624,553,062 | | | 47,715,649 | 417,369,718 | | | 465,085,368 | 264,900 | 341,168 | 464,820,468 | 464,744,200 | 93,682,959 |
| Canadian Damage Period | 7,101,805 | 63,929,307 | 71,031,112 | | | 6,556,335 | 46,668,394 | | | 53,224,729 | 0 | 0 | 53,224,729 | 53,224,729 | 10,654,667 |

Notes:

[1] Days when IMAX common stock traded on the TSX and/or the NASDAQ. Source: Bloomberg.
[2] Reported volume for IMX CN. Source: Bloomberg.
[3] Reported volume for IMAX US. Source: Bloomberg.
[4] = [2] + [3].
[5] NYSE monthly specialist participation rate. Source: NYSE Euronext: http://www.nyxdata.com/Data-Products/Facts-and-Figures, Market Activity, link to Specialist Activity.
[6] Estimate of market maker participation rate on the NASDAQ.
[7] = [2] x (1 - [5]).
[8] = [3] x (1 - [6]).
[9] = [7] / [11].
[10] = [8] / [11].
[11] = [7] + [8].
[12] Source: FactSet Information Systems, Inc.
[13] Source: FactSet Information Systems, Inc.
[14] = [11] - [12].
[15] = [11] - [13].
[16] = [4] x 15% estimate of reported volume attributable to intraday turnover of IMAX shares.