# EXHIBIT B
# (PART 21)

# EXHIBIT F

This is Exhibit "F"

to the Affidavit of Frank C. Torchio

Sworn Before Me,

this 9th day of May, 2012

Derek B. Lavarnway

A Notary Public

DEREK B. LAVARNWAY
Notary Public, State of New York
Qualified in Wyoming County
No. 01LA6207948
Commission Expires June 22, 2013

**Exhibit F**
**IMAX Float for Multi-Trader Model**
**from February 27, 2003 to November 7, 2006**

| [1] Date | [2] Shares Outstanding | [3] Insider Holdings | [4] Institutional Holdings | [5] Float |
|---|---|---|---|---|
| 2/27/2003 | 32,973,366 | 3,301,798 | 12,159,032 | 17,512,536 |
| 2/28/2003 | 32,973,366 | 3,301,798 | 12,159,032 | 17,512,536 |
| 3/3/2003 | 32,973,366 | 3,301,798 | 12,159,032 | 17,512,536 |
| 3/4/2003 | 32,973,366 | 3,301,798 | 12,159,032 | 17,512,536 |
| 3/5/2003 | 32,973,366 | 3,301,798 | 12,159,032 | 17,512,536 |
| 3/6/2003 | 32,973,366 | 3,301,798 | 12,159,032 | 17,512,536 |
| 3/7/2003 | 32,973,366 | 3,301,798 | 12,159,032 | 17,512,536 |
| 3/10/2003 | 32,973,366 | 3,301,798 | 12,159,032 | 17,512,536 |
| 3/11/2003 | 32,973,366 | 3,301,798 | 12,159,032 | 17,512,536 |
| 3/12/2003 | 32,973,366 | 3,301,798 | 12,159,032 | 17,512,536 |
| 3/13/2003 | 32,973,366 | 3,301,798 | 12,159,032 | 17,512,536 |
| 3/14/2003 | 32,973,366 | 3,301,798 | 12,159,032 | 17,512,536 |
| 3/17/2003 | 32,973,366 | 3,301,798 | 12,159,032 | 17,512,536 |
| 3/18/2003 | 32,973,366 | 3,301,798 | 12,159,032 | 17,512,536 |
| 3/19/2003 | 32,973,366 | 3,301,798 | 12,159,032 | 17,512,536 |
| 3/20/2003 | 32,973,366 | 3,301,798 | 12,159,032 | 17,512,536 |
| 3/21/2003 | 32,973,366 | 3,301,798 | 12,159,032 | 17,512,536 |
| 3/24/2003 | 32,973,366 | 3,301,798 | 12,159,032 | 17,512,536 |
| 3/25/2003 | 32,973,366 | 3,301,798 | 12,159,032 | 17,512,536 |
| 3/26/2003 | 32,973,366 | 3,301,798 | 12,159,032 | 17,512,536 |
| 3/27/2003 | 32,973,366 | 3,301,798 | 12,159,032 | 17,512,536 |
| 3/28/2003 | 32,973,366 | 3,301,798 | 12,159,032 | 17,512,536 |
| 3/31/2003 | 32,973,366 | 3,301,798 | 12,159,032 | 17,512,536 |
| 4/1/2003 | 32,973,366 | 3,301,798 | 10,471,645 | 19,199,923 |
| 4/2/2003 | 32,973,366 | 3,301,798 | 10,471,645 | 19,199,923 |
| 4/3/2003 | 32,973,366 | 3,301,798 | 10,471,645 | 19,199,923 |
| 4/4/2003 | 32,973,366 | 3,301,798 | 10,471,645 | 19,199,923 |
| 4/7/2003 | 32,973,366 | 3,301,798 | 10,471,645 | 19,199,923 |
| 4/8/2003 | 32,973,366 | 3,301,798 | 10,471,645 | 19,199,923 |
| 4/9/2003 | 32,973,366 | 3,301,798 | 10,471,645 | 19,199,923 |
| 4/10/2003 | 32,973,366 | 3,301,798 | 10,471,645 | 19,199,923 |
| 4/11/2003 | 32,973,366 | 3,301,798 | 10,471,645 | 19,199,923 |
| 4/14/2003 | 32,973,366 | 3,301,798 | 10,471,645 | 19,199,923 |
| 4/15/2003 | 32,973,366 | 3,301,798 | 10,471,645 | 19,199,923 |
| 4/16/2003 | 32,973,366 | 3,301,798 | 10,471,645 | 19,199,923 |
| 4/17/2003 | 32,973,366 | 3,301,798 | 10,471,645 | 19,199,923 |
| 4/21/2003 | 32,973,366 | 3,301,798 | 10,471,645 | 19,199,923 |
| 4/22/2003 | 32,973,366 | 3,301,798 | 10,471,645 | 19,199,923 |
| 4/23/2003 | 32,973,366 | 3,301,798 | 10,471,645 | 19,199,923 |
| 4/24/2003 | 32,973,366 | 3,301,798 | 10,471,645 | 19,199,923 |
| 4/25/2003 | 32,973,366 | 3,268,800 | 10,471,645 | 19,232,921 |
| 4/28/2003 | 32,973,366 | 3,268,800 | 10,471,645 | 19,232,921 |
| 4/29/2003 | 32,973,366 | 3,268,800 | 10,471,645 | 19,232,921 |
| 4/30/2003 | 32,973,366 | 3,268,800 | 10,471,645 | 19,232,921 |
| 5/1/2003 | 32,973,366 | 3,268,800 | 10,471,645 | 19,232,921 |
| 5/2/2003 | 32,973,366 | 3,268,800 | 10,471,645 | 19,232,921 |
| 5/5/2003 | 32,973,366 | 3,268,800 | 10,471,645 | 19,232,921 |

**Exhibit F**
**IMAX Float for Multi-Trader Model**
**from February 27, 2003 to November 7, 2006**

| [1]<br>Date | [2]<br>Shares Outstanding | [3]<br>Insider Holdings | [4]<br>Institutional Holdings | [5]<br>Float |
|---|---|---|---|---|
| 5/6/2003 | 32,973,366 | 3,268,800 | 10,471,645 | 19,232,921 |
| 5/7/2003 | 32,973,366 | 3,268,800 | 10,471,645 | 19,232,921 |
| 5/8/2003 | 32,973,366 | 3,268,800 | 10,471,645 | 19,232,921 |
| 5/9/2003 | 32,973,366 | 3,268,800 | 10,471,645 | 19,232,921 |
| 5/12/2003 | 32,973,366 | 3,268,800 | 10,471,645 | 19,232,921 |
| 5/13/2003 | 32,973,366 | 3,268,800 | 10,471,645 | 19,232,921 |
| 5/14/2003 | 32,973,366 | 3,268,800 | 10,471,645 | 19,232,921 |
| 5/15/2003 | 32,973,366 | 3,268,800 | 10,471,645 | 19,232,921 |
| 5/16/2003 | 32,973,366 | 3,268,800 | 10,471,645 | 19,232,921 |
| 5/19/2003 | 32,973,366 | 3,268,800 | 10,471,645 | 19,232,921 |
| 5/20/2003 | 32,973,366 | 3,268,800 | 10,471,645 | 19,232,921 |
| 5/21/2003 | 32,973,366 | 3,268,800 | 10,471,645 | 19,232,921 |
| 5/22/2003 | 32,973,366 | 3,268,800 | 10,471,645 | 19,232,921 |
| 5/23/2003 | 32,973,366 | 3,268,800 | 10,471,645 | 19,232,921 |
| 5/26/2003 | 32,973,366 | 3,268,800 | 10,471,645 | 19,232,921 |
| 5/27/2003 | 32,973,366 | 3,268,800 | 10,471,645 | 19,232,921 |
| 5/28/2003 | 32,973,366 | 3,268,800 | 10,471,645 | 19,232,921 |
| 5/29/2003 | 32,973,366 | 3,268,800 | 10,471,645 | 19,232,921 |
| 5/30/2003 | 32,973,366 | 3,268,800 | 10,471,645 | 19,232,921 |
| 6/2/2003 | 32,973,366 | 3,268,800 | 10,471,645 | 19,232,921 |
| 6/3/2003 | 32,973,366 | 3,268,800 | 10,471,645 | 19,232,921 |
| 6/4/2003 | 32,973,366 | 3,268,800 | 10,471,645 | 19,232,921 |
| 6/5/2003 | 32,973,366 | 3,268,800 | 10,471,645 | 19,232,921 |
| 6/6/2003 | 32,973,366 | 3,268,800 | 10,471,645 | 19,232,921 |
| 6/9/2003 | 32,973,366 | 3,268,800 | 10,471,645 | 19,232,921 |
| 6/10/2003 | 32,973,366 | 3,268,800 | 10,471,645 | 19,232,921 |
| 6/11/2003 | 32,973,366 | 3,268,800 | 10,471,645 | 19,232,921 |
| 6/12/2003 | 32,973,366 | 3,268,800 | 10,471,645 | 19,232,921 |
| 6/13/2003 | 32,973,366 | 3,268,800 | 10,471,645 | 19,232,921 |
| 6/16/2003 | 32,973,366 | 3,268,800 | 10,471,645 | 19,232,921 |
| 6/17/2003 | 32,973,366 | 3,268,800 | 10,471,645 | 19,232,921 |
| 6/18/2003 | 32,973,366 | 3,268,800 | 10,471,645 | 19,232,921 |
| 6/19/2003 | 35,873,366 | 3,268,800 | 10,471,645 | 22,132,921 |
| 6/20/2003 | 35,873,366 | 3,268,800 | 10,471,645 | 22,132,921 |
| 6/23/2003 | 35,873,366 | 3,268,800 | 10,471,645 | 22,132,921 |
| 6/24/2003 | 35,873,366 | 3,268,800 | 10,471,645 | 22,132,921 |
| 6/25/2003 | 35,873,366 | 3,268,800 | 10,471,645 | 22,132,921 |
| 6/26/2003 | 35,873,366 | 3,268,800 | 10,471,645 | 22,132,921 |
| 6/27/2003 | 35,873,366 | 3,268,800 | 10,471,645 | 22,132,921 |
| 6/30/2003 | 36,426,282 | 3,268,800 | 10,471,645 | 22,685,837 |
| 7/1/2003 | 36,426,282 | 3,268,800 | 3,805,109 | 29,352,373 |
| 7/2/2003 | 36,426,282 | 3,268,800 | 3,805,109 | 29,352,373 |
| 7/3/2003 | 36,426,282 | 3,268,800 | 3,805,109 | 29,352,373 |
| 7/4/2003 | 36,426,282 | 3,268,800 | 3,805,109 | 29,352,373 |
| 7/7/2003 | 36,426,282 | 3,268,800 | 3,805,109 | 29,352,373 |
| 7/8/2003 | 36,426,282 | 3,268,800 | 3,805,109 | 29,352,373 |
| 7/9/2003 | 36,426,282 | 3,268,800 | 3,805,109 | 29,352,373 |

001638

**Exhibit F**

**IMAX Float for Multi-Trader Model**
**from February 27, 2003 to November 7, 2006**

| [1] Date | [2] Shares Outstanding | [3] Insider Holdings | [4] Institutional Holdings | [5] Float |
|---|---|---|---|---|
| 7/10/2003 | 36,426,282 | 3,268,800 | 3,805,109 | 29,352,373 |
| 7/11/2003 | 36,426,282 | 3,268,800 | 3,805,109 | 29,352,373 |
| 7/14/2003 | 36,426,282 | 3,268,800 | 3,805,109 | 29,352,373 |
| 7/15/2003 | 36,426,282 | 3,268,800 | 3,805,109 | 29,352,373 |
| 7/16/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 7/17/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 7/18/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 7/21/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 7/22/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 7/23/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 7/24/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 7/25/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 7/28/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 7/29/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 7/30/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 7/31/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 8/1/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 8/4/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 8/5/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 8/6/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 8/7/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 8/8/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 8/11/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 8/12/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 8/13/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 8/14/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 8/15/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 8/18/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 8/19/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 8/20/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 8/21/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 8/22/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 8/25/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 8/26/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 8/27/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 8/28/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 8/29/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 9/2/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 9/3/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 9/4/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 9/5/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 9/8/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 9/9/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 9/10/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 9/11/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 9/12/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 9/15/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |

001639

**Exhibit F**
**IMAX Float for Multi-Trader Model**
**from February 27, 2003 to November 7, 2006**

| [1] Date | [2] Shares Outstanding | [3] Insider Holdings | [4] Institutional Holdings | [5] Float |
|---|---|---|---|---|
| 9/16/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 9/17/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 9/18/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 9/19/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 9/22/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 9/23/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 9/24/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 9/25/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 9/26/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 9/29/2003 | 37,084,986 | 3,268,800 | 3,805,109 | 30,011,077 |
| 9/30/2003 | 37,353,298 | 3,268,800 | 3,805,109 | 30,279,389 |
| 10/1/2003 | 37,353,298 | 3,268,800 | 3,649,311 | 30,435,187 |
| 10/2/2003 | 37,353,298 | 3,268,800 | 3,649,311 | 30,435,187 |
| 10/3/2003 | 37,353,298 | 3,268,800 | 3,649,311 | 30,435,187 |
| 10/6/2003 | 37,353,298 | 3,268,800 | 3,649,311 | 30,435,187 |
| 10/7/2003 | 37,353,298 | 3,268,800 | 3,649,311 | 30,435,187 |
| 10/8/2003 | 37,353,298 | 3,268,800 | 3,649,311 | 30,435,187 |
| 10/9/2003 | 37,353,298 | 3,268,800 | 3,649,311 | 30,435,187 |
| 10/10/2003 | 37,353,298 | 3,268,800 | 3,649,311 | 30,435,187 |
| 10/13/2003 | 37,353,298 | 3,268,800 | 3,649,311 | 30,435,187 |
| 10/14/2003 | 37,353,298 | 3,268,800 | 3,649,311 | 30,435,187 |
| 10/15/2003 | 37,353,298 | 3,268,800 | 3,649,311 | 30,435,187 |
| 10/16/2003 | 37,353,298 | 3,268,800 | 3,649,311 | 30,435,187 |
| 10/17/2003 | 37,353,298 | 3,268,800 | 3,649,311 | 30,435,187 |
| 10/20/2003 | 37,353,298 | 3,268,800 | 3,649,311 | 30,435,187 |
| 10/21/2003 | 37,353,298 | 3,268,800 | 3,649,311 | 30,435,187 |
| 10/22/2003 | 37,353,298 | 3,268,800 | 3,649,311 | 30,435,187 |
| 10/23/2003 | 37,353,298 | 3,268,800 | 3,649,311 | 30,435,187 |
| 10/24/2003 | 37,353,298 | 3,268,800 | 3,649,311 | 30,435,187 |
| 10/27/2003 | 37,353,298 | 3,268,800 | 3,649,311 | 30,435,187 |
| 10/28/2003 | 37,353,298 | 3,268,800 | 3,649,311 | 30,435,187 |
| 10/29/2003 | 37,353,298 | 3,268,800 | 3,649,311 | 30,435,187 |
| 10/30/2003 | 37,353,298 | 3,268,800 | 3,649,311 | 30,435,187 |
| 10/31/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 11/3/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 11/4/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 11/5/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 11/6/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 11/7/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 11/10/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 11/11/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 11/12/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 11/13/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 11/14/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 11/17/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 11/18/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 11/19/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |

001640

**Exhibit F**

**IMAX Float for Multi-Trader Model**

**from February 27, 2003 to November 7, 2006**

| [1] Date | [2] Shares Outstanding | [3] Insider Holdings | [4] Institutional Holdings | [5] Float |
|---|---|---|---|---|
| 11/20/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 11/21/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 11/24/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 11/25/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 11/26/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 11/27/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 11/28/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 12/1/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 12/2/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 12/3/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 12/4/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 12/5/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 12/8/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 12/9/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 12/10/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 12/11/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 12/12/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 12/15/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 12/16/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 12/17/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 12/18/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 12/19/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 12/22/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 12/23/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 12/24/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 12/26/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 12/29/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 12/30/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 12/31/2003 | 39,260,758 | 3,268,800 | 3,649,311 | 32,342,647 |
| 1/2/2004 | 39,260,758 | 3,268,800 | 3,422,861 | 32,569,097 |
| 1/5/2004 | 39,260,758 | 3,268,800 | 3,422,861 | 32,569,097 |
| 1/6/2004 | 39,260,758 | 3,268,800 | 3,422,861 | 32,569,097 |
| 1/7/2004 | 39,260,758 | 3,268,800 | 3,422,861 | 32,569,097 |
| 1/8/2004 | 39,260,758 | 3,268,800 | 3,422,861 | 32,569,097 |
| 1/9/2004 | 39,260,758 | 3,268,800 | 3,422,861 | 32,569,097 |
| 1/12/2004 | 39,260,758 | 3,268,800 | 3,422,861 | 32,569,097 |
| 1/13/2004 | 39,260,758 | 3,268,800 | 3,422,861 | 32,569,097 |
| 1/14/2004 | 39,260,758 | 3,268,800 | 3,422,861 | 32,569,097 |
| 1/15/2004 | 39,260,758 | 3,268,800 | 3,422,861 | 32,569,097 |
| 1/16/2004 | 39,260,758 | 3,268,800 | 3,422,861 | 32,569,097 |
| 1/19/2004 | 39,260,758 | 3,268,800 | 3,422,861 | 32,569,097 |
| 1/20/2004 | 39,260,758 | 3,268,800 | 3,422,861 | 32,569,097 |
| 1/21/2004 | 39,260,758 | 3,268,800 | 3,422,861 | 32,569,097 |
| 1/22/2004 | 39,260,758 | 3,268,800 | 3,422,861 | 32,569,097 |
| 1/23/2004 | 39,260,758 | 3,268,800 | 3,422,861 | 32,569,097 |
| 1/26/2004 | 39,260,758 | 3,268,800 | 3,422,861 | 32,569,097 |
| 1/27/2004 | 39,260,758 | 3,268,800 | 3,422,861 | 32,569,097 |

001641

**Exhibit F**
**IMAX Float for Multi-Trader Model**
**from February 27, 2003 to November 7, 2006**

| [1]<br>Date | [2]<br>Shares Outstanding | [3]<br>Insider Holdings | [4]<br>Institutional Holdings | [5]<br>Float |
|---|---|---|---|---|
| 1/28/2004 | 39,260,758 | 3,268,800 | 3,422,861 | 32,569,097 |
| 1/29/2004 | 39,260,758 | 3,268,800 | 3,422,861 | 32,569,097 |
| 1/30/2004 | 39,260,758 | 3,268,800 | 3,422,861 | 32,569,097 |
| 2/2/2004 | 39,260,758 | 3,268,800 | 3,422,861 | 32,569,097 |
| 2/3/2004 | 39,260,758 | 3,268,800 | 3,422,861 | 32,569,097 |
| 2/4/2004 | 39,260,758 | 3,268,800 | 3,422,861 | 32,569,097 |
| 2/5/2004 | 39,260,758 | 3,268,800 | 3,422,861 | 32,569,097 |
| 2/6/2004 | 39,260,758 | 3,268,800 | 3,422,861 | 32,569,097 |
| 2/9/2004 | 39,260,758 | 3,268,800 | 3,422,861 | 32,569,097 |
| 2/10/2004 | 39,260,758 | 3,268,800 | 3,422,861 | 32,569,097 |
| 2/11/2004 | 39,260,758 | 3,268,800 | 3,422,861 | 32,569,097 |
| 2/12/2004 | 39,260,758 | 3,268,800 | 3,422,861 | 32,569,097 |
| 2/13/2004 | 39,260,758 | 3,268,800 | 3,422,861 | 32,569,097 |
| 2/16/2004 | 39,260,758 | 3,268,800 | 3,422,861 | 32,569,097 |
| 2/17/2004 | 39,260,758 | 3,268,800 | 3,422,861 | 32,569,097 |
| 2/18/2004 | 39,260,758 | 3,268,800 | 3,422,861 | 32,569,097 |
| 2/19/2004 | 39,260,758 | 3,268,800 | 3,422,861 | 32,569,097 |
| 2/20/2004 | 39,304,491 | 3,268,800 | 3,422,861 | 32,612,830 |
| 2/23/2004 | 39,304,491 | 3,268,800 | 3,422,861 | 32,612,830 |
| 2/24/2004 | 39,304,491 | 3,268,800 | 3,422,861 | 32,612,830 |
| 2/25/2004 | 39,304,491 | 3,268,800 | 3,422,861 | 32,612,830 |
| 2/26/2004 | 39,304,491 | 3,268,800 | 3,422,861 | 32,612,830 |
| 2/27/2004 | 39,304,491 | 3,268,800 | 3,422,861 | 32,612,830 |
| 3/1/2004 | 39,304,491 | 3,268,800 | 3,422,861 | 32,612,830 |
| 3/2/2004 | 39,304,491 | 3,268,800 | 3,422,861 | 32,612,830 |
| 3/3/2004 | 39,304,491 | 3,268,800 | 3,422,861 | 32,612,830 |
| 3/4/2004 | 39,304,491 | 3,268,800 | 3,422,861 | 32,612,830 |
| 3/5/2004 | 39,304,491 | 3,268,800 | 3,422,861 | 32,612,830 |
| 3/8/2004 | 39,304,491 | 3,268,800 | 3,422,861 | 32,612,830 |
| 3/9/2004 | 39,304,491 | 3,268,800 | 3,422,861 | 32,612,830 |
| 3/10/2004 | 39,304,491 | 3,268,800 | 3,422,861 | 32,612,830 |
| 3/11/2004 | 39,304,491 | 3,268,800 | 3,422,861 | 32,612,830 |
| 3/12/2004 | 39,304,491 | 3,268,800 | 3,422,861 | 32,612,830 |
| 3/15/2004 | 39,304,491 | 3,268,800 | 3,422,861 | 32,612,830 |
| 3/16/2004 | 39,304,491 | 3,268,800 | 3,422,861 | 32,612,830 |
| 3/17/2004 | 39,304,491 | 3,268,800 | 3,422,861 | 32,612,830 |
| 3/18/2004 | 39,304,491 | 3,268,800 | 3,422,861 | 32,612,830 |
| 3/19/2004 | 39,304,491 | 3,268,800 | 3,422,861 | 32,612,830 |
| 3/22/2004 | 39,304,491 | 3,268,800 | 3,422,861 | 32,612,830 |
| 3/23/2004 | 39,304,491 | 3,268,800 | 3,422,861 | 32,612,830 |
| 3/24/2004 | 39,304,491 | 3,268,800 | 3,422,861 | 32,612,830 |
| 3/25/2004 | 39,304,491 | 3,268,800 | 3,422,861 | 32,612,830 |
| 3/26/2004 | 39,304,491 | 3,268,800 | 3,422,861 | 32,612,830 |
| 3/29/2004 | 39,304,491 | 3,268,800 | 3,422,861 | 32,612,830 |
| 3/30/2004 | 39,304,491 | 3,268,800 | 3,422,861 | 32,612,830 |
| 3/31/2004 | 39,304,491 | 3,268,800 | 3,422,861 | 32,612,830 |
| 4/1/2004 | 39,304,491 | 3,268,800 | 3,100,333 | 32,935,358 |

**Exhibit F**
**IMAX Float for Multi-Trader Model**
**from February 27, 2003 to November 7, 2006**

| [1]<br>Date | [2]<br>Shares<br>Outstanding | [3]<br>Insider<br>Holdings | [4]<br>Institutional<br>Holdings | [5]<br>Float |
|---|---|---|---|---|
| 4/2/2004 | 39,304,491 | 3,268,800 | 3,100,333 | 32,935,358 |
| 4/5/2004 | 39,304,491 | 3,268,800 | 3,100,333 | 32,935,358 |
| 4/6/2004 | 39,304,491 | 3,268,800 | 3,100,333 | 32,935,358 |
| 4/7/2004 | 39,304,491 | 3,268,800 | 3,100,333 | 32,935,358 |
| 4/8/2004 | 39,304,491 | 3,268,800 | 3,100,333 | 32,935,358 |
| 4/12/2004 | 39,304,491 | 3,268,800 | 3,100,333 | 32,935,358 |
| 4/13/2004 | 39,304,491 | 3,268,800 | 3,100,333 | 32,935,358 |
| 4/14/2004 | 39,304,491 | 3,268,800 | 3,100,333 | 32,935,358 |
| 4/15/2004 | 39,304,491 | 3,268,800 | 3,100,333 | 32,935,358 |
| 4/16/2004 | 39,304,491 | 3,268,800 | 3,100,333 | 32,935,358 |
| 4/19/2004 | 39,304,491 | 3,268,800 | 3,100,333 | 32,935,358 |
| 4/20/2004 | 39,304,491 | 3,268,800 | 3,100,333 | 32,935,358 |
| 4/21/2004 | 39,304,491 | 3,268,800 | 3,100,333 | 32,935,358 |
| 4/22/2004 | 39,304,491 | 3,268,800 | 3,100,333 | 32,935,358 |
| 4/23/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 4/26/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 4/27/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 4/28/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 4/29/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 4/30/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 5/3/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 5/4/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 5/5/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 5/6/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 5/7/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 5/10/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 5/11/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 5/12/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 5/13/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 5/14/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 5/17/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 5/18/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 5/19/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 5/20/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 5/21/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 5/24/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 5/25/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 5/26/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 5/27/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 5/28/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 5/31/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 6/1/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 6/2/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 6/3/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 6/4/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 6/7/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 6/8/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |

**Exhibit F**
**IMAX Float for Multi-Trader Model**
**from February 27, 2003 to November 7, 2006**

| [1]<br>Date | [2]<br>Shares Outstanding | [3]<br>Insider Holdings | [4]<br>Institutional Holdings | [5]<br>Float |
|---|---|---|---|---|
| 6/9/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 6/10/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 6/11/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 6/14/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 6/15/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 6/16/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 6/17/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 6/18/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 6/21/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 6/22/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 6/23/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 6/24/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 6/25/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 6/28/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 6/29/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 6/30/2004 | 39,304,991 | 4,016,027 | 3,100,333 | 32,188,631 |
| 7/1/2004 | 39,304,991 | 4,016,027 | 2,914,254 | 32,374,710 |
| 7/2/2004 | 39,304,991 | 4,016,027 | 2,914,254 | 32,374,710 |
| 7/5/2004 | 39,304,991 | 4,016,027 | 2,914,254 | 32,374,710 |
| 7/6/2004 | 39,304,991 | 4,016,027 | 2,914,254 | 32,374,710 |
| 7/7/2004 | 39,304,991 | 4,016,027 | 2,914,254 | 32,374,710 |
| 7/8/2004 | 39,304,991 | 4,016,027 | 2,914,254 | 32,374,710 |
| 7/9/2004 | 39,304,991 | 4,016,027 | 2,914,254 | 32,374,710 |
| 7/12/2004 | 39,304,991 | 4,016,027 | 2,914,254 | 32,374,710 |
| 7/13/2004 | 39,304,991 | 4,016,027 | 2,914,254 | 32,374,710 |
| 7/14/2004 | 39,304,991 | 4,016,027 | 2,914,254 | 32,374,710 |
| 7/15/2004 | 39,304,991 | 4,016,027 | 2,914,254 | 32,374,710 |
| 7/16/2004 | 39,304,991 | 4,016,027 | 2,914,254 | 32,374,710 |
| 7/19/2004 | 39,304,991 | 4,016,027 | 2,914,254 | 32,374,710 |
| 7/20/2004 | 39,304,991 | 4,016,027 | 2,914,254 | 32,374,710 |
| 7/21/2004 | 39,304,991 | 4,016,027 | 2,914,254 | 32,374,710 |
| 7/22/2004 | 39,304,991 | 4,016,027 | 2,914,254 | 32,374,710 |
| 7/23/2004 | 39,304,991 | 4,016,027 | 2,914,254 | 32,374,710 |
| 7/26/2004 | 39,304,991 | 4,016,027 | 2,914,254 | 32,374,710 |
| 7/27/2004 | 39,304,991 | 4,016,027 | 2,914,254 | 32,374,710 |
| 7/28/2004 | 39,304,991 | 4,016,027 | 2,914,254 | 32,374,710 |
| 7/29/2004 | 39,304,991 | 4,016,027 | 2,914,254 | 32,374,710 |
| 7/30/2004 | 39,304,991 | 4,016,027 | 2,914,254 | 32,374,710 |
| 8/2/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 8/3/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 8/4/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 8/5/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 8/6/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 8/9/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 8/10/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 8/11/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 8/12/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |

**Exhibit F**
**IMAX Float for Multi-Trader Model**
**from February 27, 2003 to November 7, 2006**

| [1] Date | [2] Shares Outstanding | [3] Insider Holdings | [4] Institutional Holdings | [5] Float |
|---|---|---|---|---|
| 8/13/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 8/16/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 8/17/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 8/18/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 8/19/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 8/20/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 8/23/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 8/24/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 8/25/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 8/26/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 8/27/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 8/30/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 8/31/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 9/1/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 9/2/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 9/3/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 9/7/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 9/8/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 9/9/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 9/10/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 9/13/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 9/14/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 9/15/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 9/16/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 9/17/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 9/20/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 9/21/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 9/22/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 9/23/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 9/24/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 9/27/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 9/28/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 9/29/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 9/30/2004 | 39,315,491 | 4,016,027 | 2,914,254 | 32,385,210 |
| 10/1/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 10/4/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 10/5/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 10/6/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 10/7/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 10/8/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 10/11/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 10/12/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 10/13/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 10/14/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 10/15/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 10/18/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 10/19/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |

**Exhibit F**
**IMAX Float for Multi-Trader Model**
**from February 27, 2003 to November 7, 2006**

| [1] Date | [2] Shares Outstanding | [3] Insider Holdings | [4] Institutional Holdings | [5] Float |
|---|---|---|---|---|
| 10/20/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 10/21/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 10/22/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 10/25/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 10/26/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 10/27/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 10/28/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 10/29/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 11/1/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 11/2/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 11/3/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 11/4/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 11/5/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 11/8/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 11/9/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 11/10/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 11/11/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 11/12/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 11/15/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 11/16/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 11/17/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 11/18/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 11/19/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 11/22/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 11/23/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 11/24/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 11/25/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 11/26/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 11/29/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 11/30/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 12/1/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 12/2/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 12/3/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 12/6/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 12/7/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 12/8/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 12/9/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 12/10/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 12/13/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 12/14/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 12/15/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 12/16/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 12/17/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 12/20/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 12/21/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 12/22/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 12/23/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |

**Exhibit F**
**IMAX Float for Multi-Trader Model**
**from February 27, 2003 to November 7, 2006**

| [1]<br>Date | [2]<br>Shares<br>Outstanding | [3]<br>Insider<br>Holdings | [4]<br>Institutional<br>Holdings | [5]<br>Float |
|---|---|---|---|---|
| 12/24/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 12/27/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 12/28/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 12/29/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 12/30/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 12/31/2004 | 39,315,491 | 4,016,027 | 2,452,898 | 32,846,566 |
| 1/3/2005 | 39,315,491 | 4,016,027 | 1,911,298 | 33,388,166 |
| 1/4/2005 | 39,315,491 | 4,016,027 | 1,911,298 | 33,388,166 |
| 1/5/2005 | 39,315,491 | 4,016,027 | 1,911,298 | 33,388,166 |
| 1/6/2005 | 39,315,491 | 4,016,027 | 1,911,298 | 33,388,166 |
| 1/7/2005 | 39,315,491 | 4,016,027 | 1,911,298 | 33,388,166 |
| 1/10/2005 | 39,315,491 | 4,016,027 | 1,911,298 | 33,388,166 |
| 1/11/2005 | 39,315,491 | 4,016,027 | 1,911,298 | 33,388,166 |
| 1/12/2005 | 39,315,491 | 4,016,027 | 1,911,298 | 33,388,166 |
| 1/13/2005 | 39,315,491 | 4,016,027 | 1,911,298 | 33,388,166 |
| 1/14/2005 | 39,315,491 | 4,016,027 | 1,911,298 | 33,388,166 |
| 1/17/2005 | 39,315,491 | 4,016,027 | 1,911,298 | 33,388,166 |
| 1/18/2005 | 39,315,491 | 4,016,027 | 1,911,298 | 33,388,166 |
| 1/19/2005 | 39,315,491 | 4,016,027 | 1,911,298 | 33,388,166 |
| 1/20/2005 | 39,315,491 | 4,016,027 | 1,911,298 | 33,388,166 |
| 1/21/2005 | 39,315,491 | 4,016,027 | 1,911,298 | 33,388,166 |
| 1/24/2005 | 39,315,491 | 4,016,027 | 1,911,298 | 33,388,166 |
| 1/25/2005 | 39,315,491 | 4,016,027 | 1,911,298 | 33,388,166 |
| 1/26/2005 | 39,315,491 | 4,016,027 | 1,911,298 | 33,388,166 |
| 1/27/2005 | 39,315,491 | 4,016,027 | 1,911,298 | 33,388,166 |
| 1/28/2005 | 39,315,491 | 4,016,027 | 1,911,298 | 33,388,166 |
| 1/31/2005 | 39,315,491 | 4,016,027 | 1,911,298 | 33,388,166 |
| 2/1/2005 | 39,315,491 | 4,016,027 | 1,911,298 | 33,388,166 |
| 2/2/2005 | 39,315,491 | 4,016,027 | 1,911,298 | 33,388,166 |
| 2/3/2005 | 39,315,491 | 4,016,027 | 1,911,298 | 33,388,166 |
| 2/4/2005 | 39,315,491 | 4,016,027 | 1,911,298 | 33,388,166 |
| 2/7/2005 | 39,315,491 | 4,016,027 | 1,911,298 | 33,388,166 |
| 2/8/2005 | 39,315,491 | 4,016,027 | 1,911,298 | 33,388,166 |
| 2/9/2005 | 39,315,491 | 4,016,027 | 1,911,298 | 33,388,166 |
| 2/10/2005 | 39,315,491 | 4,016,027 | 1,911,298 | 33,388,166 |
| 2/11/2005 | 39,315,491 | 4,016,027 | 1,911,298 | 33,388,166 |
| 2/14/2005 | 39,511,959 | 4,016,027 | 1,911,298 | 33,584,634 |
| 2/15/2005 | 39,511,959 | 4,016,027 | 1,911,298 | 33,584,634 |
| 2/16/2005 | 39,511,959 | 4,016,027 | 1,911,298 | 33,584,634 |
| 2/17/2005 | 39,511,959 | 4,016,027 | 1,911,298 | 33,584,634 |
| 2/18/2005 | 39,511,959 | 4,016,027 | 1,911,298 | 33,584,634 |
| 2/21/2005 | 39,511,959 | 4,016,027 | 1,911,298 | 33,584,634 |
| 2/22/2005 | 39,511,959 | 4,016,027 | 1,911,298 | 33,584,634 |
| 2/23/2005 | 39,511,959 | 4,016,027 | 1,911,298 | 33,584,634 |
| 2/24/2005 | 39,511,959 | 4,016,027 | 1,911,298 | 33,584,634 |
| 2/25/2005 | 39,511,959 | 4,016,027 | 1,911,298 | 33,584,634 |
| 2/28/2005 | 39,511,959 | 4,016,027 | 1,911,298 | 33,584,634 |

**Exhibit F**
**IMAX Float for Multi-Trader Model**
**from February 27, 2003 to November 7, 2006**

| [1] Date | [2] Shares Outstanding | [3] Insider Holdings | [4] Institutional Holdings | [5] Float |
|---|---|---|---|---|
| 3/1/2005 | 39,511,959 | 4,016,027 | 1,911,298 | 33,584,634 |
| 3/2/2005 | 39,511,959 | 4,016,027 | 1,911,298 | 33,584,634 |
| 3/3/2005 | 39,511,959 | 4,016,027 | 1,911,298 | 33,584,634 |
| 3/4/2005 | 39,511,959 | 4,016,027 | 1,911,298 | 33,584,634 |
| 3/7/2005 | 39,511,959 | 4,016,027 | 1,911,298 | 33,584,634 |
| 3/8/2005 | 39,511,959 | 4,016,027 | 1,911,298 | 33,584,634 |
| 3/9/2005 | 39,580,829 | 4,273,660 | 1,911,298 | 33,395,871 |
| 3/10/2005 | 39,580,829 | 4,273,660 | 1,911,298 | 33,395,871 |
| 3/11/2005 | 39,580,829 | 4,273,660 | 1,911,298 | 33,395,871 |
| 3/14/2005 | 39,580,829 | 4,273,660 | 1,911,298 | 33,395,871 |
| 3/15/2005 | 39,580,829 | 4,273,660 | 1,911,298 | 33,395,871 |
| 3/16/2005 | 39,580,829 | 4,273,660 | 1,911,298 | 33,395,871 |
| 3/17/2005 | 39,580,829 | 4,273,660 | 1,911,298 | 33,395,871 |
| 3/18/2005 | 39,580,829 | 4,273,660 | 1,911,298 | 33,395,871 |
| 3/21/2005 | 39,580,829 | 4,273,660 | 1,911,298 | 33,395,871 |
| 3/22/2005 | 39,580,829 | 4,273,660 | 1,911,298 | 33,395,871 |
| 3/23/2005 | 39,580,829 | 4,273,660 | 1,911,298 | 33,395,871 |
| 3/24/2005 | 39,580,829 | 4,273,660 | 1,911,298 | 33,395,871 |
| 3/28/2005 | 39,580,829 | 4,273,660 | 1,911,298 | 33,395,871 |
| 3/29/2005 | 39,580,829 | 4,273,660 | 1,911,298 | 33,395,871 |
| 3/30/2005 | 39,580,829 | 4,273,660 | 1,911,298 | 33,395,871 |
| 3/31/2005 | 39,580,829 | 4,273,660 | 1,911,298 | 33,395,871 |
| 4/1/2005 | 39,580,829 | 4,273,660 | 1,911,298 | 33,395,871 |
| 4/4/2005 | 39,580,829 | 4,273,660 | 1,911,298 | 33,395,871 |
| 4/5/2005 | 39,580,829 | 4,273,660 | 1,911,298 | 33,395,871 |
| 4/6/2005 | 39,580,829 | 4,273,660 | 1,911,298 | 33,395,871 |
| 4/7/2005 | 39,580,829 | 4,273,660 | 1,911,298 | 33,395,871 |
| 4/8/2005 | 39,580,829 | 4,273,660 | 1,911,298 | 33,395,871 |
| 4/11/2005 | 39,580,829 | 4,273,660 | 1,911,298 | 33,395,871 |
| 4/12/2005 | 39,580,829 | 4,273,660 | 1,911,298 | 33,395,871 |
| 4/13/2005 | 39,580,829 | 4,273,660 | 1,911,298 | 33,395,871 |
| 4/14/2005 | 39,580,829 | 4,273,660 | 1,911,298 | 33,395,871 |
| 4/15/2005 | 39,580,829 | 4,273,660 | 1,911,298 | 33,395,871 |
| 4/18/2005 | 39,580,829 | 4,273,660 | 1,911,298 | 33,395,871 |
| 4/19/2005 | 39,580,829 | 4,273,660 | 1,911,298 | 33,395,871 |
| 4/20/2005 | 39,580,829 | 4,273,660 | 1,911,298 | 33,395,871 |
| 4/21/2005 | 39,580,829 | 4,273,660 | 1,911,298 | 33,395,871 |
| 4/22/2005 | 39,580,829 | 4,273,660 | 1,911,298 | 33,395,871 |
| 4/25/2005 | 39,580,829 | 4,273,660 | 1,911,298 | 33,395,871 |
| 4/26/2005 | 39,580,829 | 4,273,660 | 1,911,298 | 33,395,871 |
| 4/27/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 4/28/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 4/29/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 5/2/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 5/3/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 5/4/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 5/5/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |

001648

**Exhibit F**
**IMAX Float for Multi-Trader Model**
**from February 27, 2003 to November 7, 2006**

| [1]<br>Date | [2]<br>Shares Outstanding | [3]<br>Insider Holdings | [4]<br>Institutional Holdings | [5]<br>Float |
|---|---|---|---|---|
| 5/6/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 5/9/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 5/10/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 5/11/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 5/12/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 5/13/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 5/16/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 5/17/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 5/18/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 5/19/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 5/20/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 5/23/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 5/24/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 5/25/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 5/26/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 5/27/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 5/30/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 5/31/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 6/1/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 6/2/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 6/3/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 6/6/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 6/7/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 6/8/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 6/9/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 6/10/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 6/13/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 6/14/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 6/15/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 6/16/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 6/17/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 6/20/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 6/21/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 6/22/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 6/23/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 6/24/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 6/27/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 6/28/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 6/29/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 6/30/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 7/1/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 7/4/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 7/5/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 7/6/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 7/7/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 7/8/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 7/11/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |

**Exhibit F**
**IMAX Float for Multi-Trader Model**
**from February 27, 2003 to November 7, 2006**

| [1] Date | [2] Shares Outstanding | [3] Insider Holdings | [4] Institutional Holdings | [5] Float |
|---|---|---|---|---|
| 7/12/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 7/13/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 7/14/2005 | 39,799,551 | 4,273,660 | 1,911,298 | 33,614,593 |
| 7/15/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 7/18/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 7/19/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 7/20/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 7/21/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 7/22/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 7/25/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 7/26/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 7/27/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 7/28/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 7/29/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 8/1/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 8/2/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 8/3/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 8/4/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 8/5/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 8/8/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 8/9/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 8/10/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 8/11/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 8/12/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 8/15/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 8/16/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 8/17/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 8/18/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 8/19/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 8/22/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 8/23/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 8/24/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 8/25/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 8/26/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 8/29/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 8/30/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 8/31/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 9/1/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 9/2/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 9/6/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 9/7/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 9/8/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 9/9/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 9/12/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 9/13/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 9/14/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 9/15/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |

001650

**Exhibit F**
**IMAX Float for Multi-Trader Model**
**from February 27, 2003 to November 7, 2006**

| [1] Date | [2] Shares Outstanding | [3] Insider Holdings | [4] Institutional Holdings | [5] Float |
|---|---|---|---|---|
| 9/16/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 9/19/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 9/20/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 9/21/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 9/22/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 9/23/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 9/26/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 9/27/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 9/28/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 9/29/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 9/30/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 10/3/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 10/4/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 10/5/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 10/6/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 10/7/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 10/10/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 10/11/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 10/12/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 10/13/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 10/14/2005 | 39,953,499 | 4,273,660 | 1,911,298 | 33,768,541 |
| 10/17/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 10/18/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 10/19/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 10/20/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 10/21/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 10/24/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 10/25/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 10/26/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 10/27/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 10/28/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 10/31/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 11/1/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 11/2/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 11/3/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 11/4/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 11/7/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 11/8/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 11/9/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 11/10/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 11/11/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 11/14/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 11/15/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 11/16/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 11/17/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 11/18/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 11/21/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |

001651

**Exhibit F**
**IMAX Float for Multi-Trader Model**
**from February 27, 2003 to November 7, 2006**

| [1]<br>Date | [2]<br>Shares Outstanding | [3]<br>Insider Holdings | [4]<br>Institutional Holdings | [5]<br>Float |
|---|---|---|---|---|
| 11/22/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 11/23/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 11/24/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 11/25/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 11/28/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 11/29/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 11/30/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 12/1/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 12/2/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 12/5/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 12/6/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 12/7/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 12/8/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 12/9/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 12/12/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 12/13/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 12/14/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 12/15/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 12/16/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 12/19/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 12/20/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 12/21/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 12/22/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 12/23/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 12/27/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 12/28/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 12/29/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 12/30/2005 | 40,208,743 | 4,273,660 | 1,911,298 | 34,023,785 |
| 1/3/2006 | 40,213,542 | 4,273,660 | 1,763,364 | 34,176,518 |
| 1/4/2006 | 40,213,542 | 4,273,660 | 1,763,364 | 34,176,518 |
| 1/5/2006 | 40,213,542 | 4,273,660 | 1,763,364 | 34,176,518 |
| 1/6/2006 | 40,213,542 | 4,273,660 | 1,763,364 | 34,176,518 |
| 1/9/2006 | 40,213,542 | 4,273,660 | 1,763,364 | 34,176,518 |
| 1/10/2006 | 40,213,542 | 4,273,660 | 1,763,364 | 34,176,518 |
| 1/11/2006 | 40,213,542 | 4,273,660 | 1,763,364 | 34,176,518 |
| 1/12/2006 | 40,213,542 | 4,273,660 | 1,763,364 | 34,176,518 |
| 1/13/2006 | 40,213,542 | 4,273,660 | 1,763,364 | 34,176,518 |
| 1/16/2006 | 40,213,542 | 4,273,660 | 1,763,364 | 34,176,518 |
| 1/17/2006 | 40,213,542 | 4,273,660 | 1,763,364 | 34,176,518 |
| 1/18/2006 | 40,213,542 | 4,273,660 | 1,763,364 | 34,176,518 |
| 1/19/2006 | 40,213,542 | 4,273,660 | 1,763,364 | 34,176,518 |
| 1/20/2006 | 40,213,542 | 4,273,660 | 1,763,364 | 34,176,518 |
| 1/23/2006 | 40,213,542 | 4,273,660 | 1,763,364 | 34,176,518 |
| 1/24/2006 | 40,213,542 | 4,273,660 | 1,763,364 | 34,176,518 |
| 1/25/2006 | 40,213,542 | 4,273,660 | 1,763,364 | 34,176,518 |
| 1/26/2006 | 40,213,542 | 4,273,660 | 1,763,364 | 34,176,518 |
| 1/27/2006 | 40,213,542 | 4,273,660 | 1,763,364 | 34,176,518 |

**Exhibit F**
**IMAX Float for Multi-Trader Model**
**from February 27, 2003 to November 7, 2006**

| [1]<br>Date | [2]<br>Shares Outstanding | [3]<br>Insider Holdings | [4]<br>Institutional Holdings | [5]<br>Float |
|---|---|---|---|---|
| 1/30/2006 | 40,213,542 | 4,273,660 | 1,763,364 | 34,176,518 |
| 1/31/2006 | 40,213,542 | 4,273,660 | 1,763,364 | 34,176,518 |
| 2/1/2006 | 40,213,542 | 4,273,660 | 1,763,364 | 34,176,518 |
| 2/2/2006 | 40,213,542 | 4,273,660 | 1,763,364 | 34,176,518 |
| 2/3/2006 | 40,213,542 | 4,273,660 | 1,763,364 | 34,176,518 |
| 2/6/2006 | 40,213,542 | 4,273,660 | 1,763,364 | 34,176,518 |
| 2/7/2006 | 40,213,542 | 4,273,660 | 1,763,364 | 34,176,518 |
| 2/8/2006 | 40,213,542 | 4,273,660 | 1,763,364 | 34,176,518 |
| 2/9/2006 | 40,213,542 | 4,273,660 | 1,763,364 | 34,176,518 |
| 2/10/2006 | 40,213,542 | 4,273,660 | 1,763,364 | 34,176,518 |
| 2/13/2006 | 40,213,542 | 4,273,660 | 1,763,364 | 34,176,518 |
| 2/14/2006 | 40,213,542 | 4,273,660 | 1,763,364 | 34,176,518 |
| 2/15/2006 | 40,213,542 | 4,273,660 | 1,763,364 | 34,176,518 |
| 2/16/2006 | 40,213,542 | 4,273,660 | 1,763,364 | 34,176,518 |
| 2/17/2006 | 40,213,542 | 4,273,660 | 1,763,364 | 34,176,518 |
| 2/20/2006 | 40,213,542 | 4,273,660 | 1,763,364 | 34,176,518 |
| 2/21/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |
| 2/22/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |
| 2/23/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |
| 2/24/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |
| 2/27/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |
| 2/28/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |
| 3/1/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |
| 3/2/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |
| 3/3/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |
| 3/6/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |
| 3/7/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |
| 3/8/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |
| 3/9/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |
| 3/10/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |
| 3/13/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |
| 3/14/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |
| 3/15/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |
| 3/16/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |
| 3/17/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |
| 3/20/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |
| 3/21/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |
| 3/22/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |
| 3/23/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |
| 3/24/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |
| 3/27/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |
| 3/28/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |
| 3/29/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |
| 3/30/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |
| 3/31/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |
| 4/3/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |
| 4/4/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |

001653

**Exhibit F**
**IMAX Float for Multi-Trader Model**
**from February 27, 2003 to November 7, 2006**

| [1] Date | [2] Shares Outstanding | [3] Insider Holdings | [4] Institutional Holdings | [5] Float |
|---|---|---|---|---|
| 4/5/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |
| 4/6/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |
| 4/7/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |
| 4/10/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |
| 4/11/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |
| 4/12/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |
| 4/13/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |
| 4/17/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |
| 4/18/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |
| 4/19/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |
| 4/20/2006 | 40,214,242 | 4,274,260 | 1,763,364 | 34,176,618 |
| 4/21/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 4/24/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 4/25/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 4/26/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 4/27/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 4/28/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 5/1/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 5/2/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 5/3/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 5/4/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 5/5/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 5/8/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 5/9/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 5/10/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 5/11/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 5/12/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 5/15/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 5/16/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 5/17/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 5/18/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 5/19/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 5/22/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 5/23/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 5/24/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 5/25/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 5/26/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 5/29/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 5/30/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 5/31/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 6/1/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 6/2/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 6/5/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 6/6/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 6/7/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 6/8/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 6/9/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |

**Exhibit F**
**IMAX Float for Multi-Trader Model**
**from February 27, 2003 to November 7, 2006**

| [1]<br>Date | [2]<br>Shares Outstanding | [3]<br>Insider Holdings | [4]<br>Institutional Holdings | [5]<br>Float |
|---|---|---|---|---|
| 6/12/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 6/13/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 6/14/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 6/15/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 6/16/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 6/19/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 6/20/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 6/21/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 6/22/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 6/23/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 6/26/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 6/27/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 6/28/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 6/29/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 6/30/2006 | 40,285,574 | 4,274,260 | 1,763,364 | 34,247,950 |
| 7/3/2006 | 40,285,574 | 4,274,260 | 1,606,066 | 34,405,248 |
| 7/4/2006 | 40,285,574 | 4,274,260 | 1,606,066 | 34,405,248 |
| 7/5/2006 | 40,285,574 | 4,274,260 | 1,606,066 | 34,405,248 |
| 7/6/2006 | 40,285,574 | 4,274,260 | 1,606,066 | 34,405,248 |
| 7/7/2006 | 40,285,574 | 4,274,260 | 1,606,066 | 34,405,248 |
| 7/10/2006 | 40,285,574 | 4,274,260 | 1,606,066 | 34,405,248 |
| 7/11/2006 | 40,285,574 | 4,274,260 | 1,606,066 | 34,405,248 |
| 7/12/2006 | 40,285,574 | 4,274,260 | 1,606,066 | 34,405,248 |
| 7/13/2006 | 40,285,574 | 4,274,260 | 1,606,066 | 34,405,248 |
| 7/14/2006 | 40,285,574 | 4,274,260 | 1,606,066 | 34,405,248 |
| 7/17/2006 | 40,285,574 | 4,274,260 | 1,606,066 | 34,405,248 |
| 7/18/2006 | 40,285,574 | 4,274,260 | 1,606,066 | 34,405,248 |
| 7/19/2006 | 40,285,574 | 4,274,260 | 1,606,066 | 34,405,248 |
| 7/20/2006 | 40,285,574 | 4,274,260 | 1,606,066 | 34,405,248 |
| 7/21/2006 | 40,285,574 | 4,274,260 | 1,606,066 | 34,405,248 |
| 7/24/2006 | 40,285,574 | 4,274,260 | 1,606,066 | 34,405,248 |
| 7/25/2006 | 40,285,574 | 4,274,260 | 1,606,066 | 34,405,248 |
| 7/26/2006 | 40,285,574 | 4,274,260 | 1,606,066 | 34,405,248 |
| 7/27/2006 | 40,285,574 | 4,274,260 | 1,606,066 | 34,405,248 |
| 7/28/2006 | 40,285,574 | 4,274,260 | 1,606,066 | 34,405,248 |
| 7/31/2006 | 40,285,574 | 4,274,260 | 1,606,066 | 34,405,248 |
| 8/1/2006 | 40,285,574 | 4,274,260 | 1,606,066 | 34,405,248 |
| 8/2/2006 | 40,285,574 | 4,274,260 | 1,606,066 | 34,405,248 |
| 8/3/2006 | 40,285,574 | 4,274,260 | 1,606,066 | 34,405,248 |
| 8/4/2006 | 40,285,574 | 4,274,260 | 1,606,066 | 34,405,248 |
| 8/7/2006 | 40,285,574 | 4,274,260 | 1,606,066 | 34,405,248 |
| 8/8/2006 | 40,285,574 | 4,274,260 | 1,606,066 | 34,405,248 |
| 8/9/2006 | 40,285,574 | 4,274,260 | 1,606,066 | 34,405,248 |
| 8/10/2006 | 40,285,574 | 4,274,260 | 387,496 | 35,623,818 |
| 8/11/2006 | 40,285,574 | 4,274,260 | 387,496 | 35,623,818 |
| 8/14/2006 | 40,285,574 | 4,274,260 | 387,496 | 35,623,818 |
| 8/15/2006 | 40,285,574 | 4,274,260 | 387,496 | 35,623,818 |

**Exhibit F**
**IMAX Float for Multi-Trader Model**
**from February 27, 2003 to November 7, 2006**

| [1] Date | [2] Shares Outstanding | [3] Insider Holdings | [4] Institutional Holdings | [5] Float |
|---|---|---|---|---|
| 8/16/2006 | 40,285,574 | 4,274,260 | 387,496 | 35,623,818 |
| 8/17/2006 | 40,285,574 | 4,274,260 | 387,496 | 35,623,818 |
| 8/18/2006 | 40,285,574 | 4,274,260 | 387,496 | 35,623,818 |
| 8/21/2006 | 40,285,574 | 4,274,260 | 387,496 | 35,623,818 |
| 8/22/2006 | 40,285,574 | 4,274,260 | 387,496 | 35,623,818 |
| 8/23/2006 | 40,285,574 | 4,274,260 | 387,496 | 35,623,818 |
| 8/24/2006 | 40,285,574 | 4,274,260 | 387,496 | 35,623,818 |
| 8/25/2006 | 40,285,574 | 4,274,260 | 387,496 | 35,623,818 |
| 8/28/2006 | 40,285,574 | 4,274,260 | 387,496 | 35,623,818 |
| 8/29/2006 | 40,285,574 | 4,274,260 | 387,496 | 35,623,818 |
| 8/30/2006 | 40,285,574 | 4,274,260 | 387,496 | 35,623,818 |
| 8/31/2006 | 40,285,574 | 4,274,260 | 387,496 | 35,623,818 |
| 9/1/2006 | 40,285,574 | 4,274,260 | 387,496 | 35,623,818 |
| 9/5/2006 | 40,285,574 | 4,274,260 | 387,496 | 35,623,818 |
| 9/6/2006 | 40,285,574 | 4,274,260 | 387,496 | 35,623,818 |
| 9/7/2006 | 40,285,574 | 4,274,260 | 387,496 | 35,623,818 |
| 9/8/2006 | 40,285,574 | 4,274,260 | 387,496 | 35,623,818 |
| 9/11/2006 | 40,285,574 | 4,274,260 | 387,496 | 35,623,818 |
| 9/12/2006 | 40,285,574 | 4,274,260 | 387,496 | 35,623,818 |
| 9/13/2006 | 40,285,574 | 4,274,260 | 387,496 | 35,623,818 |
| 9/14/2006 | 40,285,574 | 4,274,260 | 387,496 | 35,623,818 |
| 9/15/2006 | 40,285,574 | 4,274,260 | 387,496 | 35,623,818 |
| 9/18/2006 | 40,285,574 | 4,274,260 | 387,496 | 35,623,818 |
| 9/19/2006 | 40,285,574 | 4,274,260 | 387,496 | 35,623,818 |
| 9/20/2006 | 40,285,574 | 4,274,260 | 387,496 | 35,623,818 |
| 9/21/2006 | 40,285,574 | 4,274,260 | 387,496 | 35,623,818 |
| 9/22/2006 | 40,285,574 | 4,274,260 | 387,496 | 35,623,818 |
| 9/25/2006 | 40,285,574 | 4,274,260 | 387,496 | 35,623,818 |
| 9/26/2006 | 40,285,574 | 4,274,260 | 387,496 | 35,623,818 |
| 9/27/2006 | 40,285,574 | 4,274,260 | 387,496 | 35,623,818 |
| 9/28/2006 | 40,285,574 | 4,274,260 | 387,496 | 35,623,818 |
| 9/29/2006 | 40,285,574 | 4,274,260 | 387,496 | 35,623,818 |
| 10/2/2006 | 40,285,574 | 4,274,260 | 374,336 | 35,636,978 |
| 10/3/2006 | 40,285,574 | 4,274,260 | 374,336 | 35,636,978 |
| 10/4/2006 | 40,285,574 | 4,274,260 | 374,336 | 35,636,978 |
| 10/5/2006 | 40,285,574 | 4,274,260 | 374,336 | 35,636,978 |
| 10/6/2006 | 40,285,574 | 4,274,260 | 374,336 | 35,636,978 |
| 10/9/2006 | 40,285,574 | 4,274,260 | 374,336 | 35,636,978 |
| 10/10/2006 | 40,285,574 | 4,274,260 | 374,336 | 35,636,978 |
| 10/11/2006 | 40,285,574 | 4,274,260 | 374,336 | 35,636,978 |
| 10/12/2006 | 40,285,574 | 4,274,260 | 374,336 | 35,636,978 |
| 10/13/2006 | 40,285,574 | 4,274,260 | 374,336 | 35,636,978 |
| 10/16/2006 | 40,285,574 | 4,274,260 | 374,336 | 35,636,978 |
| 10/17/2006 | 40,285,574 | 4,274,260 | 374,336 | 35,636,978 |
| 10/18/2006 | 40,285,574 | 4,274,260 | 374,336 | 35,636,978 |
| 10/19/2006 | 40,285,574 | 4,274,260 | 374,336 | 35,636,978 |
| 10/20/2006 | 40,285,574 | 4,274,260 | 374,336 | 35,636,978 |

**Exhibit F**

**IMAX Float for Multi-Trader Model**

**from February 27, 2003 to November 7, 2006**

| [1] Date | [2] Shares Outstanding | [3] Insider Holdings | [4] Institutional Holdings | [5] Float |
|---|---|---|---|---|
| 10/23/2006 | 40,285,574 | 4,274,260 | 374,336 | 35,636,978 |
| 10/24/2006 | 40,285,574 | 4,274,260 | 374,336 | 35,636,978 |
| 10/25/2006 | 40,285,574 | 4,274,260 | 374,336 | 35,636,978 |
| 10/26/2006 | 40,285,574 | 4,274,260 | 374,336 | 35,636,978 |
| 10/27/2006 | 40,285,574 | 4,274,260 | 374,336 | 35,636,978 |
| 10/30/2006 | 40,285,574 | 4,274,260 | 374,336 | 35,636,978 |
| 10/31/2006 | 40,285,574 | 4,274,260 | 374,336 | 35,636,978 |
| 11/1/2006 | 40,285,574 | 4,274,260 | 374,336 | 35,636,978 |
| 11/2/2006 | 40,285,574 | 4,274,260 | 374,336 | 35,636,978 |
| 11/3/2006 | 40,285,574 | 4,274,260 | 374,336 | 35,636,978 |
| 11/6/2006 | 40,285,574 | 4,274,260 | 374,336 | 35,636,978 |
| 11/7/2006 | 40,285,574 | 4,274,260 | 374,336 | 35,636,978 |

**Notes:**

[1] Days when IMAX common stock traded on the TSX and/or the NASDAQ. Source: Bloomberg.

[2] Shares outstanding. Source: SEC filings.

[3] Insider holdings. Source: SEC Proxy filings (Directors & Officers as a group).

[4] Pre-class period institutional holdings not sold into the Damage Period. Excludes shares held by insiders. Source for quarterly institutional holdings: Thomson Reuters.

[5] = [2] - [3] - [4].

# EXHIBIT G-1

001657

This is Exhibit "G-1"

to the Affidavit of Frank C. Torchio

Sworn Before Me,

this 9th day of May, 2012

Derek B. Lavarnway

A Notary Public

DEREK B. LAVARNWAY
Notary Public, State of New York
Qualified in Wyoming County
No. 01LA6207948
Commission Expires June 22, 2013

# Exhibit G-1
## Estimated Damages for IMAX Common Stock during the U.S. Damage Period of February 27, 2003 to August 9, 2006 and the Canadian Damage Period of February 17, 2006 to August 9, 2006
## PSLRA Limitation for U.S. Damage Period

| [1] | [1] | [2] | [3] | [4] | [4] | [5] | [5] |
|---|---|---|---|---|---|---|---|
| | | | | 100% of Price Decline on 8/10/2006 | | 51% of Price Decline on 8/10/2006 | |
| Security | Exchange | Damage Period | Retained Share Limitation | Number of Damaged Shares (in millions) | US$ Damages (in millions) | Number of Damaged Shares (in millions) | US$ Damages (in millions) |
| **U.S. Damage Period:** | | | | | | | |
| IMAX US | NASDAQ | 2/27/2003 - 8/9/2006 | 90 Day | 30.2 | $ 101.4 | 30.2 | $ 55.2 |
| **Canadian Damage Period:** | | | | | | | |
| IMAX US | NASDAQ | 2/17/2006 - 8/9/2006 | No Limit | 21.2 | $ 82.8 | 21.2 | $ 42.2 |
| IMX CN | TSX | 2/17/2006 - 8/9/2006 | No Limit | 2.8 | $ 10.9 | 2.8 | $ 5.6 |
| | | | Total | 24.0 | $ 93.7 | 24.0 | $ 47.8 |

**Notes:**

[1] IMAX common shares were listed on the NASDAQ Exchange (Bloomberg ticker: IMAX US) and the TSX Exchange (Bloomberg ticker: IMX CN). Damages were computed each day during the Damage Period for shares purchased on each exchange based on the proportion of daily volume on each exchange (adjusted for market maker/specialist trades) to the total adjusted volume on both exchanges.

[2] The period for which damages were computed.

[3] 90 Day = damages on shares held after August 9, 2006 were limited by the average 90-day look-back price of US$4.96 (average price of IMAX US common shares over the period August 10, 2006 to November 7, 2006).
No Limit = damages on shares held after August 9, 2006 were not limited.

[4] The estimated damages were calculated using a trading model (51 trader groups). Artificial inflation used for damages was based on the IMAX US price decline of US$3.90 on August 10, 2006 (see Exhibit B), which was apportioned during the Damage Period using the proportionate overstatement of IMAX Theater System Earnings (see Exhibit C). The damages were not reduced for any possible inflation gains on the sale of shares during the Damage Period.

[5] The estimated damages use the same assumptions as [4], except that artificial inflation used for damages was based on 51% of the IMAX price decline of US$3.90 on August 10, 2006.

# EXHIBIT G-2

001659

This is Exhibit "G-2"

to the Affidavit of Frank C. Torchio

Sworn Before Me,

this 9th day of May, 2012

Derek B. LaVarnway

A Notary Public

DEREK B. LAVARNWAY
Notary Public, State of New York
Qualified in Wyoming County
No. 01LA6207948
Commission Expires June 22, 2013

**Exhibit G-2**
**Estimated Damages for IMAX Common Stock during the**
**U.S. Damage Period of February 27, 2003 to August 9, 2006 and the**
**Canadian Damage Period of February 17, 2006 to August 9, 2006**
**PSLRA Limitation for U.S. Damage Period and OSA Limitation for Canadian Damage Period**

| [1] | [1] | [2] | [3] | [4] | [4] | [5] | [5] |
|---|---|---|---|---|---|---|---|
| | | | | 100% of Price Decline on 8/10/2006 | | 51% of Price Decline on 8/10/2006 | |
| Security | Exchange | Damage Period | Retained Share Limitation | Number of Damaged Shares (in millions) | US$ Damages (in millions) | Number of Damaged Shares (in millions) | US$ Damages (in millions) |
| U.S. Damage Period: | | | | | | | |
| IMAX US | NASDAQ | 2/27/2003 - 8/9/2006 | 90 Day | 30.2 | $ 101.4 | 30.2 | $ 55.2 |
| Canadian Damage Period: | | | | | | | |
| IMAX US | NASDAQ | 2/17/2006 - 8/9/2006 | 10 Day | 21.2 | $ 79.8 | 21.2 | $ 42.2 |
| IMX CN | TSX | 2/17/2006 - 8/9/2006 | 10 Day | 2.8 | $ 10.6 | 2.8 | $ 5.6 |
| | | | Total | 24.0 | $ 90.4 | 24.0 | $ 47.8 |

Notes:

[1] IMAX common shares were listed on the NASDAQ Exchange (Bloomberg ticker: IMAX US) and the TSX Exchange (Bloomberg ticker: IMX CN). Damages were computed each day during the Damage Period for shares purchased on each exchange based on the proportion of daily volume on each exchange (adjusted for market maker/specialist trades) to the total adjusted volume on both exchanges.

[2] The period for which damages were computed.

[3] 90 Day = damages on shares held after August 9, 2006 were limited by the average 90-day look-back price of US$4.96 (average price of IMAX US common shares over the period August 10, 2006 to November 7, 2006).
10 Day = damages on shares held after August 9, 2006 were limited by: (i) the daily IMAX closing price, for shares sold on or before August 23, 2006, or (ii) the average IMAX closing price over the 10-trading day period of August 10, 2006 to August 23, 2006 of US$5.58, for shares sold after August 23, 2006.

[4] The estimated damages were calculated using a trading model (51 traders). Artificial inflation used for damages was based on the IMAX US price decline of US$3.90 on August 10, 2006 (see Exhibit B), which was apportioned during the Damage Period using the proportionate overstatement of IMAX Theater System Earnings (see Exhibit C). The damages were not reduced for any possible inflation gains on the sale of shares during the Damage Period.

[5] The estimated damages use the same assumptions as [4], except that artificial inflation used for damages was based on 51% of the IMAX price decline of US$3.90 on August 10, 2006.

# EXHIBIT G-3

This is Exhibit "G-3"

to the Affidavit of Frank C. Torchio

Sworn Before Me,

this 9th day of May, 2012

Derek B. LaVarnway

A Notary Public

DEREK B. LAVARNWAY
Notary Public, State of New York
Qualified in Wyoming County
No. 01LA6207948
Commission Expires June 22, 2013

**Exhibit G-3**
**Estimated Damages for IMAX Common Stock during the U.S. Damage Period of February 27, 2003 to August 9, 2006 and the Canadian Damage Period of February 17, 2006 to August 9, 2006**
**PSLRA Limitation for NASDAQ Purchasers and OSA Limitation for TSX Purchasers**

| [1] | [1] | [2] | [3] | [4] | [4] | [5] | [5] |
|---|---|---|---|---|---|---|---|
| | | | | 100% of Price Decline on 8/10/2006 | | 51% of Price Decline on 8/10/2006 | |
| Security | Exchange | Damage Period | Retained Share Limitation | Number of Damaged Shares (in millions) | US$ Damages (in millions) | Number of Damaged Shares (in millions) | US$ Damages (in millions) |
| **U.S. Damage Period:** | | | | | | | |
| IMAX US | NASDAQ | 2/27/2003 - 8/9/2006 | 90 Day | 30.2 | $ 101.4 | 30.2 | $ 55.2 |
| **Canadian Damage Period:** | | | | | | | |
| IMAX US | NASDAQ | 2/17/2006 - 8/9/2006 | 90 Day | 21.2 | $ 80.5 | 21.2 | $ 42.2 |
| IMX CN | TSX | 2/17/2006 - 8/9/2006 | 10 Day | 2.8 | $ 10.6 | 2.8 | $ 5.6 |
| | | | Total | 24.0 | $ 91.1 | 24.0 | $ 47.8 |

**Notes:**

[1] IMAX common shares were listed on the NASDAQ Exchange (Bloomberg ticker: IMAX US) and the TSX Exchange (Bloomberg ticker: IMX CN). Damages were computed each day during the Damage Period for shares purchased on each exchange based on the proportion of daily volume on each exchange (adjusted for market maker/specialist trades) to the total adjusted volume on both exchanges.

[2] The period for which damages were computed.

[3] 90 Day = damages on shares held after August 9, 2006 were limited by the average 90-day look-back price of US$4.96 (average price of IMAX US common shares over the period August 10, 2006 to November 7, 2006).
10 Day = damages on shares held after August 9, 2006 were limited by: (i) the daily IMAX closing price, for shares sold on or before August 23, 2006, or (ii) the average IMAX closing price over the 10-trading day period of August 10, 2006 to August 23, 2006 of US$5.58, for shares sold after August 23, 2006.

[4] The estimated damages were calculated using a trading model (51 traders). Artificial inflation used for damages was based on the IMAX US price decline of US$3.90 on August 10, 2006 (see Exhibit B), which was apportioned during the Damage Period using the proportionate overstatement of IMAX Theater System Earnings (see Exhibit C). The damages were not reduced for any possible inflation gains on the sale of shares during the Damage Period.

[5] The estimated damages use the same assumptions as [4], except that artificial inflation used for damages was based on 51% of the IMAX price decline of US$3.90 on August 10, 2006.

# EXHIBIT H

001663

This is Exhibit "H"

to the Affidavit of Frank C. Torchio

Sworn Before Me,

this 9th day of May, 2012

Derek B. LaVarnway

A Notary Public

DEREK B. LAVARNWAY
Notary Public, State of New York
Qualified in Wyoming County
No. 01LA6207948
Commission Expires June 22, 2013

## Exhibit H
## Calculation of IMAX Prejudgment Interest (US$ in millions)

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] |
|---|---|---|---|---|---|---|---|
| Prejudgment Period | | # Elapsed Days in Prejudgment Period | # Days per Annum | Simple Interest per Annum | Damages Subject to Prejudgment Interest | Prejudgment Interest | Damages Plus Prejudgment Interest |
| Start | End | | | | | | |
| August 10, 2006 | May 9, 2012 | 2,099 | 365 | 4.50% | $ 91.1 | $ 23.6 | $ 114.7 |

**Notes:**

[1] Start of prejudgment period is the date the cause of action arose. See Courts of Justice Act, RSO 1990, c C.43 ss. 127(2)(b) and 128(1), available at: http://www.canlii.org/en/on/laws/stat/rso-1990-c-c43/latest/. I have been informed by Counsel that the date the cause of action arose was August 10, 2006.

[2] End of prejudgment period is the date of this Affidavit of Frank C. Torchio.

[3] = [2] - [1].

[4] The number of calendar days per annum used for prejudgment interest.

[5] Source: Courts of Justice Act, s 127, Postjudgment and Prejudgment Interest Rates, available at available at: http://www.attorneygeneral.jus.gov.on.ca/english/courts/2nd_Quarter_2012_CJA_Pre_Postjudgment_Interest_EN.pdf. Interest rate applicable to causes of action commenced in the third quarter of 2006. This action commenced on September 20, 2006. See Claim, p.2.

[6] Damages for purchasers of IMAX on NASDAQ and TSX during the Canadian Damage Period. See Exhibit G-3.

[7] = [3] / [4] x [5] x [6].

[8] = [6] + [7].

# EXHIBIT I

This is Exhibit "I"

to the Affidavit of Frank C. Torchio

Sworn Before Me,

this 9th day of May, 2012

Derek B. Lavarnway

A Notary Public

DEREK B. LAVARNWAY
Notary Public, State of New York
Qualified in Wyoming County
No. 01LA6207948
Commission Expires June 22, 2013

001666

## Exhibit I
## IMAX Common Stock Price from February 27, 2003 to August 9, 2006 and Summary of IMAX Damages ($US in millions)




Note: See Exhibit G-3 for damages (PSLRA limitation for NASDAQ purchasers and OSA limitation for TSX purchasers). Source for IMAX US stock price: Bloomberg. For days when IMAX shares traded only on the TSX, the IMAX US price was carried over from the prior NASDAQ trading day.

# EXHIBIT J

This is Exhibit "J"

to the Affidavit of Frank C. Torchio

Sworn Before Me,

this 9th day of May, 2012

Derek B. Lavarnway

A Notary Public

DEREK B. LAVARNWAY
Notary Public, State of New York
Qualified in Wyoming County
No. 01LA6207948
Commission Expires June 22, 2013

## Exhibit J

**Estimated Damages for IMAX Common Stock Purchased on the NASDAQ from February 27, 2003 to August 9, 2006 and Estimated Recovery Ratio in the U.S. Proceeding Applicable to the Canadian Damage Period**

**Panel 1 - IMAX US Damages Using Constant US$3.90 Artificial Inflation and Allocation of Proposed Settlement Amount in U.S. Proceeding (in millions)**

| [1] | [1] | [2] | [3] | [3] | [4] | [5] | [6] |
|---|---|---|---|---|---|---|---|
| Security | Exchange | Damage Period | Number of Damaged Shares | US$ Damages | % of Total Damages | Proposed Settlement Amount in U.S. Action | Allocation of Proposed U.S. Settlement Amount |
| IMAX US | NASDAQ | 2/27/2003 - 2/16/2006 | 9.0 | $ 27.9 | 26% | $ 12.0 | $ 3.1 |
| IMAX US | NASDAQ | 2/17/2006 - 8/9/2006 | 21.2 | $ 80.5 | 74% | $ 12.0 | $ 8.9 |
| | | Total | 30.2 | $ 108.4 | 100% | | $ 12.0 |

**Notes:**

[1] Damages were computed for IMAX US shares purchased on the NASDAQ Exchange.
[2] The period for which damages were computed.
[3] The estimated damages were calculated using a trading model (51 traders). Artificial inflation used for damages was based on 100% of the IMAX US price decline of US$3.90 on August 10, 2006 (see Exhibit B), which was held constant during the Damage Period. Damages on shares held after August 9, 2006 were limited by the average 90-day look-back price of US$4.96 (average price of IMAX US common shares over the period August 10, 2006 to November 7, 2006).
[4] = US$ Damages in [3] / Total US$ Damages in [3].
[5] Proposed settlement amount in the U.S. Action. Source: U.S. Notice, p. 1.
[6] = [4] x [5].

## Exhibit J

**Estimated Damages for IMAX Common Stock Purchased on the NASDAQ from February 27, 2003 to August 9, 2006 and Estimated Recovery Ratio in the U.S. Proceeding Applicable to the Canadian Damage Period**

**Panel 2 - Estimated Recovery Ratio in the U.S. Proceeding Applicable to the Canadian Damage Period (US$ in millions)**

| [1] Damage Period | [2] Allocation of Proposed U.S. Settlement to Canadian Damage Period | [3] US$ Damages for Purchasers of IMAX on NASDAQ During Canadian Damage Period | [4] Ratio of Proposed U.S. Settlement to Damages | [5] Damages for Purchasers of IMAX on the TSX | [6] Estimated Recovery for Purchasers of IMAX on the TSX | [7] Estimated Recovery for Purchasers of IMAX on NASDAQ and TSX | [8] Damages for Purchasers of IMAX on NASDAQ and TSX During Canadian Damage Period | [9] Estimated Recovery Ratio of [7] as a Percentage of [8] | [10] Estimated Recovery Ratio of [7] as a Percentage of Damages Plus Prejudgment Interest |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2006 - 8/9/2006 | $ 8.9 | $ 80.5 | 11.1% | $ 10.6 | $ 1.2 | $ 10.1 | $ 91.1 | 11.1% | 8.8% |

<u>Notes:</u>

[1] The period for which damages were computed for IMAX US shares purchased on the NASDAQ Exchange.
[2] The portion of the proposed U.S. settlement amount allocated to IMAX shares purchased on the NASDAQ during the Canadian Damage Period. See [6] in Exhibit J, Panel 1.
[3] The estimated damages for IMAX shares purchased on NASDAQ during the Canadian Damage Period. Assumes artificial inflation of US$3.90 held constant during the Damage Period. See [3] in Exhibit J, Panel 1.
[4] = [2] / [3].
[5] The estimated damages for IMAX shares purchased on TSX during the Canadian Damage Period. Assumes artificial inflation of US$3.90 held constant during the Damage Period. See Exhibit G-3.
[6] = [4] x [5].
[7] = [2] + [6].
[8] Equals IMAX damages for the Canadian Damage Period, limited by the OSA 10-day price limitation. See Exhibit G-3.
[9] = [7] / [8].
[10] Equals: [7] divided by US$114.7, where US$114.7 million equals damages [8] plus prejudgment interest of US$23.6. See Exhibit H for prejudgment interest calculation.

# EXHIBIT K

This is Exhibit "K"

to the Affidavit of Frank C. Torchio

Sworn Before Me,

this 9th day of May, 2012

Derek B. Lavarnway

A Notary Public

DEREK B. LAVARNWAY
Notary Public, State of New York
Qualified in Wyoming County
No. 01LA6207948
Commission Expires June 22, 2013

## Exhibit K
## Liability Limit for IMAX ($C)

| [1] | [2] | [3] | [4] |
|---|---|---|---|
| Date | Shares Outstanding | IMX CN Closing Price | Market Capitalization |
| 2/3/2006 | 40,213,542 | $ 9.45 | $ 380,017,972 |
| 2/6/2006 | 40,213,542 | $ 9.49 | $ 381,626,514 |
| 2/7/2006 | 40,213,542 | $ 9.27 | $ 372,779,534 |
| 2/8/2006 | 40,213,542 | $ 9.25 | $ 371,975,264 |
| 2/9/2006 | 40,213,542 | $ 9.15 | $ 367,953,909 |
| 2/10/2006 | 40,213,542 | $ 8.78 | $ 353,074,899 |
| 2/13/2006 | 40,213,542 | $ 8.90 | $ 357,900,524 |
| 2/14/2006 | 40,213,542 | $ 8.99 | $ 361,519,743 |
| 2/15/2006 | 40,213,542 | $ 9.04 | $ 363,530,420 |
| 2/16/2006 | 40,213,542 | $ 9.09 | $ 365,541,097 |
| 10 Day Average | 40,213,542 | $ 9.14 | $ 367,551,774 |
| Statutory % [5] | | x | 5% |
| Liability Limit [6] | | = | $ 18,377,589 |

**Notes:**

[1] The dates are the 10 trading days before the start of the Canadian Class Period, which is when the first alleged misrepresentation first occurred.

[2] Source: SEC filings.

[3] Source: Bloomberg.

[4] = [2] x [3].

[5] Source: OSA, Section 138.1.

[6] Equals the 10-day average market capitalization in [4] multiplied by the statutory % in [5]. The liability limit is the greater of 5 per cent of market capitalization and $1 million.

SILVER & COHEN v. IMAX CORPORATION et al.

Court File No: CV-06-3257-00

*ONTARIO*
**SUPERIOR COURT OF JUSTICE**

Proceeding commenced at Brampton

Proceeding under the *Class Proceedings Act*, 1992

**PLAINTIFFS' RESPONDING MOTION RECORD**
**(TO AMEND CLASS DEFINITION)**
**VOLUME 3 OF 3**

**Siskinds LLP**
Barristers & Solicitors
680 Waterloo Street
London, ON N6A 3V8

A. Dimitri Lascaris (LSUC #: 50074A)
Tel: (519) 660-7753
Fax: (519) 660-7754

**Sutts Strosberg LLP**
600-251 Goyeau Street
Windsor, ON N9A 6V4

Harvey T. Strosberg (LSUC#: 12640O)
Jay Strosberg (LSUC #: 47288F)
Tel: (519) 561-6285
Fax: (866) 316-5308

Lawyers for the Plaintiffs