# COMPASS LEXECON

# BILLS

# COMPASS LEXECON

# DECEMBER 2009 BILL

COMPASS LEXECON

– 3 2010

For Accounting Use Only

Date Received: 8

Vendor No: 2940 ✓

Vendor Name/No: 900231 IMAX ✓

Employee ID: 01202 ✓

Job Code: L1017 ✓

Invoice # 7224545

January 31, 2010

Robert M. Rothman, Esq.
Coughlin Stoia Geller Rudman Robbins LLP
58 South Service Road, Suite 200
Melville, NY 11747

For December 2009

RE: IMAX CORP.

| | | |
|---|---|---|
| **PROFESSIONAL SERVICES** | | $64,141.25 |
| **OTHER CHARGES** | | |
| Administrative and Professional Overhead Charges | 1,924.24 | |
| Computer and Database Charges | 7,473.19 | |
| Duplicating | 1,307.40 | 10,704.83 |
| | | $74,846.08 |
| | Discount | <10,000.00> |

IMAX

AMT DUE = $64,846.08

**Principal Tasks For December 2009**
**The IMAX Corp. Matter**

| Name | Status | Hours | Principal Task |
|---|---|---|---|
| Daniel Fischel | Economist | 3.00 | General supervision. |
| Michael Keable | Economist | 2.50 | Reviewed materials; supervised Compass Lexecon personnel. |
| Clifford Ang | Economist | 1.00 | Met with team. |
| Rasika Chetlurr | Economist | 71.25 | Read complaint and additional documents; supervised analysts; prepared $100 charts and event study; reviewed filings; reviewed data from FactSet on analyst's estimates; read expert report; read GAO report on restatement due to revenue recognition; worked on calculating damages. |
| Research Assistants | | 70.75 | Analyzed data for Chetlurr; renamed and uploaded files to SharePoint; converted data. |
| Total Hours: | | 148.50 | |

**Daily Tasks In December 2009**
**Worked By Compass Lexecon On**
**The IMAX Corp. Matter**

| Name | Status | Billing Rate | Date | Hours | Principal Task |
|---|---|---|---|---|---|
| Daniel Fischel | Economist | 1000.00 | 12/1/2009-12/31/2009 | 3.00 | General supervision. |
| | | | Total Hours | 3.00* | |
| Michael Keable | Economist | 675.00 | 12/15/2009 | 0.25 | Reviewed materials. |
| | | | 12/18/2009 | 1.75 | Reviewed materials; supervised Compass Lexecon personnel. |
| | | | 12/22/2009 | 0.25 | Reviewed materials; supervised Compass Lexecon personnel. |
| | | | 12/23/2009 | 0.25 | Reviewed materials; supervised Compass Lexecon personnel. |
| | | | Total Hours | 2.50* | |
| Clifford Ang | Economist | 470.00 | 12/18/2009 | 1.00 | Met with team. |
| | | | Total Hours | 1.00* | |
| Rasika Chetlurr | Economist | 450.00 | 12/15/2009 | 1.50 | Read complaint and additional documents. |
| | | | 12/16/2009 | 7.50 | Read complaint and additional documents; supervised analyst work on researching peer companies, $100 charts and event study. |
| | | | 12/17/2009 | 7.00 | Read complaint and additional documents; supervised analyst work on researching peer companies. $100 charts and event study. |
| | | | 12/18/2009 | 7.00 | Read expert report and additional documents; supervised analyst work on researching news stores and event studies. |

**Daily Tasks In December 2009**
**Worked By Compass Lexecon On**
**The IMAX Corp. Matter**

| Name | Status | Billing Rate | Date | Hours | Principal Task |
|---|---|---|---|---|---|
| | | | 12/21/2009 | 6.50 | Read expert report; supervised analyst work on researching analyst reports and data for companies in index. |
| | | | 12/22/2009 | 7.00 | Read expert report; supervised analyst work on researching price data; data from FactSet and articles from Bloomberg; reviewed news stories and analyst reports. |
| | | | 12/23/2009 | 7.00 | Read expert report; supervised analyst work on researching price data; data from FactSet and articles from Bloomberg; reviewed news stories and analyst reports. |
| | | | 12/24/2009 | 1.75 | Read expert report; prepared table with allegations and responses. |
| | | | 12/28/2009 | 7.00 | Worked on table with corrective disclosures and responses; supervised analyst work. |
| | | | 12/29/2009 | 7.00 | Worked on analyzing restated numbers; reviewed filings; reviewed data on analysts' estimates; supervised analyst work. |
| | | | 12/30/2009 | 7.00 | Worked on analyzing restated numbers; reviewed filings; calculated damages; supervised analyst work. |
| | | | 12/31/2009 | 5.00 | Read expert report; supervised analyst work on revenue restatement and charts; read GAO report on restatement due to revenue recognition; worked on calculating damages. |
| | | | Total Hours | 71.25 • | |

**Daily Tasks In December 2009
Worked By Compass Lexecon On
The IMAX Corp. Matter**

| Name | Status | Billing Rate | Date | Hours | Principal Task |
|---|---|---|---|---|---|
| Brian Sardon | Research Assistant | 420.00 | 12/28/2009 | 0.50 | Converted data for Chetlurr. |
| | | | Total Hours | 0.50 | |
| Amy Affelt | Research Assistant | 420.00 | 12/21/2009 | 2.50 | Searched databases for an article on IMAX for Chetlurr. |
| | | | 12/23/2009 | 2.00 | Searched databases for an article for Chetlurr. |
| | | | Total Hours | 4.50 | |
| Jaewan Park | Research Assistant | 420.00 | 12/17/2009 | 1.00 | Converted files for Chetlurr. |
| | | | Total Hours | 1.00 | |
| Eric Tolocka | Research Assistant | 420.00 | 12/16/2009 | 5.50 | Analyzed data for Chetlurr. |
| | | | 12/17/2009 | 5.50 | Analyzed data for Chetlurr. |
| | | | 12/18/2009 | 4.50 | Analyzed data for Chetlurr. |
| | | | Total Hours | 15.50 | |
| Benjamin Brighoff | Research Assistant | 395.00 | 12/17/2009 | 2.00 | Researched articles for Tolocka. |
| | | | Total Hours | 2.00 | |
| Natilie Szwarek | Research Assistant | 395.00 | 12/28/2009 | 1.00 | Performed database research for Chetlurr. |
| | | | Total Hours | 1.00 | |

**Daily Tasks In December 2009**
**Worked By Compass Lexecon On**
**The IMAX Corp. Matter**

| Name | Status | Billing Rate | Date | Hours | Principal Task |
|---|---|---|---|---|---|
| Charmaine Alcain | Research Assistant | 370.00 | 12/21/2009 | 6.50 | Researched news stories and analyst reports: reviewed news stories for relevant statements for Chetlurr. |
| | | | 12/22/2009 | 8.00 | Researched BHRX index members list and created summary; researched perm numbers and stock price data; read analyst reports for relevant statements regarding stock price down grades. |
| | | | 12/23/2009 | 4.00 | Read analyst reports; researched EPS estimates. target price estimates and LT growth rate estimates for Chetlurr. |
| | | | 12/28/2009 | 5.50 | Researched short interest rate data and corporate action calendar; obtained proxy statements and 10-K's; prepared summary spreadsheet. |
| | | | 12/29/2009 | 7.50 | Researched yearly and quarterly revenue and new earnings; analyzed data. |
| | | | 12/30/2009 | 7.00 | Updated quarterly and yearly revenue and net earnings; analyzed data. |
| | | | 12/31/2009 | 3.00 | Researched restated yearly and quarterly revenue, net earnings and cash flow data. |
| | | | Total Hours | 41.50 | |
| Kali Davidson | Research Assistant | 395.00 | 12/21/2009 | 1.00 | Converted data for Chetlurr. |
| | | | 12/29/2009 | 1.25 | Converted data for Chetlurr. |
| | | | Total Hours | 2.25 | |

**Daily Tasks In December 2009**
**Worked By Compass Lexecon On**
**The IMAX Corp. Matter**

| Name | Status | Billing Rate | Date | Hours | Principal Task |
|---|---|---|---|---|---|
| Beryl Hinton | Research Assistant | 185.00 | 12/22/2009 | 2.50 | Edited and uploaded files to SharePoint for Chetlurr. |
| | | | Total Hours | 2.50 • | |
| **Total Hours** | | | | **148.50** | |

**Summary of Professional Services**
**In The IMAX Corp. Matter**
**December 2009**

| Name | Status | Billing Rate | Hours | Amount |
|---|---|---|---|---|
| Daniel Fischel | Economist | 1000.00 | 3.00 | $3,000.00 |
| Michael Keable | Economist | 675.00 | 2.50 | $1,687.50 |
| Clifford Ang | Economist | 470.00 | 1.00 | $470.00 |
| Rasika Chetlurr | Economist | 450.00 | 71.25 | $32,062.50 |
| Research Assistants | | | 70.75 | $26,921.25 |
| Total | | | 148.50 | $64,141.25 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/31/2009 | WTS09 | Lexecon-Chicago Location 509 | 7 | 1 | 126.12 | 126 12 | Outside Database Charges DEC database estimate CapitalIQ |
| 1/31/2010 | | Invoice=7224545 | | 1 | 126.12 | 126.12 | |
| 12/31/2009 | WTS09 | Lexecon-Chicago Location 509 | 7 | 1 | 311.25 | 311.25 | Outside Database Charges DEC database estimate Shareworld |
| 1/31/2010 | | Invoice=7224545 | | 1 | 311.25 | 311.25 | |
| 12/31/2009 | WTS09 | Lexecon-Chicago Location 509 | 7 | 1 | 1,038.55 | 1,038.55 | Outside Database Charges DEC database estimate Factiva |
| 1/31/2010 | | Invoice=7224545 | | 1 | 1,038.55 | 1,038.55 | |
| 12/31/2009 | WTS09 | Lexecon-Chicago Location 509 | 9 | 1 | 1,307 40 | 1,307.40 | Duplicating |
| 1/31/2010 | | Invoice=7224545 | | 1 | 1.307.40 | 1,307.40 | |
| 12/31/2009 | WTS09 | Lexecon-Chicago Location 509 | 15 | 1 | 5.997.27 | 5.997.27 | Computer and Database Charges Lexecon |
| 1/31/2010 | | Invoice=7224545 | | 1 | 5,997.27 | 5,997.27 | computer charges |
| | | BILLED TOTALS: WORK | | | | 8,780.59 | 5 records |
| | | BILLED TOTALS: BILL: | | | | 8,780.59 | |
| | | GRAND TOTAL: WORK: | | | | 8,780.59 | 5 records |
| | | GRAND TOTAL: BILL: | | | | 8,780.59 | |

Partner Cost Recovery System



LEXECON
Transaction Report, Integrated, By Date
By Client/Matter (Client Code<>0023*)
(Client/Matter Code<>0023~)

rom Dec. 01, 2009 To Dec. 31, 2009 23:59

Ran on: Jan. 04, 2010 9:57 AM

| Type | Date Time | User | Device Name | Description | Duration | Items | Cost | St. |
|---|---|---|---|---|---|---|---|---|
| Client/Matter: 6878 - IMAX Corporation | | | | | | | | |
| Copy | Dec. 16 2009 10:10:57 | 1757 - Wallace, Bradley W. | OSA (XERO | IMAX PER LESLIE | 00:13:42 | 770 | $154.00 | P |
| Copy | Dec. 16 2009 10:31:40 | 1757 - Wallace, Bradley W. | OSA (XERO | IMAX PER LESLIE | 00:08:16 | 458 | $91.60 | P |
| Copy | Dec. 16, 2009 10:40:39 | 1757 - Wallace, Bradley W. | OSA (XERO | IMAX | 00:31:26 | 2216 | $443.20 | P |
| Copy | Dec. 16, 2009 11:19:38 | 1905 - Alamo, Ozzie | OSA (XERO | IMAX | 00:08:34 | 274 | $54.80 | P |
| Copy | Dec. 16, 2009 11:29:43 | 1905 - Alamo, Ozzie | OSA (XERO | IMAX | 00:23:00 | 893 | $178.60 | P |
| Print | Dec. 21, 2009 16:54:49 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Print | Dec. 22, 2009 16:56:43 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 2 | $0.40 | P |
| Print | Dec. 22, 2009 16:57:11 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 3 | $0.60 | P |
| Print | Dec. 22, 2009 16:57:26 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 4 | $0.80 | P |
| Print | Dec. 22, 2009 16:59:25 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 4 | $0.80 | P |
| Print | Dec. 22, 2009 16:59:31 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 7 | $1.40 | P |
| Print | Dec. 22, 2009 16:59:34 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 8 | $1.60 | P |
| Print | Dec. 22, 2009 16:59:36 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 13 | $2.60 | P |
| Print | Dec. 22, 2009 16:59:41 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 4 | $0.80 | P |
| Print | Dec. 22, 2009 16:59:45 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 5 | $1.00 | P |
| Print | Dec. 22, 2009 17:00:16 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 4 | $0.80 | P |
| Print | Dec. 22, 2009 17:00:48 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 2 | $0.40 | P |
| Print | Dec. 22, 2009 17:00:53 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 4 | $0.80 | P |

Partner
Cost Recovery System

LEXECON
Transaction Report, Integrated, By Date
By Client/Matter (Client Code<>0023*)
(Client/Matter Code<>0023~)



From Dec. 01, 2009 To Dec. 31, 2009 23:59

Ran on: Jan. 04, 2010 9:57 AM

| Type | Date Time | User | Device Name | Description | Duration | Items | Cost | St. |
|---|---|---|---|---|---|---|---|---|
| Print | Dec. 22, 2009 17:00:57 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 3 | $0.60 | P |
| Copy | Dec. 23, 2009 09:36:17 | 1757 - Wallace, Bradley W. | NAIROBI (IR | | 00:22:12 | 95 | $95.00 | P |
| Copy | Dec. 23, 2009 10:01:48 | 1757 - Wallace, Bradley W. | NAIROBI (IR | | 01:00:13 | 200 | $200.00 | P |
| Print | Dec. 23, 2009 10:24:24 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 31 | $6.20 | P |
| Print | Dec. 23, 2009 10:24:41 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 8 | $1.60 | P |
| Print | Dec. 23, 2009 12:00:18 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Print | Dec. 23, 2009 12:00:32 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Print | Dec. 23, 2009 12:00:34 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Print | Dec. 23, 2009 12:00:35 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Print | Dec. 23, 2009 12:00:37 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 2 | $0.40 | P |
| Print | Dec. 23, 2009 12:00:39 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 2 | $0.40 | P |
| Print | Dec. 23, 2009 12:00:41 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Print | Dec. 23, 2009 12:00:42 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 2 | $0.40 | P |
| Print | Dec. 23, 2009 12:00:44 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Print | Dec. 23, 2009 12:00:46 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 2 | $0.40 | P |
| Print | Dec. 23, 2009 12:08:32 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Print | Dec. 23, 2009 12:08:36 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 2 | $0.40 | P |
| Print | Dec. 23, 2009 12:08:38 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Print | Dec. 23, 2009 12:08:40 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 2 | $0.40 | P |
| Print | Dec. 23, 2009 12:08:42 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 2 | $0.40 | P |
| Print | Dec. 23, 2009 12:11:40 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 2 | $0.40 | P |
| Print | Dec. 28, 2009 10:21:31 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 4 | $0.80 | P |
| Print | Dec. 28, 2009 10:23:12 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 5 | $1.00 | P |
| Print | Dec. 28, 2009 10:24:00 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 5 | $1.00 | P |
| Print | Dec. 28, 2009 10:24:52 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 5 | $1.00 | P |
| Print | Dec. 28, 2009 10:25:52 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 6 | $1.20 | P |
| Print | Dec. 28, 2009 10:30:40 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 2 | $0.40 | P |
| Print | Dec. 28, 2009 10:31:08 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 2 | $0.40 | P |
| Print | Dec. 28, 2009 10:31:32 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 2 | $0.40 | P |
| Print | Dec. 28, 2009 10:31:59 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 2 | $0.40 | P |
| Print | Dec. 28, 2009 10:32:26 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 2 | $0.40 | P |
| Print | Dec. 28, 2009 10:32:54 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 2 | $0.40 | P |
| Print | Dec. 28, 2009 10:41:47 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 3 | $0.60 | P |
| Print | Dec. 28, 2009 10:43:32 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 3 | $0.60 | P |
| Print | Dec. 28, 2009 10:45:00 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 3 | $0.60 | P |
| Print | Dec. 28, 2009 10:46:06 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 3 | $0.60 | P |
| Print | Dec. 28, 2009 10:46:49 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 3 | $0.60 | P |
| Print | Dec. 28, 2009 10:47:30 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 3 | $0.60 | P |
| Print | Dec. 28, 2009 12:57:27 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 3 | $0.60 | P |
| Print | Dec. 28, 2009 13:40:57 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 2 | $0.40 | P |
| Print | Dec. 28, 2009 14:03:39 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 2 | $0.40 | P |
| Print | Dec. 29, 2009 09:32:23 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 4 | $0.80 | P |
| Print | Dec. 29, 2009 10:18:08 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 2 | $0.40 | P |
| Print | Dec. 29, 2009 10:19:28 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 2 | $0.40 | P |
| Print | Dec. 29, 2009 10:20:04 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 2 | $0.40 | P |
| Print | Dec. 29, 2009 10:21:41 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 2 | $0.40 | P |
| Print | Dec. 29, 2009 10:23:57 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 2 | $0.40 | P |
| Print | Dec. 29, 2009 10:25:42 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 2 | $0.40 | P |
| Print | Dec. 29, 2009 10:26:38 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 2 | $0.40 | P |
| Print | Dec. 29, 2009 10:29:54 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Print | Dec. 29, 2009 10:34:15 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 2 | $0.40 | P |
| Print | Dec. 29, 2009 10:35:13 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 2 | $0.40 | P |
| Print | Dec. 29, 2009 10:35:34 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 2 | $0.40 | P |
| Print | Dec. 29, 2009 10:36:17 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 2 | $0.40 | P |
| Print | Dec. 29, 2009 10:37:18 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 2 | $0.40 | P |
| Print | Dec. 29, 2009 10:57:05 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 6 | $1.20 | P |
| Print | Dec. 29, 2009 11:09:26 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 19 | $3.80 | P |
| Print | Dec. 29, 2009 11:10:43 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 12 | $2.40 | P |
| Print | Dec. 29, 2009 11:14:38 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 13 | $2.60 | P |
| Print | Dec. 29, 2009 11:37:53 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 2 | $0.40 | P |
| Print | Dec. 29, 2009 11:38:28 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 2 | $0.40 | P |

Partner Cost Recovery System

# LEXECON

## Transaction Report, Integrated, By Date By Client/Matter (Client Code<>0023*) (Client/Matter Code<>0023~)



From Dec. 01, 2009 To Dec. 31, 2009 23:59

Ran on: Jan. 04, 2010 9:57 AM

| Type | Date Time | User | Device Name | Description | Duration | Items | Cost | St. |
|---|---|---|---|---|---|---|---|---|
| Print | Dec. 29, 2009 11:38:50 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 2 | $0.40 | P |
| Print | Dec. 29, 2009 11:39:21 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 2 | $0.40 | P |
| Print | Dec. 29, 2009 11:39:45 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 2 | $0.40 | P |
| Print | Dec. 29, 2009 11:54:58 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 2 | $0.40 | P |
| Print | Dec. 29, 2009 11:55:07 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 2 | $0.40 | P |
| Print | Dec. 29, 2009 11:55:16 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 2 | $0.40 | P |
| Print | Dec. 29, 2009 11:56:14 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 2 | $0.40 | P |
| Print | Dec. 29, 2009 12:10:16 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 3 | $0.60 | P |
| Print | Dec. 29, 2009 12:11:10 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 4 | $0.80 | P |
| Print | Dec. 29, 2009 12:11:40 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 4 | $0.80 | P |
| Print | Dec. 29, 2009 12:12:18 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 5 | $1.00 | P |
| Print | Dec. 29, 2009 12:12:53 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 5 | $1.00 | P |
| Print | Dec. 29, 2009 12:14:49 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 16 | $3.20 | P |
| Print | Dec. 29, 2009 12:18:24 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 38 | $7.60 | P |
| Print | Dec. 29, 2009 12:32:34 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Print | Dec. 29, 2009 12:36:25 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Print | Dec. 29, 2009 12:36:48 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Print | Dec. 29, 2009 12:37:44 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Print | Dec. 29, 2009 14:06:16 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 11 | $2.20 | P |
| Print | Dec. 29, 2009 14:31:04 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 11 | $2.20 | P |
| Print | Dec. 29, 2009 14:39:01 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Print | Dec. 29, 2009 14:40:39 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Print | Dec. 29, 2009 14:41:25 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Print | Dec. 29, 2009 14:41:49 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Print | Dec. 29, 2009 14:42:09 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Print | Dec. 29, 2009 14:42:36 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Print | Dec. 29, 2009 14:42:53 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Print | Dec. 29, 2009 14:43:24 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Print | Dec. 29, 2009 14:43:45 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Print | Dec. 29, 2009 14:44:11 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Print | Dec. 29, 2009 14:44:27 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Print | Dec. 29, 2009 14:44:41 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Print | Dec. 29, 2009 14:44:52 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Print | Dec. 29, 2009 14:45:09 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Print | Dec. 29, 2009 14:45:23 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Print | Dec. 29, 2009 14:45:34 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Print | Dec. 29, 2009 14:45:44 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Print | Dec. 29, 2009 15:00:26 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Print | Dec. 29, 2009 15:04:30 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Print | Dec. 29, 2009 15:05:15 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Print | Dec. 29, 2009 15:06:17 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 10 | $2.00 | P |
| Print | Dec. 29, 2009 15:09:09 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 3 | $0.60 | P |
| Print | Dec. 29, 2009 15:10:59 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 4 | $0.80 | P |
| Print | Dec. 29, 2009 15:12:24 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 4 | $0.80 | P |
| Print | Dec. 29, 2009 15:13:34 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 5 | $1.00 | P |
| Print | Dec. 29, 2009 16:00:18 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 5 | $1.00 | P |
| Print | Dec. 30, 2009 09:57:20 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 5 | $1.00 | P |
| Print | Dec. 30, 2009 10:26:06 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Print | Dec. 30, 2009 11:06:13 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Print | Dec. 30, 2009 12:34:32 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Print | Dec. 30, 2009 12:35:15 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Print | Dec. 30, 2009 16:27:31 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Print | Dec. 30, 2009 17:00:31 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 2 | $0.40 | P |
| Print | Dec. 31, 2009 10:51:42 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Client/Matter Totals: | | | | | 02:47:23 | 5357 | $1,307.40 | |

# COMPASS LEXECON

# JANUARY 2010 BILL

COMPASS LEXECON

MAR - 9

For Accounting Use
Date Received:
Vendor No: 2940
Matter Name/No: D60231 IMAX
Employee ID: 01202
Dist. Code: L1017
Voucher No:
Approval:

Invoice # 7226942

February 25, 2010

Robert M. Rothman, Esq.
Coughlin Stoia Geller Rudman Robbins LLP
58 South Service Road, Suite 200
Melville, NY 11747

For January 2010

RE: IMAX CORP.

| | | |
|---|---|---|
| **PROFESSIONAL SERVICES** | | $31,520.00 |
| **OTHER CHARGES** | | |
| Administrative and Professional Overhead Charges | 945.60 | |
| Computer and Database Charges | 2,675.13 | |
| Duplicating | 686.20 | 4,306.93 |
| | | $35,826.93 |

Discount < 5,000.00 >

IMAX

AMT DUE = $30,826.93

**Principal Tasks For January 2010**
**The IMAX Corp. Matter**

| Name | Status | Hours | Principal Task |
|---|---|---|---|
| Daniel Fischel | Economist | 3.00 | General supervision. |
| Michael Keable | Economist | 7.50 | Reviewed materials; supervised Compass Lexecon personnel. |
| Clifford Ang | Economist | 9.50 | Reviewed documents; analyzed data; met with team. |
| Rasika Chetlurr | Economist | 23.00 | Reviewed charts; discussion with Keable; supervised analyst work; reviewed news stories and analyst reports. |
| Research Assistants | | 19.25 | Compared revenue and earnings restatement spreadsheet with original SEC filings; analyzed yearly revenue and net earnings restatement; performed a series of database searches, analyst report retrievals and document retrievals for Ang and Chetlurr; searched databases for earnings estimates. |
| Total Hours: | | 62.25 | |

**Summary of Professional Services**
**In The IMAX Corp. Matter**
**January 2010**

| Name | Status | Billing Rate | Hours | Amount |
|---|---|---|---|---|
| Daniel Fischel | Economist | 1000.00 | 3.00 | $3,000.00 |
| Michael Keable | Economist | 695.00 | 7.50 | $5,212.50 |
| Clifford Ang | Economist | 485.00 | 9.50 | $4,607.50 |
| Rasika Chetlurr | Economist | 465.00 | 23.00 | $10,695.00 |
| Research Assistants | | | 19.25 | $8,005.00 |
| Total | | | 62.25 | $31,520.00 |

**Daily Tasks In January 2010**
**Worked By Compass Lexecon On**
**The IMAX Corp. Matter**

| Name | Status | Billing Rate | Date | Hours | Principal Task |
|---|---|---|---|---|---|
| Daniel Fischel | Economist | 1000.00 | 1/1/2010-1/31/2010 | 3.00 | General supervision. |
| | | | Total Hours | 3.00 | |
| Michael Keable | Economist | 695.00 | 1/4/2010 | 0.75 | Reviewed materials; supervised Compass Lexecon personnel. |
| | | | 1/5/2010 | 1.00 | Reviewed materials; supervised Compass Lexecon personnel. |
| | | | 1/6/2010 | 0.75 | Reviewed materials; supervised Compass Lexecon personnel. |
| | | | 1/11/2010 | 1.25 | Reviewed materials; supervised Compass Lexecon personnel. |
| | | | 1/12/2010 | 1.50 | Reviewed materials; supervised Compass Lexecon personnel. |
| | | | 1/13/2010 | 0.25 | Reviewed materials. |
| | | | 1/14/2010 | 1.50 | Reviewed materials. |
| | | | 1/27/2010 | 0.25 | Reviewed materials. |
| | | | 1/29/2010 | 0.25 | Reviewed materials. |
| | | | Total Hours | 7.50 | |
| Clifford Ang | Economist | 485.00 | 1/4/2010 | 5.00 | Reviewed documents; analyzed data. |
| | | | 1/5/2010 | 4.00 | Reviewed documents; met with team. |
| | | | 1/11/2010 | .50 | Met with team |
| | | | Total Hours | 9.50 | |

**Daily Tasks In January 2010
Worked By Compass Lexecon On
The IMAX Corp. Matter**

| Name | Status | Billing Rate | Date | Hours | Principal Task |
|---|---|---|---|---|---|
| Rasika Chetlurr | Economist | 465.00 | 1/4/2010 | 8.00 | Calculated damages; reviewed news stories and reports; reviewed charts; discussion with Keable. |
| | | | 1/5/2010 | 6.25 | Analyzed restated numbers; reviewed filings; calculated damages; supervised analyst work. |
| | | | 1/6/2010 | 4.00 | Prepared spreadsheet; supervised analyst work on charts; reviewed news stories and analyst reports. |
| | | | 1/7/2010 | 4.00 | Prepared spreadsheet; supervised analyst work on charts; reviewed news stories and analyst reports. |
| | | | 1/12/2010 | .75 | Reviewed news stories and analyst reports. |
| | | | Total Hours | 23.00 | |
| Amy Aftch | Research Assistant | 435.00 | 12/21/2009 | 2.50 | Searched databases for an article on IMAX for Chetlurr. |
| | | | 12/23/2009 | 2.00 | Searched databases for an article for Chetlurr. |
| | | | Total Hours | 4.50 | |
| Charmaine Alcain | Research Assistant | 410.00 | 1/4/2010 | 7.75 | Compared revenue and earnings restatement with SEC filings; updated charts; researched news stories and the use of Form 51-103F3. |
| | | | 1/5/2010 | 3.00 | Verified accuracy of long term growth rate; researched news stories; edited stock price charts for Chetlurr. |
| | | | 1/6/2010 | .50 | Edited annotations and comments on stock price chart. |

**Daily Tasks In January 2010**
**Worked By Compass Lexecon On**
**The IMAX Corp. Matter**

| Name | Status | Billing Rate | Date | Hours | Principal Task |
| --- | --- | --- | --- | --- | --- |
| | | | Total Hours | 11.25 | |
| David Pauwels | | 410.00 | 1/4/2010 | 2.00 | Performed a series of database searches, analyst report retrievals and document retrievals for Ang and Chetlurr. |
| | | | 1/14/2010 | 1.50 | Performed database research and report retrievals for Chetlurr. |
| | | | Total Hours | 3.50 | |
| **Total Hours** | | | | **62.25** | |

| Date | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 1/31/2010 | Lexecon-Chicago Location 50' | 7 | 1 | -53.00 | -53.00 | Outside Database Charges Dec database adjustment |
| 2/25/2010 | Invoice=7226942 | | 1 | -53.00 | -53.00 | |
| 1/31/2010 | Lexecon-Chicago Location 50' | 7 | 1 | 23.72 | 23.72 | Outside Database Charges JAN database estimate Investext |
| 2/25/2010 | Invoice=7226942 | | 1 | 23.72 | 23.72 | |
| 1/31/2010 | Lexecon-Chicago Location 50' | 7 | 1 | 44.25 | 44.25 | Outside Database Charges JAN database estimate Factiva |
| 2/25/2010 | Invoice=7226942 | | 1 | 44.25 | 44.25 | |
| 1/31/2010 | Lexecon-Chicago Location 50' | 7 | 1 | 100.40 | 100.40 | Outside Database Charges DEC database adjustment |
| 2/25/2010 | Invoice=7226942 | | 1 | 100.40 | 100.40 | |
| 1/31/2010 | Lexecon-Chicago Location 50' | 9 | 1 | 686.20 | 686.20 | Duplicating |
| 2/25/2010 | Invoice=7226942 | | 1 | 686.20 | 686.20 | |
| 1/31/2010 | Lexecon-Chicago Location 50' | 15 | 1 | 2559.76 | 2559.76 | Computer and Database Charges Lexeco |
| 2/25/2010 | Invoice=7226942 | | 1 | 2559.76 | 2559.76 | computer charges |
| | BILLED TOTALS: WORK: | | | | 3361.33 | 6 records |
| | BILLED TOTALS: BILL: | | | | 3361.33 | |
| | GRAND TOTAL: WORK: | | | | 3361.33 | 6 records |
| | GRAND TOTAL: BILL: | | | | 3361.33 | |

Partner
Cost Recovery System

LEXECON
Transaction Report, Integrated, By Date
By Client/Matter (Client/Matter Code<>0023~)



From Jan. 01, 2010 To Jan. 31, 2010 23:59

Ran on: Feb. 01, 2010 10:37 AM

**Client/Matter: 6878 - IMAX Corporation**

| Type | Date Time | User | Device Name | Description | Duration | Items | Cost | St. |
|---|---|---|---|---|---|---|---|---|
| Print | Jan. 04, 2010 09:59:38 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Print | Jan. 04, 2010 10:06:48 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 2 | $0.40 | P |
| Print | Jan. 04, 2010 10:15:46 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 46 | $9.20 | P |
| Print | Jan. 04, 2010 10:53:48 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 7 | $1.40 | P |
| Copy | Jan. 04, 2010 11:25:22 | 14914 - Alcain, Charmaine | PORTLAND | | 00:00:25 | 4 | $0.80 | P |
| Print | Jan. 04, 2010 11:36:26 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 10 | $2.00 | P |
| Print | Jan. 04, 2010 11:39:44 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 12 | $2.40 | P |
| Print | Jan. 04, 2010 11:42:29 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 12 | $2.40 | P |
| Print | Jan. 04, 2010 11:44:17 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 12 | $2.40 | P |
| Copy | Jan. 04, 2010 11:48:26 | 1757 - Wallace, Bradley W. | Tokyo - OSA | | 00:05:07 | 85 | $17.00 | P |
| Print | Jan. 04, 2010 13:19:12 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 16 | $3.20 | P |
| Copy | Jan. 04, 2010 15:24:20 | 1905 - Alamo, Ozzie | NAIROBI (IR | | 00:20:21 | 63 | $63.00 | P |
| Print | Jan. 04, 2010 15:33:26 | 14914 - Alcain, Charmaine | Color Netwo | | 00:00:00 | 92 | $92.00 | P |
| Print | Jan. 04, 2010 15:34:09 | 14914 - Alcain, Charmaine | Color Netwo | | 00:00:00 | 68 | $68.00 | P |
| Print | Jan. 04, 2010 15:34:58 | 14914 - Alcain, Charmaine | Color Netwo | | 00:00:00 | 76 | $76.00 | P |
| Print | Jan. 04, 2010 15:35:46 | 14914 - Alcain, Charmaine | Color Netwo | | 00:00:00 | 36 | $36.00 | P |
| Print | Jan. 04, 2010 15:36:02 | 14914 - Alcain, Charmaine | Color Netwo | | 00:00:00 | 8 | $8.00 | P |
| Print | Jan. 04, 2010 15:36:33 | 14914 - Alcain, Charmaine | Color Netwo | | 00:00:00 | 8 | $8.00 | P |
| Print | Jan. 04, 2010 15:48:03 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 388 | $77.60 | P |
| Copy | Jan. 04, 2010 15:53:29 | 1757 - Wallace, Bradley W. | NAIROBI (IR | | 00:19:45 | 187 | $187.00 | P |
| Print | Jan. 04, 2010 16:24:25 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 97 | $19.40 | P |
| Print | Jan. 04, 2010 16:26:22 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 1 | $0.20 | P |
| Print | Jan. 05, 2010 09:29:55 | 14914 - Alcain, Charmaine | B/W Network | | 00:00:00 | 3 | $0.60 | P |
| Copy | Jan. 07, 2010 09:49:03 | 1757 - Wallace, Bradley W | Tokyo - OSA | | 00:05:30 | 45 | $9.00 | P |
| **Client/Matter Totals:** | | | | | 00:51:08 | 1279 | $686.20 | |

# COMPASS LEXECON

# FEBRUARY AND MARCH 2010 BILL

RECEIVED
OCT - 4 2010
ACCOUNTING

COMPASS LEXECON

For Accounting Use Only

*Date Received:*
*Vendor No:* 2940
*Matter Name/No:* 060231 IMAX
*Employee ID:* 01202
*Disb.Code:* L1017
*Voucher No:*
*Approval:*

Invoice # 7233945

May 6, 2010

Robert M. Rothman, Esq.
Coughlin Stoia Geller Rudman Robbins LLP
58 South Service Road, Suite 200
Melville, NY 11747

For ~~March~~ February 2010

RE: IMAX CORP.

| | | |
|---|---|---|
| **PROFESSIONAL SERVICES** | | $4,592.50 |
| **OTHER CHARGES** | | |
| Administrative and Professional Overhead Charges | 137.78 | |
| Computer and Database Charges | 556.67 | 694.45 |
| pay | | $5,286.95 |

**Summary of Professional Services**
**In The IMAX Corp. Matter**
**March 2010**

| Name | Status | Billing Rate | Hours | Amount |
|---|---|---|---|---|
| Michael Keable | Economist | 695.00 | 0.75 | $521.25 |
| Rasika Chetlurr | Economist | 465.00 | 5.75 | $2,673.75 |
| Research Assistants | | | 3.50 | $1,397.50 |
| Total | | | 10.00 | $4,592.50 |

**Daily Tasks In March 2010**
**Worked By Compass Lexecon On**
**The IMAX Corp. Matter**

| Name | Status | Billing Rate | Date | Hours | Principal Task |
|---|---|---|---|---|---|
| Michael Keable | Economist | 695.00 | 2/1/2010 | 0.50 | Reviewed materials; supervised Compass Lexecon personnel. |
| | | | 2/17/2010 | 0.25 | Reviewed materials; supervised Compass Lexecon personnel. |
| | | | Total Hours | 0.75 | |
| Rasika Chetlur | Economist | 465.00 | 2/1/2010 | 0.50 | Reviewed reports and tables to gather information on response to other side. |
| | | | 2/17/2010 | 0.75 | Reviewed court decision regarding proof at the class certification stage. |
| | | | 2/23/2010 | 1.50 | Read court decision on requirements for class certification. |
| | | | 2/24/2010 | 0.75 | Read analyst reports. |
| | | | 3/4/2010 | 2.25 | Reviewed analyst reports. |
| | | | Total Hours | 5.75 | |
| Amy Affelt | Research Assistant | 435.00 | 2/17/2010 | 3.00 | Searched databases for court documents for Keable. |
| | | | Total Hours | 3.00 | |
| Beryl Hinton | Research Assistant | 185.00 | 2/24/2010 | 0.50 | Printed and assembled binders for Chetlurr. |
| | | | Total Hours | 0.50 | |
| **Total Hours** | | | | **10.00** | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/28/2010 | WT509 | Lexecon-Chicago Location 50' | 7 | 1 | 222.69 | 222.69 | Outside Database Charges FEB database estimate - Westlaw |
| 5/6/2010 | | Invoice=7233945 | | 1 | 222.69 | 222.69 | |
| 3/31/2010 | WT509 | Lexecon-Chicago Location 50' | 15 | 1 | 333.98 | 333.98 | Computer and Database Charges Lexecon |
| 5/6/2010 | | Invoice=7233945 | | 1 | 333.98 | 333.98 | computer charges |
| | | **BILLED TOTALS: WORK:** | | | | 556.67 | 2 records |
| | | **BILLED TOTALS: BILL:** | | | | 556.67 | |
| | | **GRAND TOTAL: WORK.** | | | | 556.67 | 2 records |
| | | **GRAND TOTAL: BILL:** | | | | 556.67 | |

# COMPASS LEXECON

# APRIL AND MAY 2010 BILL

COMPASS LEXECON

Invoice # 7239864

July 9, 2010

Robert M. Rothman, Esq.
Robbins Geller Rudman & Dowd LLP
58 South Service Road, Suite 200
Melville, NY 11747

For April and May 2010

RE: IMAX CORP.

2940/2
060231 IMAX
01202
L1017

| | | |
|---|---|---|
| **PROFESSIONAL SERVICES** | | $69,405.00 |
| **OTHER CHARGES** | | |
| Administrative and Professional Overhead Charges | 2,082.15 | |
| Computer and Database Charges | 5,069.44 | 7,151.59 |
| | | $76,556.59 |
| Discount | | <10,000.00> |

Amt DUE = $66,556.59

**Summary of Professional Services**
**In The IMAX Corp. Matter**
**April and May 2010**

| Name | Status | Billing Rate | Hours | Amount |
|---|---|---|---|---|
| Michael Keable | Economist | 695.00 | 2.50 | $1,737.50 |
| Clifford Ang | Economist | 485.00 | 16.00 | $7,760.00 |
| Rasika Chetlurr | Economist | 465.00 | 67.75 | $31,503.75 |
| Research Assistants | | | 74.25 | $28,403.75 |
| Total | | | 160.50 | $69,405.00 |

**Daily Tasks In April and May 2010
Worked By Compass Lexecon On
The IMAX Corp. Matter**

| Name | Status | Billing Rate | Date | Hours | Principal Task |
|---|---|---|---|---|---|
| Michael Keable | Economist | 695.00 | 4/14/2010 | 0.50 | Reviewed materials; supervised Compass Lexecon personnel. |
| | | | 4/16/2010 | 0.75 | Reviewed materials; spoke with client. |
| | | | 4/26/2010 | 0.25 | Reviewed materials. |
| | | | 4/27/2010 | 0.25 | Reviewed materials. |
| | | | 4/29/2010 | 0.25 | Reviewed materials. |
| | | | 5/3/2010 | 0.25 | Spoke with Ang. |
| | | | 5/27/2010 | 0.25 | Reviewed materials. |
| | | | Total Hours | 2.50 | |
| Deborah Zimmermann | Research Director | 590.00 | 4/21/2010 | 0.25 | Project supervision. |
| | | | 4/27/2010 | 0.50 | Project supervision. |
| | | | 4/28/2010 | 0.25 | Project supervision. |
| | | | 5/3/2010 | 0.75 | Project supervision. |
| | | | Total Hours | 1.75 | |
| Clifford Ang | Economist | 485.00 | 4/14/2010 | 0.50 | Reviewed documents. |
| | | | 4/19/2010 | 2.00 | Reviewed documents. |
| | | | 4/22/2010 | 2.50 | Reviewed documents. |
| | | | 4/23/2010 | 4.50 | Reviewed documents; analyzed data. |
| | | | 4/26/2010 | 2.00 | Reviewed documents. |
| | | | 4/27/2010 | 0.50 | Reviewed documents. |
| | | | 4/28/2010 | 2.00 | Reviewed documents. |

**Daily Tasks In April and May 2010**
**Worked By Compass Lexecon On**
**The IMAX Corp. Matter**

| Name | Status | Billing Rate | Date | Hours | Principal Task |
|---|---|---|---|---|---|
| | | | 4/29/2010 | 1.00 | Reviewed documents. |
| | | | 4/30/2010 | 0.50 | Reviewed documents. |
| | | | 5/3/2010 | 0.50 | Reviewed documents. |
| | | | Total Hours | 16.00 | |
| Rasika Chetlur | Economist | 465.00 | 4/13/2010 | 0.75 | Read documents. |
| | | | 4/14/2010 | 0.50 | Discussion with Keable and Ang. |
| | | | 4/15/2010 | 2.00 | Read news stories and reports. |
| | | | 4/16/2010 | 5.25 | Read news stories and reports. |
| | | | 4/17/2010 | 0.50 | Read other side expert's report. |
| | | | 4/20/2010 | 4.25 | Read other experts reports. |
| | | | 4/21/2010 | 4.75 | Read other experts reports; reviewed documents. |
| | | | 4/23/2010 | 3.00 | Worked on getting support documents; read other expert's reports. |
| | | | 4/26/2010 | 2.50 | Supervised analyst work on intra-day charts. |
| | | | 4/27/2010 | 4.50 | Worked on several projects for the case. |
| | | | 4/28/2010 | 7.00 | Worked on several projects. |
| | | | 4/29/2010 | 7.25 | Worked on several projects for the case. |
| | | | 4/30/2010 | 6.00 | Worked on IMAX charts and revenue restatement table; read complaint. |
| | | | 5/3/2010 | 7.00 | Worked on several projects for the case; sent documents to expert. |

**Daily Tasks In April and May 2010**
**Worked By Compass Lexecon On**
**The IMAX Corp. Matter**

| Name | Status | Billing Rate | Date | Hours | Principal Task |
|---|---|---|---|---|---|
| | | | 5/4/2010 | 3.00 | Reviewed documents; supervised analyst work on earnings estimates table. |
| | | | 5/5/2010 | 0.50 | Supervised analyst work on earnings estimates table. |
| | | | 5/6/2010 | 1.00 | Supervised updates to intra-day charts. |
| | | | 5/7/2010 | 2.00 | Supervised analyst work; read reports on valuation models used. |
| | | | 5/10/2010 | 4.50 | Reviewed EPS table and analysts comments on company valuation; supervised analyst work. |
| | | | 5/11/2010 | 1.00 | Reviewed EPS table and analysts comments on company valuation; supervised analyst work. |
| | | | 5/13/2010 | 0.50 | Reviewing earnings release table. |
| | | | Total Hours | 67.75 | |
| Amy Affelt | Research Assistant | 435.00 | 4/19/2010 | 1.25 | Searched databases for analyst reports for Ang. |
| | | | 4/21/2010 | 4.00 | Searched databases for articles regarding Imax for Chetlurr. |
| | | | Total Hours | 5.25 | |
| Benjamin Brighoff | Research Assistant | 410.00 | 4/14/2010 | 2.00 | Researched articles for Chetlurr. |
| | | | 4/16/2010 | 2.00 | Researched articles for Chetlurr. |
| | | | 4/27/2010 | 0.50 | Researched analyst reports for Chetlurr. |
| | | | 5/10/2010 | 1.50 | Researched articles for Chetlurr. |

**Daily Tasks In April and May 2010
Worked By Compass Lexecon On
The IMAX Corp. Matter**

| Name | Status | Billing Rate | Date | Hours | Principal Task |
|---|---|---|---|---|---|
| | | | 5/11/2010 | 1.50 | Researched articles for Chetlurr. |
| | | | Total Hours | 7.50* | |
| Francesca Bedzra | Research Assistant | 410.00 | 4/29/2010 | 6.50 | Reviewed documents for Chetlurr. |
| | | | 4/30/2010 | 4.50 | Reviewed documents for Chetlurr. |
| | | | 5/3/2010 | 6.00 | Retrieved and prepared analysis for Chetlurr. |
| | | | 5/4/2010 | 6.50 | Retrieved and prepared analysis for Chetlurr. |
| | | | 5/5/2010 | 7.00 | Retrieved and prepared analysis for Chetlurr. |
| | | | 5/6/2010 | 3.00 | Retrieved and prepared analysis for Chetlurr. |
| | | | 5/7/2010 | 3.00 | Reviewed documents for Chetlurr. |
| | | | 5/10/2010 | 4.50 | Retrieved data; reviewed and updated analyses for Chetlurr. |
| | | | 5/11/2010 | 2.00 | Updated analyses for Chetlurr. |
| | | | Total Hours | 43.00 * | |
| Natilie Szwarek | Research Assistant | 410.00 | 4/15/2010 | 0.25 | Performed database research for Chetlurr. |
| | | | 4/21/2010 | 0.50 | Performed database research for Chetlurr. |
| | | | Total Hours | 0.75 * | |
| Amessha Jones | Research Assistant | 360.00 | 4/28/2010 | 0.50 | Searched for reference article for Chetlurr. |
| | | | Total Hours | 0.50 * | |

**Daily Tasks In April and May 2010**
**Worked By Compass Lexecon On**
**The IMAX Corp. Matter**

| Name | Status | Billing Rate | Date | Hours | Principal Task |
|---|---|---|---|---|---|
| Eric Hill | Research Assistant | 340.00 | 4/21/2010 | 1.00 | Created graphics chart for Chetlurr. |
| | | | 4/26/2010 | 1.00 | Created graphics chart for Chetlurr. |
| | | | 4/30/2010 | 3.50 | Created graphics chart for Chetlurr. |
| | | | 5/7/2010 | 1.00 | Edited graphics chart for Chetlurr. |
| | | | Total Hours | 6.50 | |
| Natalie Calloway | Research Assistant | 190.00 | 5/3/2010 | 4.00 | Researched Bloomberg articles for Chetlurr. |
| | | | Total Hours | 4.00 | |
| Beryl Hinton | Research Assistant | 185.00 | 4/26/2010 | 5.00 | Organized and assembled client documents for Chetlurr. |
| | | | Total Hours | 5.00 | |
| **Total Hours** | | | | **160.50** | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/21/2010 | 10360 | Deborah Zimmermann | RPURCH | 1 | 2.00 | 2.00 | Purchased Services American Express NYSE |
| 7/9/2010 | | Invoice=7239864 | | 1 | 2.00 | 2.00 | Data 4/21/10 |
| | | Voucher=1709031 Paid | | | | | Vendor=American Express Balance= .00 Amount= 11470.44 |
| 4/21/2010 | 10360 | Deborah Zimmermann | RPURCH | 1 | 2.00 | 2.00 | Purchased Services - American Express NYSE |
| 7/9/2010 | | Invoice=7239864 | | 1 | 2.00 | 2.00 | Data 4/21/10 |
| | | Voucher=1709031 Paid | | | | | Vendor=American Express Balance= .00 Amount= 11470.44 |
| 4/26/2010 | 10360 | Deborah Zimmermann | RPURCH | 1 | 4.40 | 4.40 | Purchased Services - American Express NYSE |
| 7/9/2010 | | Invoice=7239864 | | 1 | 4.40 | 4.40 | Data 4/26/10 |
| | | Voucher=1709031 Paid | | | | | Vendor=American Express Balance= .00 Amount= 11470.44 |
| 4/30/2010 | WT509 | Lexecon-Chicago Location 5( | 7 | 1 | 10.00 | 10.00 | Outside Database Charges APR database estimate Reuters |
| 7/9/2010 | | Invoice=7239864 | | 1 | 10.00 | 10.00 | |
| 4/30/2010 | WT509 | Lexecon-Chicago Location 5( | 7 | 1 | 20.70 | 20.70 | Outside Database Charges APR database estimate Investext |
| 7/9/2010 | | Invoice=7239864 | | 1 | 20.70 | 20.70 | |
| 4/30/2010 | WT509 | Lexecon-Chicago Location 5( | 7 | 1 | 2223.55 | 2223.55 | Outside Database Charges APR database estimate Factiva |
| 7/9/2010 | | Invoice=7239864 | | 1 | 2223.55 | 2223.55 | |
| 5/31/2010 | WT509 | Lexecon-Chicago Location 5( | 15 | 1 | 1787.77 | 1787.77 | Computer and Database Charges Lexecon |
| 7/9/2010 | | Invoice=7239864 | | 1 | 1787.77 | 1787.77 | computer charges |
| 5/31/2010 | WT509 | Lexecon-Chicago Location 5( | 7 | 1 | 67.85 | 67.85 | Outside Database Charges MAY database estimate Factiva |
| 7/9/2010 | | Invoice=7239864 | | 1 | 67.85 | 67.85 | |
| 5/31/2010 | WT509 | Lexecon-Chicago Location 5( | 7 | 1 | 196.88 | 196.88 | Outside Database Charges APR database adjustment |
| 7/9/2010 | | Invoice=7239864 | | 1 | 196.88 | 196.88 | |
| 5/31/2010 | WT509 | Lexecon-Chicago Location 5( | 7 | 1 | 754.29 | 754.29 | Outside Database Charges MAY database Capital IQ |
| 7/9/2010 | | Invoice=7239864 | | 1 | 754.29 | 754.29 | |
| | | BILLED TOTALS: WORK: | | | | 5069.44 | 11 records |
| | | BILLED TOTALS: BILL: | | | | 5069.44 | |
| | | GRAND TOTAL: WORK | | | | 5069.44 | 11 records |
| | | GRAND TOTAL: BILL: | | | | 5069.44 | |

# COMPASS LEXECON

# JUNE 2010 BILL

COMPASS LEXECON

Invoice # 7242564

August 6, 2010

Robert M. Rothman, Esq.
Robbins Geller Rudman & Dowd LLP
58 South Service Road, Suite 200
Melville, NY 11747

For June 2010

RE: IMAX CORP.

50
2940
010231 IMAX
01202
L1017
1179708

**PROFESSIONAL SERVICES** $100,383.75

**OTHER CHARGES**

| | | |
|---|---|---|
| Administrative and Professional Overhead Charges | 3,011.51 | |
| Computer and Database Charges | 5,755.12 | 8,766.63 |

$109,150.38

Discount <15,000.00>

AMT DUE = $94,150.38

Sent to Mcamm 10/6/11

**Summary of Professional Services**
**In The IMAX Corp. Matter**
**June 2010**

| Name | Status | Billing Rate | Hours | Amount |
|---|---|---|---|---|
| Michael Keable | Economist | 695.00 | 24.25 | $16,853.75 |
| Timothy Guimond | Economist | 595.00 | 20.50 | $12,197.50 |
| Clifford Ang | Economist | 485.00 | 10.50 | $5,092.50 |
| Rasika Chetlurr | Economist | 465.00 | 74.25 | $34,526.25 |
| Research Assistants | | | 79.75 | $31,713.75 |
| Total | | | 209.25 | $100,383.75 |

**Daily Tasks In June 2010**
**Worked By Compass Lexecon On**
**The IMAX Corp. Matter**

| Name | Status | Billing Rate | Date | Hours | Principal Task |
|---|---|---|---|---|---|
| Michael Keable | Economist | 695.00 | 6/1/2010 | 0.25 | Met with team. |
| | | | 6/14/2010 | 1.50 | Reviewed materials. |
| | | | 6/15/2010 | 0.25 | Reviewed materials. . |
| | | | 6/17/2010 | 2.75 | Reviewed materials; supervised Compass Lexecon personnel. |
| | | | 6/18/2010 | 3.50 | Reviewed materials; supervised Compass Lexecon personnel. |
| | | | 6/21/2010 | 1.75 | Reviewed materials; attended conference call. |
| | | | 6/22/2010 | 1.00 | Reviewed materials. |
| | | | 6/23/2010 | 0.75 | Met with team. |
| | | | 6/24/2010 | 2.25 | Reviewed materials; supervised Compass Lexecon personnel. |
| | | | 6/25/2010 | 0.25 | Reviewed materials. |
| | | | 6/28/2010 | 2.50 | Reviewed materials; supervised Compass Lexecon personnel. |
| | | | 6/29/2010 | 7.50 | Prepared report. |
| | | | Total Hours | 24.25 • | |
| Timothy Guimond | Economist | 595.00 | 6/23/2010 | 3.00 | Conferred with Compass Lexecon personnel; reviewed expert reports, pleadings and other documents. |
| | | | 6/24/2010 | 2.75 | Conferred with Compass Lexecon personnel; reviewed expert reports, pleadings and other documents. |

**Daily Tasks In June 2010**
**Worked By Compass Lexecon On**
**The IMAX Corp. Matter**

| Name | Status | Billing Rate | Date | Hours | Principal Task |
|---|---|---|---|---|---|
| | | | 6/25/2010 | 3.00 | Conferred with Compass Lexecon personnel; reviewed expert reports, pleadings and other documents. |
| | | | 6/26/2010 | 1.00 | Reviewed documents. |
| | | | 6/28/2010 | 3.75 | Reviewed documents; assisted in preparation of expert's declaration. |
| | | | 6/29/2010 | 3.00 | Reviewed documents; assisted in preparation of expert's declaration. |
| | | | 6/30/2010 | 4.00 | Reviewed documents; assisted in preparation of expert's declaration. |
| | | | Total Hours | 20.50 | |
| Deborah Zimmermann | Research Director | 590.00 | 6/22/2010 | 0.25 | Project supervision. |
| | | | 6/23/2010 | 0.50 | Project supervision. |
| | | | Total Hours | 0.75 | |
| Clifford Ang | Economist | 485.00 | 6/9/2010 | 1.00 | Reviewed documents. |
| | | | 6/14/2010 | 1.00 | Reviewed documents. |
| | | | 6/15/2010 | 0.50 | Reviewed documents. |
| | | | 6/17/2010 | 4.00 | Reviewed documents; met with team. |
| | | | 6/18/2010 | 4.00 | Reviewed documents; met with team. |
| | | | Total Hours | 10.50 | |
| Rasika Chetlur | Economist | 465.00 | 6/1/2010 | 0.25 | Met with Keable and Ang. |
| | | | 6/11/2010 | 3.00 | Read the latest filings. |

**Daily Tasks In June 2010**
**Worked By Compass Lexecon On**
**The IMAX Corp. Matter**

| Name | Status | Billing Rate | Date | Hours | Principal Task |
|---|---|---|---|---|---|
| | | | 6/14/2010 | 1.50 | Read documents for the case. |
| | | | 6/15/2010 | 3.00 | Read documents. |
| | | | 6/17/2010 | 4.00 | Met with Keable and Ang; read documents and updated tables and charts. |
| | | | 6/18/2010 | 8.00 | Met with Keable and Ang; read documents and updated tables and charts. |
| | | | 6/19/2010 | 3.00 | Read documents for the case; updated tables on restated amounts. |
| | | | 6/21/2010 | 6.00 | Attended meeting regarding case; worked on various projects for the case. |
| | | | 6/22/2010 | 7.00 | Working on various projects for the case; supervised analyst work. |
| | | | 6/23/2010 | 6.75 | Working on various projects; supervised analyst work. |
| | | | 6/24/2010 | 5.00 | Worked on various projects for the case; supervised analyst work. |
| | | | 6/25/2010 | 7.00 | Working on various projects for the case; supervised analyst work. |
| | | | 6/28/2010 | 6.25 | Worked on various projects for the case; supervised analyst work. |
| | | | 6/29/2010 | 7.50 | Working on various projects for the case; supervised analyst work. |
| | | | 6/30/2010 | 6.00 | Working on various projects for the case; supervised analyst work. |
| | | | Total Hours | 74.25 | |

**Daily Tasks In June 2010**
**Worked By Compass Lexecon On**
**The IMAX Corp. Matter**

| Name | Status | Billing Rate | Date | Hours | Principal Task |
|---|---|---|---|---|---|
| Amy Affelt | Research Assistant | 435.00 | 6/21/2010 | 3.50 | Database research for Chetlurr. |
| | | | 6/28/2010 | 1.25 | Searched databases for merger information for Chetlurr. |
| | | | Total Hours | 4.75 | |
| Benjamin Brighoff | Research Assistant | 410.00 | 6/22/2010 | 2.75 | Researched analyst reports for Chetlurr. |
| | | | Total Hours | 2.75 | |
| David Pauwels | Research Assistant | 410.00 | 6/14/2010 | 2.00 | Performed a series of database searches and downloads for Chetlurr. |
| | | | 6/29/2010 | 2.00 | Performed database research and analyst report retrievals for Chetlurr. |
| | | | Total Hours | 4.00 | |
| Douglas Umana | Research Assistant | 410.00 | 6/22/2010 | 3.00 | Reviewed articles and analyst reports for Chetlurr. |
| | | | 6/23/2010 | 4.50 | Reviewed articles and analyst reports for Chetlurr. |
| | | | 6/24/2010 | 3.75 | Reviewed articles and analyst reports for Chetlurr. |
| | | | 6/25/2010 | 3.50 | Reviewed articles for Chetlurr. |
| | | | 6/28/2010 | 0.75 | Reviewed articles for Chetlurr. |
| | | | Total Hours | 15.50 | |
| James Libby | Research Assistant | 410.00 | 6/23/2010 | 8.25 | Created event study analysis and calculated industry specific indexes for market proxies for Chetlurr. |

**Daily Tasks In June 2010**
**Worked By Compass Lexecon On**
**The IMAX Corp. Matter**

| Name | Status | Billing Rate | Date | Hours | Principal Task |
|---|---|---|---|---|---|
| | | | 6/24/2010 | 10.00 | Created charts to show price movement; ran event study analysis; researched and retrieved analyst reports relevant information; worked on Bloomberg terminal to find cited examples for backup. |
| | | | 6/25/2010 | 7.50 | Worked on Bloomberg to locate stock price movement causes in news stories; read through analyst reports that mention accounting policies of IMAX. |
| | | | 6/26/2010 | 3.00 | Reviewed news stories and analyst reports on causes of price decline for Chetlurr. |
| | | | 6/28/2010 | 6.50 | Searched for significant information on price movement days for event study for Chetlurr. |
| | | | 6/29/2010 | 7.00 | Worked on event study analysis; provided back-up and replications of opposition analysis for Chetlurr. |
| | | | Total Hours | 42.25 | |
| Natilie Szwarek | Research Assistant | 410.00 | 6/2/2010 | 0.75 | Performed database research for Chetlurr. |
| | | | 6/28/2010 | 0.75 | Performed database research for Chetlurr. |
| | | | Total Hours | 1.50 | |
| Amessha Jones | Research Assistant | 360.00 | 6/21/2010 | 0.75 | Searched for reference materials for Chetlurr. |
| | | | Total Hours | 0.75 | |
| Joseph Patton | Intern | 250.00 | 6/17/2010 | 4.00 | Reviewed documents. |

**Daily Tasks In June 2010**
**Worked By Compass Lexecon On**
**The IMAX Corp. Matter**

| Name | Status | Billing Rate | Date | Hours | Principal Task |
|---|---|---|---|---|---|
| | | | 6/18/2010 | 3.50 | Reviewed documents. |
| | | | Total Hours | 7.50 | |
| **Total Hours** | | | | **209.25** | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/24/2010 | 10317 | Amy Affelt | RPURCH | 1 | 60.00 | 60.00 | Other Journal of Forensic Economics, Amy |
| 8/6/2010 | | Invoice=7242564 | | 1 | 60.00 | 60.00 | Affelt. These were two articles needed by |
| | | Voucher=1720668 Paid | | | | | Vendor=Amy Affelt Balance= .00 Amount- 60.00 |
| 6/30/2010 | WT509 | Lexecon-Chicago Location 50 | 7 | 1 | 25.00 | 25.00 | Outside Database Charges JUN database |
| 8/6/2010 | | Invoice=7242564 | | 1 | 25.00 | 25.00 | estimate Hein |
| 6/30/2010 | WT509 | Lexecon-Chicago Location 50 | 7 | 1 | 93.21 | 93.21 | Outside Database Charges JUN database |
| 8/6/2010 | | Invoice=7242564 | | 1 | 93.21 | 93.21 | estimate Westlaw |
| 6/30/2010 | WT509 | Lexecon-Chicago Location 50 | 7 | 1 | 170.00 | 170.00 | Outside Database Charges JUN database |
| 8/6/2010 | | Invoice=7242564 | | 1 | 170 00 | 170.00 | estimate Reuters |
| 6/30/2010 | WT509 | Lexecon-Chicago Location 50 | 7 | 1 | 632.90 | 632.90 | Outside Database Charges JUN database |
| 8/6/2010 | | Invoice=7242564 | | 1 | 632.90 | 632.90 | estimate Lexis |
| 6/30/2010 | WT509 | Lexecon-Chicago Location 50 | 7 | 1 | 1408.30 | 1408 30 | Outside Database Charges JUN database |
| 8/6/2010 | | Invoice=7242564 | | 1 | 1408.30 | 1408 30 | estimate Factiva |
| 6/30/2010 | WT509 | Lexecon-Chicago Location 50 | 15 | 1 | 3365.71 | 3365.71 | Computer and Database Charges Lexecon |
| 8/6/2010 | | Invoice=7242564 | | 1 | 3365.71 | 3365.71 | computer charges |
| | | BILLED TOTALS: WORK: | | | | 5755.12 | 7 records |
| | | BILLED TOTALS: BILL: | | | | 5755.12 | |
| | | GRAND TOTAL: WORK: | | | | 5755.12 | 7 records |
| | | GRAND TOTAL: BILL: | | | | 5755.12 | |

# COMPASS LEXECON

# JULY 2010 BILL

OCT - 4 2010

COMPASS LEXECON

Invoice # 7245369

For Accounting Use Only

*Date Received:*

*Vendor No:* 2940 ✓

*Matter Name/No:* 060231 IMAX ✓

*Employee ID:* 01202 ✓

*Task Code:* L1017 ✓

*Voucher No.*

*Approved:*

September 7, 2010

Robert M. Rothman, Esq.
Robbins Geller Rudman & Dowd LLP
58 South Service Road, Suite 200
Melville, NY 11747

For July 2010

RE: IMAX CORP.

**PROFESSIONAL SERVICES** $244,421.25

**OTHER CHARGES**

| | | |
|---|---|---|
| Administrative and Professional Overhead Charges | 7,332.64 | |
| Computer and Database Charges | 7,745.42 | 15,078.06 |
| | | $259,499.31 |

Discount <35,000.00>

AMT DUE = $224,499.31

sent to Mcomm 11/3/11

**Summary of Professional Services**
**In The IMAX Corp. Matter**
**July 2010**

| Name | Status | Billing Rate | Hours | Amount |
|---|---|---|---|---|
| Michael Keable | Economist | 695.00 | 71.75 | $49,866.25 |
| Gregory Pelnar | Economist | 630.00 | 7.00 | $4,410.00 |
| Timothy Guimond | Economist | 595.00 | 118.75 | $70,656.25 |
| Clifford Ang | Economist | 485.00 | 22.50 | $10,912.50 |
| Rasika Chetlurr | Economist | 465.00 | 103.50 | $48,127.50 |
| Research Assistants | | | 151.00 | $60,448.75 |
| Total | | | 474.50 | $244,421.25 |

**Daily Tasks In July 2010**
**Worked By Compass Lexecon On**
**The IMAX Corp. Matter**

| Name | Status | Billing Rate | Date | Hours | Principal Task |
|---|---|---|---|---|---|
| Michael Keable | Economist | 695.00 | 7/1/2010 | 0.50 | Reviewed materials; supervised Compass Lexecon personnel. |
| | | | 7/12/2010 | 1.00 | Reviewed materials; supervised Compass Lexecon personnel. |
| | | | 7/13/2010 | 2.75 | Reviewed materials; supervised Compass Lexecon personnel. |
| | | | 7/14/2010 | 1.25 | Reviewed materials; supervised Compass Lexecon personnel. |
| | | | 7/15/2010 | 1.75 | Reviewed materials; supervised Compass Lexecon personnel. |
| | | | 7/16/2010 | 0.50 | Reviewed materials; supervised Compass Lexecon personnel |
| | | | 7/18/2010 | 0.50 | Reviewed materials. |
| | | | 7/19/2010 | 13.25 | Reviewed materials; prepared declaration; prepared suggested deposition questions. |
| | | | 7/20/2010 | 15.25 | Reviewed materials; prepared declaration; prepared suggested deposition questions. |
| | | | 7/21/2010 | 3.50 | Reviewed materials; supervised Compass Lexecon personnel. |
| | | | 7/22/2010 | 4.00 | Reviewed materials; prepared suggested deposition questions. |
| | | | 7/23/2010 | 2.25 | Reviewed materials; prepared suggested deposition questions. |
| | | | 7/26/2010 | 0.25 | Reviewed materials. |
| | | | 7/27/2010 | 7.50 | Prepared declaration. |

**Daily Tasks In July 2010**
**Worked By Compass Lexecon On**
**The IMAX Corp. Matter**

| Name | Status | Billing Rate | Date | Hours | Principal Task |
|---|---|---|---|---|---|
| | | | 7/28/2010 | 7.75 | Reviewed materials; prepared declaration. |
| | | | 7/29/2010 | 5.25 | Reviewed materials; discussed case with client; prepared declaration. |
| | | | 7/30/2010 | 4.50 | Reviewed materials; discussed case with client; prepared declaration. |
| | | | Total Hours | 71.75 | |
| Gregory Pelnar | Economist | 630.00 | 7/15/2010 | 2.25 | Reviewed articles on the valuation effects of the lack of management credibility. |
| | | | 7/21/2010 | 4.50 | Reviewed articles on restatements. |
| | | | 7/22/2010 | 0.25 | Reviewed articles on merger terminations. |
| | | | Total Hours | 7.00 | |
| Timothy Guimond | Economist | 595.00 | 7/1/2010 | 3.50 | Reviewed documents used in preparation of expert's declaration; conducted event study analysis. |
| | | | 7/2/2010 | 5.00 | Reviewed documents used in preparation of expert's declaration; conducted event study analysis. |
| | | | 7/3/2010 | 1.75 | Reviewed documents. |
| | | | 7/6/2010 | 4.75 | Assisted in preparation of expert report; reviewed event study; reviewed articles, news wires and analyst reports. |
| | | | 7/7/2010 | 5.25 | Assisted in preparation of expert report; reviewed event study; reviewed articles, news wires and analyst reports. |

**Daily Tasks In July 2010**
**Worked By Compass Lexecon On**
**The IMAX Corp. Matter**

| Name | Status | Billing Rate | Date | Hours | Principal Task |
|---|---|---|---|---|---|
| | | | 7/8/2010 | 4.50 | Assisted in preparation of expert report; reviewed event study; reviewed articles, news wires and analyst reports. |
| | | | 7/9/2010 | 3.00 | Assisted in preparation of expert report; reviewed event study; reviewed articles, news wires and analyst reports. |
| | | | 7/10/2010 | 6.00 | Assisted in preparation of expert report; reviewed event study; reviewed articles, Newswire and analyst reports. |
| | | | 7/12/2010 | 7.00 | Assisted in preparation of expert report; reviewed event study; reviewed articles, Newswire and analyst reports |
| | | | 7/13/2010 | 5.00 | Assisted in preparation of expert report; reviewed event study; reviewed articles, news wires and analyst reports. |
| | | | 7/14/2010 | 7.25 | Assisted in preparation of expert report; reviewed event study; reviewed articles, news wires and analyst reports. |
| | | | 7/15/2010 | 6.50 | Assisted in preparation of expert report; wrote suggested deposition questions. |
| | | | 7/16/2010 | 7.25 | Assisted in preparation of expert report; wrote suggested deposition questions. |
| | | | 7/17/2010 | 1.00 | Assisted in preparation of expert report; wrote suggested deposition questions. |
| | | | 7/19/2010 | 4.00 | Assisted in preparation of expert report. |
| | | | 7/20/2010 | 6.00 | Assisted in preparation of expert report. |

**Daily Tasks In July 2010**
**Worked By Compass Lexecon On**
**The IMAX Corp. Matter**

| Name | Status | Billing Rate | Date | Hours | Principal Task |
|---|---|---|---|---|---|
| | | | 7/21/2010 | 7.00 | Assisted in preparation of expert report. |
| | | | 7/22/2010 | 9.50 | Assisted in preparation of expert report. |
| | | | 7/23/2010 | 6.50 | Assisted in preparation of expert report. |
| | | | 7/24/2010 | 1.00 | Reviewed documents. |
| | | | 7/26/2010 | 5.25 | Reviewed documents. |
| | | | 7/27/2010 | 3.50 | Assisted in preparation of expert report; reviewed deposition and transcript |
| | | | 7/28/2010 | 4.50 | Assisted in preparation of expert report; reviewed deposition and transcript. |
| | | | 7/29/2010 | 3.75 | Assisted in preparation of expert report; reviewed deposition and transcript. |
| | | | Total Hours | 118.75 • | |
| Deborah Zimmermann | Research Director | 590.00 | 7/13/2010 | 0.75 | Project supervision. |
| | | | 7/14/2010 | 1.00 | Project supervision. |
| | | | 7/15/2010 | 1.00 | Project supervision. |
| | | | 7/16/2010 | 0.50 | Project supervision. |
| | | | 7/19/2010 | 0.50 | Project supervision. |
| | | | 7/22/2010 | 1.00 | Project supervision. |
| | | | 7/28/2010 | 1.00 | Project supervision. |
| | | | 7/29/2010 | 2.25 | Project supervision. |
| | | | Total Hours | 8.00 • | |
| Clifford Ang | Economist | 485.00 | 7/12/2010 | 0.50 | Reviewed documents. |

**Daily Tasks In July 2010**
**Worked By Compass Lexecon On**
**The IMAX Corp. Matter**

| Name | Status | Billing Rate | Date | Hours | Principal Task |
|---|---|---|---|---|---|
| | | | 7/13/2010 | 1.00 | Reviewed documents; met with team. |
| | | | 7/14/2010 | 0.50 | Reviewed documents |
| | | | 7/15/2010 | 7.00 | Reviewed documents; analyzed data; supervised research assistants. |
| | | | 7/16/2010 | 4.00 | Reviewed documents; analyzed data; supervised research assistants. |
| | | | 7/19/2010 | 1.00 | Reviewed documents; analyzed data. |
| | | | 7/20/2010 | 3.00 | Reviewed documents; analyzed data. |
| | | | 7/22/2010 | 3.00 | Reviewed documents; drafted deposition questions |
| | | | 7/28/2010 | 2.00 | Reviewed documents. |
| | | | 7/29/2010 | 0.50 | Reviewed documents; analyzed data. |
| | | | Total Hours | 22.50 • | |
| Rasika Chellur | Economist | 465.00 | 7/1/2010 | 8.00 | Worked on various projects for the case; supervised analyst work. |
| | | | 7/2/2010 | 5.00 | Worked on various projects for the case; supervised analyst work. |
| | | | 7/6/2010 | 3.00 | Worked on various projects for the case; supervised analyst work. |
| | | | 7/7/2010 | 3.00 | Worked on various projects for the case. |
| | | | 7/8/2010 | 2.50 | Worked on various projects towards preparation of the report. |

**Daily Tasks In July 2010**
**Worked By Compass Lexecon On**
**The IMAX Corp. Matter**

| Name | Status | Billing Rate | Date | Hours | Principal Task |
|---|---|---|---|---|---|
| | | | 7/9/2010 | 2.00 | Worked on various projects towards preparation of the report. |
| | | | 7/12/2010 | 3.00 | Worked on various projects for the case; supervised analyst work |
| | | | 7/13/2010 | 4.50 | Worked on various projects towards preparation of the report. |
| | | | 7/15/2010 | 5.50 | Worked on various projects towards preparation of the report. |
| | | | 7/16/2010 | 4.00 | Worked on various projects towards preparation of the report. |
| | | | 7/19/2010 | 4.00 | Worked on various projects towards preparation of the report. |
| | | | 7/20/2010 | 6.00 | Worked on various projects towards preparation of the report. |
| | | | 7/21/2010 | 8.00 | Worked on various projects towards preparation of the report. |
| | | | 7/22/2010 | 3.25 | Worked on various projects towards preparation of the report. |
| | | | 7/23/2010 | 6.00 | Worked on various projects towards preparation of the report. |
| | | | 7/24/2010 | 1.00 | Worked on various projects towards preparation of the report |
| | | | 7/26/2010 | 3.50 | Worked on various projects towards preparation of the report |

**Daily Tasks In July 2010**
**Worked By Compass Lexecon On**
**The IMAX Corp. Matter**

| Name | Status | Billing Rate | Date | Hours | Principal Task |
|---|---|---|---|---|---|
| | | | 7/27/2010 | 5.50 | Worked on various projects towards preparation of the report. |
| | | | 7/28/2010 | 10.25 | Worked on various projects towards preparation of the report. |
| | | | 7/29/2010 | 9.00 | Worked on various projects towards preparation of the report. |
| | | | 7/30/2010 | 6.50 | Worked on various projects towards preparation of the report. |
| | | | Total Hours | 103.50 * | |
| Amy Aftelt | Research Assistant | 435.00 | 7/6/2010 | 1.00 | Searched databases for a CNBC transcript for Libby. |
| | | | 7/6/2010 | 0.50 | Searched databases for articles on Imax for Chetlurr |
| | | | 7/7/2010 | 2.00 | Searched databases for a transcript for Libby. |
| | | | 7/8/2010 | 2.00 | Searched databases for a transcript for Chetlurr. |
| | | | 7/12/2010 | 0.50 | Searched databases for an Imax press release for Guimond. |
| | | | 7/14/2010 | 0.25 | Searched databases for analyst reports for Paige. |
| | | | 7/14/2010 | 0.50 | Searched databases for articles on Imax for Morris. |
| | | | 7/14/2010 | 0.25 | Searched databases for an Imax press release for Guimond. |
| | | | 7/21/2010 | 0.50 | Retrieved full text articles for Pelnar. |
| | | | 7/28/2010 | 0.75 | Investigated a time stamp on an article for Guimond. |

**Daily Tasks In July 2010**
**Worked By Compass Lexecon On**
**The IMAX Corp. Matter**

| Name | Status | Billing Rate | Date | Hours | Principal Task |
|---|---|---|---|---|---|
| | | | Total Hours | 8.25 | |
| Brian Sardon | Research Assistant | 435.00 | 7/29/2010 | 1.00 | Converted data for Ang. |
| | | | Total Hours | 1.00 | |
| Jeffrey Maffei | Research Assistant | 435.00 | 7/22/2010 | 1.00 | Searched for TAQ reporting information for Guimond. |
| | | | 7/23/2010 | 1.50 | Searched for TAQ reporting information for Guimond. |
| | | | 7/28/2010 | 7.00 | Created value charts and analyzed trading histories for Chetlurr. |
| | | | 7/29/2010 | 2.50 | Analyzed index components for Chetlurr. |
| | | | Total Hours | 12.00 | |
| Kathryn Paige | Research Assistant | 435.00 | 7/14/2010 | 2.50 | Reviewed database for Zimmermann. |
| | | | Total Hours | 2.50 | |
| Amanda Hartt | Research Assistant | 410.00 | 7/14/2010 | 6.00 | Researched data and created TAQ charts for Chetlurr. |
| | | | 7/15/2010 | 1.00 | Researched data and created TAQ charts for Chetlurr. |
| | | | 7/16/2010 | 2.00 | Researched data and created TAQ charts for Chetlurr. |
| | | | 7/19/2010 | 7.00 | Researched BHRX index members for event study and modified TAQ charts for Chetlurr. |

**Daily Tasks In July 2010**
**Worked By Compass Lexecon On**
**The IMAX Corp. Matter**

| Name | Status | Billing Rate | Date | Hours | Principal Task |
|---|---|---|---|---|---|
| | | | 7/20/2010 | 7.00 | Ran value weighted portfolio of index members, event study and modified TAQ charts for Chetlurr. |
| | | | 7/21/2010 | 2.00 | Ran value weighted portfolio of index members, event study and modified TAQ charts for Chetlurr. |
| | | | 7/27/2010 | 0.50 | Modified TAQ charts for Chetlurr. |
| | | | 7/28/2010 | 1.25 | Modified TAQ charts for Chetlurr. |
| | | | Total Hours | 26.75 • | |
| Benjamin Brighoff | Research Assistant | 410.00 | 7/1/2010 | 2.00 | Researched articles for Chetlurr. |
| | | | 7/20/2010 | 1.50 | Researched articles for Ang. |
| | | | 7/22/2010 | 1.00 | Researched articles for Chetlurr. |
| | | | 7/23/2010 | 1.00 | Researched articles for Ang. |
| | | | Total Hours | 5.50 • | |
| Brittany Walsh | Research Assistant | 410.00 | 7/16/2010 | 5.50 | Prepared spreadsheet; researched data for Chetlurr. |
| | | | Total Hours | 5.50 • | |
| David Pauwels | Research Assistant | 410.00 | 7/7/2010 | 1.25 | Performed a series of database searches and analyst report retrievals for Chetlurr. |
| | | | 7/23/2010 | 1.00 | Performed a series of database searches and document retrievals for Chetlurr. |
| | | | 7/26/2010 | 1.25 | Performed database research and document retrievals for Chetlurr. |

**Daily Tasks In July 2010**
**Worked By Compass Lexecon On**
**The IMAX Corp. Matter**

| Name | Status | Billing Rate | Date | Hours | Principal Task |
|---|---|---|---|---|---|
| | | | 7/28/2010 | 1.25 | Performed a series of database searches and downloads. |
| | | | Total Hours | 4.75 • | |
| Douglas Umana | Research Assistant | 410.00 | 7/22/2010 | 1.50 | Created and organized backup documents for Chetlurr. |
| | | | 7/23/2010 | 6.25 | Created and organized backup documents for Chetlurr. |
| | | | 7/26/2010 | 0.25 | Reviewed articles and reports for Chetlurr. |
| | | | 7/28/2010 | 0.25 | Created and organized backup documents for Chetlurr. |
| | | | Total Hours | 8.25 • | |
| James Libby | Research Assistant | 410.00 | 7/1/2010 | 4.50 | Replicated event study analysis: researched significant price movement news for Chetlurr. |
| | | | 7/6/2010 | 4.00 | Researched documents pertaining to significant price movement dates; worked on tables for Chetlurr. |
| | | | 7/7/2010 | 3.00 | Researched significant price movement news for Chetlurr. |
| | | | Total Hours | 11.50 • | |
| Natilie Szwarek | Research Assistant | 410.00 | 7/2/2010 | 0.50 | Performed database research for Chetlurr. |
| | | | 7/21/2010 | 0.50 | Performed database research for Chetlurr. |
| | | | Total Hours | 1.00 • | |

**Daily Tasks In July 2010**
**Worked By Compass Lexecon On**
**The IMAX Corp. Matter**

| Name | Status | Billing Rate | Date | Hours | Principal Task |
|---|---|---|---|---|---|
| Heather Freilich | Research Assistant | 385.00 | 7/15/2010 | 5.50 | Reviewed academic articles for Ang and researched necessary theories. |
| | | | 7/16/2010 | 2.00 | Reviewed literature for report; read background material. |
| | | | 7/23/2010 | 1.50 | Read documents for Ang. |
| | | | 7/28/2010 | 7.00 | Created backup for Chetlurr; reviewed materials for Ang. |
| | | | 7/29/2010 | 9.00 | Created backup for Chetlurr; reviewed materials for Ang. |
| | | | Total Hours | 25.00 * | |
| Amessha Jones | Research Assistant | 360.00 | 7/16/2010 | 6.50 | Searched for and retrieved Concordance database documents from client's external server for Chetlurr. |
| | | | 7/19/2010 | 1.00 | Retrieved Concordance database documents and uploaded for Chetlurr |
| | | | 7/20/2010 | 10.00 | Retrieved Concordance database documents and uploaded for Chetlurr. |
| | | | 7/21/2010 | 0.75 | Retrieved Concordance database documents and uploaded for Chetlurr. |
| | | | 7/22/2010 | 0.50 | Retrieved Concordance database documents and uploaded for Chetlurr. |
| | | | 7/26/2010 | 4.00 | Created a list of client materials reviewed for report for Chetlurr. |
| | | | 7/30/2010 | 0.25 | Created a list of client materials reviewed for report for Chetlurr. |

**Daily Tasks In July 2010**
**Worked By Compass Lexecon On**
**The IMAX Corp. Matter**

| Name | Status | Billing Rate | Date | Hours | Principal Task |
|---|---|---|---|---|---|
| | | | Total Hours | 23.00 | |
| Katie Nahas | Research Assistant | 195.00 | 7/20/2010 | 4.00 | Assembled client documents for Chetlurr. |
| | | | 7/21/2010 | 4.00 | Assembled client documents for Chetlurr |
| | | | Total Hours | 8.00 | |
| **Total Hours** | | | | **474.50** | |

| Date | Initials | Name / Invoice Number | Code | Quan | Amount | Description | |
|---|---|---|---|---|---|---|---|
| 7/14/2010<br>9/7/2010 | 10360 | Deborah Zimmermann<br>Invoice=7245369<br>Voucher=1731477 Paid | RPURCH | 1<br>1 | 2.00<br>2.00 | Purchased Services - American Express NYSE | 7/14/2010 |
| 7/14/2010<br>9/7/2010 | 10360 | Deborah Zimmermann<br>Invoice=7245369<br>Voucher=1731477 Paid | RPURCH | 1<br>1 | 2.00<br>2.00 | Purchased Services - American Express NYSE | 7/14/2010 |
| 7/14/2010<br>9/7/2010 | 10360 | Deborah Zimmermann<br>Invoice=7245369<br>Voucher=1731477 Paid | RPURCH | 1<br>1 | 4.00<br>4.00 | Purchased Services - American Express NYSE | 7/14/2010 |
| 7/14/2010<br>9/7/2010 | 10360 | Deborah Zimmermann<br>Invoice=7245369<br>Voucher=1731477 Paid | RPURCH | 1<br>1 | 4.00<br>4.00 | Purchased Services - American Express NYSE | 7/14/2010 |
| 7/14/2010<br>9/7/2010 | 10360 | Deborah Zimmermann<br>Invoice=7245369<br>Voucher=1731477 Paid | RPURCH | 1<br>1 | 4.00<br>4.00 | Purchased Services - American Express NYSE | 7/14/2010 |
| 7/14/2010<br>9/7/2010 | 10360 | Deborah Zimmermann<br>Invoice=7245369<br>Voucher=1731477 Paid | RPURCH | 1<br>1 | 6.00<br>6.00 | Purchased Services - American Express NYSE | 7/14/2010 |
| 7/14/2010<br>9/7/2010 | 10360 | Deborah Zimmermann<br>Invoice=7245369<br>Voucher=1731477 Paid | RPURCH | 1<br>1 | 12.00<br>12.00 | Purchased Services - American Express NYSE | 7/14/2010 |
| 7/20/2010<br>9/7/2010 | 10317 | Amy Affelt<br>Invoice=7245369<br>Voucher=1731477 Paid | RPURCH | 1<br>1 | 34.00<br>34.00 | Purchased Services - American Express Metapress | 7/20/2010 |
| 7/20/2010<br>9/7/2010 | 10360 | Deborah Zimmermann<br>Invoice=7245369<br>Voucher=1731477 Paid | RPURCH | 1<br>1 | 4.00<br>4.00 | Purchased Services - American Express NYSE | 7/20/2010 |
| 7/20/2010<br>9/7/2010 | 10360 | Deborah Zimmermann<br>Invoice=7245369<br>Voucher=1731477 Paid | RPURCH | 1<br>1 | 4.00<br>4.00 | Purchased Services - American Express NYSE | 7/20/2010 |
| 7/20/2010 | 10360 | Deborah Zimmermann | RPURCH | 1 | 4.00 | Purchased Services - American Express NYSE | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/7/2010 | | Invoice=7245369<br>Voucher=1731477 Paid | | | 1 | 4.00 | 7/20/2010 |
| 7/20/2010<br>9/7/2010 | 10360 | Deborah Zimmermann<br>Invoice=7245369<br>Voucher=1731477 Paid | RPURCH | | 1<br>1 | 4.00 Purchased Services American Express NYSE<br>4.00 | 7/20/2010 |
| 7/20/2010<br>9/7/2010 | 10360 | Deborah Zimmermann<br>Invoice=7245369<br>Voucher=1731477 Paid | RPURCH | | 1<br>1 | 4.40 Purchased Services American Express NYSE<br>4.40 | 7/20/2010 |
| 7/21/2010<br>9/7/2010 | 10317 | Amy Affelt<br>Invoice=7245369<br>Voucher=1731477 Paid | RPURCH | | 1<br>1 | 29.95 Purchased Services American Express JWS Wiley<br>29.95 | 7/21/2010 |
| 7/29/2010<br>9/7/2010 | 10360 | Deborah Zimmermann<br>Invoice=7245369<br>Voucher=1731477 Paid | RPURCH | | 1<br>1 | 2.00 Purchased Services American Express NYSE<br>2.00 | 7/29/2010 |
| 7/30/2010<br>9/7/2010 | 10360 | Deborah Zimmermann<br>Invoice=7245369<br>Voucher=1731477 Paid | RPURCH | | 1<br>1 | 2.00 Purchased Services American Express NYSE<br>2.00 | 7/30/2010 |
| 7/30/2010<br>9/7/2010 | 10360 | Deborah Zimmermann<br>Invoice=7245369<br>Voucher=1731477 Paid | RPURCH | | 1<br>1 | 2.00 Purchased Services American Express NYSE<br>2.00 | 7/30/2010 |
| 7/31/2010<br>9/7/2010 | WT509 | Lexecon-Chicago Location 50<br>Invoice=7245369 | | 7 | 1<br>1 | 15.62 Outside Database Charges JUN database<br>15.62 | |
| 7/31/2010<br>9/7/2010 | WT509 | Lexecon-Chicago Location 50<br>Invoice=7245369 | | 7 | 1<br>1 | 25.00 Outside Database Charges JUL database est Sdirect<br>25.00 | |
| 7/31/2010<br>9/7/2010 | WT509 | Lexecon-Chicago Location 50<br>Invoice=7245369 | | 7 | 1<br>1 | 27.82 Outside Database Charges JUN database<br>27.82 | |
| 7/31/2010<br>9/7/2010 | WT509 | Lexecon-Chicago Location 50<br>Invoice=7245369 | | 7 | 1<br>1 | 51.38 Outside Database Charges JUL database est Dialog<br>51.38 | |
| 7/31/2010<br>9/7/2010 | WT509 | Lexecon-Chicago Location 50<br>Invoice=7245369 | | 7 | 1<br>1 | 125.57 Outside Database Charges JUN database<br>125.57 | |
| 7/31/2010<br>9/7/2010 | WT509 | Lexecon-Chicago Location 50<br>Invoice=7245369 | | 7 | 1<br>1 | 210.00 Outside Database Charges JUL database est EBSCO<br>210.00 | |
| 7/31/2010 | WT509 | Lexecon-Chicago Location 50 | | 7 | 1 | 223.02 Outside Database Charges JUL database est Lexis | |

| | | | | | |
|---|---|---|---|---|---|
| 9/7/2010 | invoice=7245369 | | 1 | [illegible] | |
| 7/31/2010 WT509 | Lexecon Chicago Location 50 | 7 | 1 | 1,494.55 | Outside Database Charges [illegible] database [illegible] |
| 9/7/2010 | invoice=7245369 | | 1 | 1,494.55 | |
| 7/31/2010 WT509 | Lexecon-Chicago Location 50 | 15 | 1 | 4,948.11 | Computer and Database Charges Lexecon |
| 9/7/2010 | Invoice=7245369 | | 1 | 4,948.11 | computer charges |
| | BILLED TOTALS WORK | | | 7,745.42 | 26 records |
| | BILLED TOTALS: BILL | | | 7,745.42 | |
| | GRAND TOTAL WORK | | | 7,745.42 | 26 records |
| | GRAND TOTAL BILL | | | 7,745.42 | |

# COMPASS LEXECON

# AUGUST 2010 BILL

RECEIVED SEP 22 2010

COMPASS LEXECON

Invoice # 7246862

| For Accounting Use Only EP | |
|---|---|
| Date Received: | |
| Vendor No: | 2940/2 |
| Matter Name/No: | 060231 IMAX |
| Employee ID: | 01202 |
| Disb.Code: | L1017 |
| Voucher No: | |
| Approval: | [signature] |

September 22, 2010

Robert M. Rothman, Esq.
Robbins Geller Rudman & Dowd LLP
58 South Service Road, Suite 200
Melville, NY 11747

For August 2010

RE: IMAX CORP.

| | | |
|---|---|---|
| **PROFESSIONAL SERVICES** | | $47,931.25 |
| **OTHER CHARGES** | | |
| Administrative and Professional Overhead Charges | 1,437.94 | |
| Computer and Database Charges | 3,800.67 | 5,238.61 |
| | | $53,169.86 |
| | Discount | < 9,000.00 > |

Amt Due = $44,169.86

**Summary of Professional Services**
**In The IMAX Corp. Matter**
**August 2010**

| Name | Status | Billing Rate | Hours | Amount |
|---|---|---|---|---|
| Michael Keable | Economist | 695.00 | 2.00 | $1,390.00 |
| Timothy Guimond | Economist | 595.00 | 1.25 | $743.75 |
| Clifford Ang | Economist | 485.00 | 3.00 | $1,455.00 |
| Rasika Chetlurr | Economist | 465.00 | 27.00 | $12,555.00 |
| Research Assistants | | | 78.50 | $31,787.50 |
| Total | | | 111.75 | $47,931.25 |

**Daily Tasks In August 2010**
**Worked By Compass Lexecon On**
**The IMAX Corp. Matter**

| Name | Status | Billing Rate | Date | Hours | Principal Task |
|---|---|---|---|---|---|
| Michael Keable | Economist | 695.00 | 8/3/2010 | 0.25 | Reviewed materials. |
| | | | 8/4/2010 | 0.25 | Discussed case with client; supervised Compass Lexecon personnel. |
| | | | 8/5/2010 | 0.25 | Supervised Compass Lexecon personnel. |
| | | | 8/9/2010 | 1.00 | Supervised Compass Lexecon personnel. |
| | | | 8/10/2010 | 0.25 | Supervised Compass Lexecon personnel. |
| | | | Total Hours | 2.00 | |
| Timothy Guimond | Economist | 595.00 | 8/2/2010 | 0.75 | Supervised document collection and review. |
| | | | 8/6/2010 | 0.50 | Produced documents. |
| | | | Total Hours | 1.25 | |
| Clifford Ang | Economist | 485.00 | 8/10/2010 | 0.50 | Supervised research assistants. |
| | | | 8/11/2010 | 2.50 | Organized documents. |
| | | | Total Hours | 3.00 | |
| Rasika Chetlur | Economist | 465.00 | 8/4/2010 | 5.50 | Supervised analyst on back-up CD for the case. |
| | | | 8/5/2010 | 5.00 | Supervised analyst on back-up CD for the case. |
| | | | 8/6/2010 | 4.50 | Supervised analyst on back-up CD for the case. |
| | | | 8/9/2010 | 4.50 | Worked on getting back-up ready for the case. |
| | | | 8/10/2010 | 4.50 | Worked on getting back-up ready for the case. |
| | | | 8/11/2010 | 3.00 | Supervised back-up preparation by analyst. |
| | | | Total Hours | 27.00 | |

**Daily Tasks In August 2010**
**Worked By Compass Lexecon On**
**The IMAX Corp. Matter**

| Name | Status | Billing Rate | Date | Hours | Principal Task |
|---|---|---|---|---|---|
| Brian Sardon | Research Assistant | 435.00 | 8/6/2010 | 0.50 | Converted data for Zimmermann. |
| | | | Total Hours | 0.50 | |
| Carlos Aguirre-Avalos | Research Assistant | 435.00 | 8/3/2010 | 4.00 | Researched backup materials for Chetlurr. |
| | | | 8/4/2010 | 9.00 | Researched backup materials for Chetlurr. |
| | | | 8/5/2010 | 7.00 | Researched backup materials for Chetlurr. |
| | | | 8/6/2010 | 4.00 | Researched backup materials for Chetlurr. |
| | | | 8/9/2010 | 9.50 | Researched materials for Chetlurr. |
| | | | Total Hours | 33.50 | |
| Jaewan Park | Research Assistant | 435.00 | 8/11/2010 | 2.00 | Burned CDs for Chetlurr. |
| | | | Total Hours | 2.00 | |
| Benjamin Brighoff | Research Assistant | 410.00 | 8/6/2010 | 1.00 | Conducted research for Chetlurr. |
| | | | 8/9/2010 | 1.50 | Conducted research for Aguirre. |
| | | | Total Hours | 2.50 | |
| David Pauwels | Research Assistant | 410.00 | 8/4/2010 | 1.50 | Performed database research and document retrievals. |
| | | | Total Hours | 1.50 | |
| James Libby | Research Assistant | 410.00 | 8/6/2010 | 3.50 | Ran modified programs in SAS for models for Chetlurr. |
| | | | Total Hours | 3.50 | |

**Daily Tasks In August 2010**
**Worked By Compass Lexecon On**
**The IMAX Corp. Matter**

| Name | Status | Billing Rate | Date | Hours | Principal Task |
|---|---|---|---|---|---|
| Judy Smith | Research Assistant | 410.00 | 8/4/2010 | 2.50 | Prepared materials considered for Finnerty report for Chetlurr. |
| | | | 8/5/2010 | 6.00 | Prepared materials considered for Finnerty report for Chetlurr. |
| | | | 8/6/2010 | 1.00 | Prepared materials considered for Finnerty report for Chetlurr. |
| | | | Total Hours | 9.50 | |
| Heather Freilich | Research Assistant | 385.00 | 8/3/2010 | 1.00 | Compiled information for tables. |
| | | | Total Hours | 1.00 | |
| Otto Hansen | Research Assistant | 385.00 | 8/6/2010 | 0.50 | Researched shares outstanding for Chetlurr. |
| | | | Total Hours | 0.50 | |
| Shazia Ali | Research Assistant | 385.00 | 8/10/2010 | 5.00 | Worked on compiling backup for Chetlurr. |
| | | | 8/11/2010 | 8.50 | Worked on compiling backup for Chetlurr. |
| | | | 8/12/2010 | 5.00 | Worked on compiling backup for Chetlurr. |
| | | | Total Hours | 18.50 | |
| Amessha Jones | Research Assistant | 360.00 | 8/5/2010 | 0.75 | Created backup PDF files of Bloomberg news articles for Chetlurr. |
| | | | Total Hours | 0.75 | |
| Kyle Portnoy | Research Assistant | 250.00 | 8/6/2010 | 2.75 | Organized files in SharePoint to be placed on a CD for Chetlurr. |

**Daily Tasks In August 2010**
**Worked By Compass Lexecon On**
**The IMAX Corp. Matter**

| Name | Status | Billing Rate | Date | Hours | Principal Task |
|---|---|---|---|---|---|
| | | | 8/9/2010 | 2.00 | Prepared CDs for Chetlurr. |
| | | | Total Hours | 4.75 | |
| **Total Hours** | | | | **111.75** | |

Billed Recap Of Cost Detail - [Invoice: 7246862 Date: 09/ 22/ 2010] - [011342.0019 - Project 011342.0019 "IMAXCL"]
Client:011342 - Coughlin Stoia Geller Rudman & Robbins LLP

F

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/03/2010 | WT509 | Lexecon-Chicago Location 50( | RPURCH | 1.00 | 15.00 | 15.00 | Purchased Services - University | 4411597 |
| 09/22/2010 | | invoice=7246862 | | 1.00 | 15.00 | 15.00 | Library | |
| | | Voucher=1733696 Paid | | | | | Vendor=University of Chicago Library Balance= .00 Amount= | |
| 08/31/2010 | WT509 | Lexecon-Chicago Location 50( | 7 | 1.00 | 20.65 | 20.65 | Outside Database Charges AUG database | 4437534 |
| 09/22/2010 | | Invoice=7246862 | | 1.00 | 20.65 | 20.65 | | |
| 08/31/2010 | WT509 | Lexecon-Chicago Location 50( | 7 | 1.00 | 20.84 | 20.84 | Outside Database Charges JUL database | 4437535 |
| 09/22/2010 | | Invoice=7246862 | | 1.00 | 20.84 | 20.84 | | |
| 08/31/2010 | WT509 | Lexecon-Chicago Location 50( | 7 | 1.00 | 21.38 | 21.38 | Outside Database Charges AUG database | 4437536 |
| 09/22/2010 | | Invoice=7246862 | | 1.00 | 21.38 | 21.38 | | |
| 08/31/2010 | WT509 | Lexecon-Chicago Location 50( | 7 | 1.00 | 117.36 | 117.36 | Outside Database Charges JUL database | 4437537 |
| 09/22/2010 | | Invoice=7246862 | | 1.00 | 117.36 | 117.36 | | |
| 08/31/2010 | WT509 | Lexecon-Chicago Location 50( | 7 | 1.00 | 955.61 | 955.61 | Outside Database Charges JUL database | 4437539 |
| 09/22/2010 | | Invoice=7246862 | | 1.00 | 955.61 | 955.61 | | |
| 08/31/2010 | WT509 | Lexecon-Chicago Location 50( | 7 | 1.00 | 1,230.00 | 1,230.00 | Outside Database Charges AUG database | 4437540 |
| 09/22/2010 | | Invoice=7246862 | | 1.00 | 1,230.00 | 1,230.00 | | |
| 08/31/2010 | WT509 | Lexecon-Chicago Location 50( | 15 | 1.00 | 1,419.83 | 1,419.83 | Computer and Database Charges Lexeco | 4437541 |
| 09/22/2010 | | Invoice=7246862 | | 1.00 | 1,419.83 | 1,419.83 | computer charges | |
| | | BILLED TOTALS: WORK: | | | | 3,800.67 | 8 records | |
| | | BILLED TOTALS: BILL: | | | | 3,800.67 | | |
| | | GRAND TOTAL: WORK: | | | | 3,800.67 | 8 records | |
| | | GRAND TOTAL: BILL: | | | | 3,800.67 | | |