# EXHIBIT B-3

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-3

| Claim # | Name1 | Name2 | Name3 | Recognized Losses |
|---|---|---|---|---|
| 1 | DAVID M GIRIO | | | 19,500.00 |
| 2 | SNOW CAPITAL INVESTMENT PARTNERS LP | | | 436,176.00 |
| 3 | GREGORY M KERWIN | BEATRICE M KERWIN | | 1,950.00 |
| 5 | BARRY ILBERMAN | | | 195.00 |
| 6 | ALAN KAPLAN | | | 1,950.00 |
| 9 | MANNON J MCPHERSON | NANCY L MCPHERSON | | 4,028.00 |
| 10 | ROBERT T LEO, JR | | | 353.00 |
| 12 | BABRARA BRIZEL | DANIEL BRIZEL | | 780.00 |
| 18 | HERBERT M DEAN | | | 1,560.00 |
| 22 | AZCO FAMILY PARTNERSHIP | | | 245.70 |
| 25 | HERBERT L WEINREB | | | 2,874.00 |
| 28 | IRA ROLLOVER W TERANCE PURCELL | | | 4,959.00 |
| 30 | HARLEY M MICHELSON | | | 2,358.00 |
| 47 | RICHARD W LONG (IRA-ROLL) | | | 553.80 |
| 48 | JOAN M WEISMAN TRUST DATED 4/24/1995 | SANFORD WEISMAN TRUSTEE | | 11,700.00 |
| 51 | D JACK MAHURON | | | 11,700.00 |
| 54 | CARL F LEIDIG | | | 130.00 |
| 55 | RONALD L BUNTING | DOROTHY BUNTING | | 975.00 |
| 57 | MURRAY L YOFFEE | | | 7,680.00 |
| 64 | GEORGE R VIOLAND & SHELIA K VIOLAND | LIVING TR7/19/96 | | 1,393.65 |
| 65 | PAUL S WITT | | | 19,500.00 |
| 70 | PETER J MIELE | | | 214.50 |
| 72 | GREG H STARK | | | 1,643.28 |
| 76 | JULIUS L WEBER | | | 762.00 |
| 77 | FELICIA SCHACK | | | 9.00 |
| 78 | JASON KUSNER | | | 390.00 |
| 80 | IRVIN KARL GOLDEN | | | 1,005.94 |
| 84 | JAN CHARLES | | | 9,338.85 |
| 85 | KENNETH J STOHR | | | 3,900.00 |
| 88 | SHELLY NEWMAN | | | 205.80 |
| 89 | AVA 0 KORONIS | WILLIAM G KORONIS | | 1,170.00 |
| 92 | HOWARD I WALDMAN | | | 390.00 |
| 95 | DONALD H HENSICK TTEE | | | 3,299.60 |
| 100 | JEFFREY L PELLETIER | | | 1,930.00 |
| 101 | DONALD DICK | | | 167.25 |
| 102 | MATTHEW G DESOTO | | | 812.50 |
| 103 | PHILIP N HINELINE | CATHERINE A HINELINE | | 13,724.00 |
| 105 | RALPH E MIELE | | | 390.00 |
| 111 | CARL L WELLER | LORI C WELLER | | 560.00 |
| 112 | CONSTANCE D GAYNOR | MICHAEL W GAYNOR | | 390.00 |
| 113 | JOHN DARRELL HINSHAW | T LU MENDENHAUL | | 390.00 |
| 117 | ROBERT L LAUDENSLAGER | CAROL M LAUDENSLAGER | | 3,900.00 |
| 119 | EUGENE METZ | GLORIA METZ | | 144.00 |
| 130 | JEAN LUNING-JOHNSON TTEE | PBNJ TRUST | | 1,560.00 |
| 131 | RICHARD L PATRICK JOHNSON CUST | VA | | 975.00 |
| 135 | JOHN F MARSHALL | HELEN M MARSHALL | | 1,170.00 |
| 139 | ILAN AND BERRY MILCH | | | 2,479.30 |
| 141 | JOHN E WALSH | | | 340.00 |
| 144 | FREDRIC R HOROWITZ TRUSTEE | BETH TOPE | | 771.00 |
| 145 | BETH TOPF | | | 1,780.00 |

| Claim # | Name1 | Name2 | Name3 | Recognized Losses |
|---|---|---|---|---|
| 146 | FREDRIC R HOROWITZ TRUSTEE | MARIA BALSM | | 439.25 |
| 147 | FREDRIC R HOROWITZ | MARILYN HOROWITZ | | 16,755.00 |
| 148 | MICHAEL RICCI | | | 5,269.38 |
| 153 | BARBARA F PIERMONT | | | 4,290.00 |
| 154 | GLENDA C CUNNINGHAM | BARNEY ROTH IRA | | 780.00 |
| 156 | DONALD E NOVY JR IRA R/O | ACCT CLOSED | | 434.19 |
| 165 | MACY P AND ROBERT T LASKY | | | 10,140.00 |
| 167 | STEPHEN SEITZ | | | 780.00 |
| 170 | MICHAEL DUBOFF | | | 5,850.00 |
| 174 | EUGENE LEATHEM | | | 684.00 |
| 177 | BRUCE P HARVEY | | | 390.00 |
| 189 | JOSEPH SCHERER | SARA SCHERER | | 3,580.00 |
| 193 | WILLIAM G PAWLUK | KATHLEEN A PAWLUK | | 1,170.00 |
| 195 | CHRISTOPHER FALATER | | | 3,522.00 |
| 199 | THOMAS H PEREZ | KATHLEEN E PEREZ | | 5,850.00 |
| 200 | ROBERT K GONG | ANNIE GONG | | 1,170.00 |
| 201 | ANNIE GONG | ROBERT K GONG | | 780.00 |
| 208 | LYMAN W FENA JR | ESTELLA MAE FENA | | 780.00 |
| 215 | PHILIP N ISRAEL JR | | | 20,315.00 |
| 220 | JEFFREY MALIN & HEIDI MALIN TRUSTEES | TRUST | | 39,000.00 |
| 224 | BRIAN CONRAD | | | 614.00 |
| 227 | DONALD L HELGESON | | | 780.00 |
| 228 | JAMES FRACASSA | | | 107.40 |
| 230 | ELLEN L KO IRA | | | 780.00 |
| 233 | SANDRA LEWIS EDISON | | | 11,310.00 |
| 234 | BRADFORD R SHAW | | | 3,900.00 |
| 242 | SOPHIA H SWINGLE | | | 507.00 |
| 243 | PETER G MANN | | | 690.00 |
| 247 | ANTONIO F TSE | | | 4,900.50 |
| 248 | DONALD S PROVENZANO | | | 3,900.00 |
| 251 | 4321 BIRCH PARTNERS | BRAD BARRETT PRESIDENT | | 3,773.16 |
| 252 | ROBERT D TEPLIS IRA SEP | ROBERT D TEPLIS | | 1,950.00 |
| 253 | THOMAS C FOX | | | 1,170.00 |
| 255 | ROBERT V CARWANE | NANCY J CARWANE | | 390.00 |
| 257 | DAVID JAMES NEWTON | | | 3,120.00 |
| 258 | JOHN T PAOLUCCI | | | 1,449.00 |
| 261 | JACK M GOLDSTEIN & DENISE GOLDSTEIN | | | 710.00 |
| 274 | WILLIAM E DANIEL | CAROL D DANIEL | | 195.00 |
| 275 | JEFF | CRAVENS | | 651.20 |
| 280 | ALEX SALIT | GLORIA SALIT JTWROS | | 372.00 |
| 285 | DEBRA | NIEGO | | 1,170.00 |
| 286 | HARRY SALTZBERG | | | 3,900.00 |
| 291 | COLEMAN JOYCE | | | 573.00 |
| 293 | MARTIN ZASE | | | 3,900.00 |
| 294 | GARLAND J LAKAMP | | | 3,782.54 |
| 297 | DOUGLAS T STROHL | | | 3,900.00 |
| 300 | BILLY MONCRIEF | | | 589.80 |
| 310 | ROBERT M JOHNSON | | | 21,909.75 |
| 311 | FOON C CHUNG | GLORIA P SONG | | 1,560.00 |
| 318 | DNOFRE M MAEPAYO AND | CARMELA A MAEPAYO | | 780.00 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-3

| Claim # | Name1 | Name2 | Name3 | Recognized Losses |
|---|---|---|---|---|
| 320 | ROGER DEAN KOBART | | | 3,900.00 |
| 329 | WILLIAM EGAN | | | 2,710.00 |
| 331 | FREDRICK KLATT | | | 19,500.00 |
| 333 | DONNA C HOLLAND | | | 643.50 |
| 335 | LAUREL L SCHNITZER | | | 25,350.00 |
| 344 | MICHAEL PIERMONT | | | 1,306.50 |
| 349 | MARY CHRISTINE DOOLEY | | | 1,950.00 |
| 353 | MICHAEL D BALASH | | | 1,170.00 |
| 355 | PHILIP | ALDRIDGE | | 19,500.00 |
| 357 | BILLY HWAN | | | 358.00 |
| 361 | PHILIP W SCHICK | | | 3,900.00 |
| 362 | DENNIS CHUGH | LYNN CIESLAK | | 780.00 |
| 364 | GERALD J GROSSI | | | 390.00 |
| 373 | BRADLEE E GAGE JR | | | 3,120.00 |
| 379 | EDWARD J MDCONALD | | | 7,800.00 |
| 382 | GARY J LEVINE | | | 975.00 |
| 391 | ROBERT J MCDONNELL | | | 96.39 |
| 392 | JANE C. HUANG | | | 780.00 |
| 404 | JOHN S RANDOLPH JR | | | 1,627.38 |
| 408 | GORDON PEELE | FRANCINE PEELE | | 3,900.00 |
| 411 | BRUCE CHUDACOFF | | | 3,535.00 |
| 413 | JEFF MARK | | | 85.80 |
| 422 | SUSAN L SNYDER | | | 279.90 |
| 424 | ALAN | MILLER | | 4,060.80 |
| 425 | RAYMOND J KIRSCHBAUM | | | 3,265.00 |
| 430 | CHARLES D BLAIR | | | 2,340.00 |
| 433 | ARNON SHORR | | | 57.68 |
| 435 | DONALD B RULAND & DANA L RULAND | 4/5/91 | | 1,578.00 |
| 436 | LELAND THOMAS CLOSE | | | 777.40 |
| 437 | PG & JE CORP | | | 16,840.40 |
| 444 | CARLOS MATEUS | | | 955.50 |
| 445 | JEFFREY A HERSHBERG | | | 3,900.00 |
| 446 | PHILIP I HERSHBERG | | | 7,800.00 |
| 452 | DEANE HALL | | | 7,800.00 |
| 458 | ROBERT DUNKLEY UTMA GRIFFIN DUNKLEY | | | 390.00 |
| 459 | ROBERT DUNKLEY | | | 3,900.00 |
| 462 | RICHARD G TASHJIAN | | | 4,759.00 |
| 466 | DANNY W JONES | KATHY M JONES | | 7,800.00 |
| 467 | DANNY W JONES | | | 11,700.00 |
| 470 | PAUL K LIU | SOPHIA LIU | | 3,820.00 |
| 477 | FRANK O WILLIAMS III SEP-IRA | | | 975.00 |
| 478 | STAR TROMPETER | | | 2,655.00 |
| 484 | WILLIAM D NELSON JR | | | 3,900.00 |
| 495 | MAXINE COOKSTON | JOHN E COOKSTON | | 772.20 |
| 496 | MAXINE COOKSTON | MARILYN FAUR | | 1,170.00 |
| 497 | DAVID J GROSSMAN CUSTODIAN | FBO BENJAMIN GROSSMAN | | 526.98 |
| 499 | JENNIFER GROSSMAN | | | 195.00 |
| 500 | DAVID GROSSMAN | | | 697.99 |
| 503 | HOWARD E PRIEST IRA | | | 1,240.00 |
| 505 | GRACE Y LAI 2003 REVOCABLE TRUST | GRACE Y LAI TRUSTEE | | 1,170.00 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-3

| Claim # | Name1 | Name2 | Name3 | Recognized Losses |
|---|---|---|---|---|
| 507 | HAIGHT ASHBURY ENTERTAINMENT | | | 588.00 |
| 512 | EDWARD C DONAHUE | | | 48,750.00 |
| 515 | WILLIAM S LAUBACH | | | 1,214.75 |
| 516 | WILLIAM S LAUBACH | CYNTHIA W LAUBACH | | 483.38 |
| 517 | WILLIAM S LAUBACH DMD PROFIT SHARING | PLAN | | 2,467.92 |
| 518 | CYNTHIA W LAUBACH | | | 826.03 |
| 519 | JOHN C NEDIN | NATALIE A HASSLER | | 1,675.74 |
| 520 | ALBERT STANLEY KNABB | | | 4,581.23 |
| 521 | SHIRLEY ANN KNABB | | | 3,033.16 |
| 522 | SUSAN K RUPP | | | 1,117.92 |
| 523 | SUZANNE A HARTEG | | | 3,809.70 |
| 524 | DENNIS H HATT | | | 1,260.82 |
| 528 | SHIRLEY C CHU MEMORIAL FUND | | | 643.50 |
| 529 | MAKTHA A MUTSCHLER-CHU | ROTH IRA | | 702.00 |
| 530 | MARTHA A MUTSCHLER-CHU IRA | | | 787.80 |
| 531 | CHIH-CHANG CHU SEP IRA | | | 604.50 |
| 532 | CHIH-CHANG CHU IRA | | | 557.70 |
| 533 | CHIH-CHANG CHU | MARTH A MUTSCHLER CHU | | 2,612.38 |
| 534 | GREGORY M CHU CORVELLDELL IRA | | | 733.20 |
| 546 | ILA SHAH LIVING TRUST | ILA SHAH TRUSTEE | | 18,400.00 |
| 547 | MICHAEL C DELALES | | | 655.20 |
| 549 | ANTHONY R VETROMILE | | | 1,143.11 |
| 552 | MARTIN E NELSON | | | 1,670.60 |
| 553 | THIRTEEN VENTURES LLC | | | 16,460.00 |
| 556 | CAMILLE LEMBO | | | 2,082.20 |
| 558 | VINCENT LEMBO | | | 62.80 |
| 561 | GOKALDAS M SHAH | SUSHILA G SHAH | | 3,900.00 |
| 563 | PHILIP KORZILIUS | | | 2,286.90 |
| 568 | LUCILLE NASH | | | 22,620.00 |
| 569 | GERALD Q NASH | | | 39,000.00 |
| 570 | DALE L THOMAS | | | 985.00 |
| 573 | PETER ATHENS TR ATHENS REALTY TRUST | | | 3,870.00 |
| 574 | DARYL OKRZESIK | | | 1,771.00 |
| 579 | DAVID MONK | | | 5,850.00 |
| 594 | STEVEN KRIOZERE | | | 3,600.00 |
| 599 | RICHARD BRUCE MARSHALL | SUSAN ROWE MARSHALL | | 432.90 |
| 604 | MICHAEL G SCHMIT | | | 653.40 |
| 606 | SARAH L FREEDLAND TRUST | TRUSTEE | | 1,030.00 |
| 607 | CARLIN N CRAIG | | | 1,560.00 |
| 608 | CARL W ROSSI | PAULA A ROSSI | | 877.50 |
| 610 | RONALD BLOOM | SANDRA K BLOOM | | 3,705.00 |
| 611 | SANDRA K BLOOM | | | 2,535.00 |
| 612 | JAIME KOVNICK | | | 1,545.00 |
| 613 | ANDREW B WHITE | | | 565.50 |
| 614 | LESLIE WHITE | | | 2,535.00 |
| 615 | SALLY T MILBANK | | | 3,705.00 |
| 616 | SALLY T MILBANK | | | 10,249.77 |
| 617 | JOHN P BERGERSON | | | 5,655.00 |
| 619 | ANDREW B WHITE | | | 2,437.50 |
| 620 | JOHN P BERGERSON | | | 565.50 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-3

| Claim # | Name1 | Name2 | Name3 | Recognized Losses |
|---|---|---|---|---|
| 621 | JOHN P BERGERSON | | | 2,340.00 |
| 623 | ROMAN OZIMEK | | | 985.00 |
| 624 | FRANCIS P CARR | NATALIA HAZERA CARR | | 1,962.00 |
| 629 | GEORGE W ROBERTSON | | | 913.00 |
| 634 | DENNIS D REID | | | 3,231.00 |
| 639 | WALTER J TORNSTROM TRUSTEE | U/A 7/2/96 | | 9,750.00 |
| 641 | ROBERT J DUDA | CHRISTINE DUDA | | 1,106.73 |
| 642 | YOOK W LOUIE | TSUEY Y LOUIE | | 3,900.00 |
| 645 | LYLE M GREEN | | | 5,504.90 |
| 646 | DIANE WITTENBACH | | | 3,120.00 |
| 648 | ALAN GUNO | | | 46.41 |
| 656 | DANIEL B ZINDA | SHERYL K ZINDA | | 487.50 |
| 667 | JEFFREY TYLER | | | 187.50 |
| 671 | PATRICIA E FITZGERALD | | | 780.00 |
| 672 | DENNIS BANKS | ELSIE BANKS | | 9,327.96 |
| 677 | PETER B ADAMS | | | 2,340.00 |
| 679 | CLYDE W ZIELKE | | | 15,600.00 |
| 682 | NANCY M PAUL | | | 3,710.00 |
| 684 | BARBARA M NOYES | | | 1,170.00 |
| 686 | ALAN J GROSSMAN TTEE | | | 19,500.00 |
| 689 | LOUISE GROSSMAN | | | 3,510.00 |
| 691 | JOE E GROSS | | | 3,900.00 |
| 692 | LARRY ERATH | | | 2,032.20 |
| 695 | LAWRENCE KRAMAN CGM SEP IRA CUSTODIAN | U/P/O NEWPORT CLASSICS LTD | | 1,950.00 |
| 696 | LAWRENCE KRAMAN AND SHELLEY KRAMAN | JTWROS | | 1,950.00 |
| 701 | DENNIS E PIENDAK | SHARON M PIENDAK | | 389.90 |
| 707 | SPENCER CARROLL | 85 ISLAND BAY DRIVE | | 2,925.00 |
| 709 | EVAN M REILLY | | | 1,170.00 |
| 714 | CLARK PATTERSON | | | 3,900.00 |
| 716 | SPIROS METALLINAS | | | 3,900.00 |
| 723 | JOHN P FIER | | | 3,900.00 |
| 724 | LIONEL LEMOINE IRA/ROL | | | 3,900.00 |
| 729 | DENNIS H YANKER | JOAN L YANKER | | 10,189.00 |
| 730 | WAYNE ARTHUR SCHMIDT IRA | | | 1,170.00 |
| 731 | TED | MCLAUGHLIN | | 7,140.00 |
| 732 | CHARLES WEMPLE & JULIE BRITTON-WEMPLE | | | 1,307.97 |
| 735 | MARY K THEIS | | | 881.53 |
| 737 | JANE G ROSENBAUM | | | 584.23 |
| 739 | ALICE F LAVGINIGER | | | 338.17 |
| 740 | JOSEPH K LAUGINIGER SR | | | 338.17 |
| 741 | NORMA SHACK | | | 8,580.00 |
| 746 | MATTHEW ROWLAND | | | 780.00 |
| 750 | FRANKLIN C ROBERTS | GENIE T ROBERTS | | 1,950.00 |
| 751 | GANESH HARPAVAT | | | 889.15 |
| 754 | MIKE GLEASON | | | 3,771.30 |
| 755 | MACIE STRATTON | TRACY M STRATTON | | 819.00 |
| 757 | HAL SAFRAN | | | 1,950.00 |
| 758 | RICHARD O GUNDERSEN | | | 1,032.00 |
| 760 | STEPHEN A SMITH | | | 752.00 |
| 761 | MELVIN D STOLLER | | | 390.00 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-3

| Claim # | Name1 | Name2 | Name3 | Recognized Losses |
|---|---|---|---|---|
| 765 | BARRETT COMMERCIAL | BRAD BARRETT | | 1,523.50 |
| 770 | NOAH J SCHAFLER | | | 25.38 |
| 772 | PHILLIP A MARKER | | | 1,560.00 |
| 773 | ROBERT J FISHER | | | 44,070.00 |
| 779 | TERRENCE GRAY | | | 390.00 |
| 780 | JULIA A ROTH | | | 3,900.00 |
| 789 | FRANK FALZON | DOVNA FALZON | | 9,108.50 |
| 790 | JUDITH M TILLMAN DECEASED | TILLMAN | | 2,340.00 |
| 791 | LYLE M GREEN | | | 3,344.23 |
| 795 | MICHAEL | KILLEEN | | 780.00 |
| 796 | JAMES JOHN MCHALE | | | 1,950.00 |
| 797 | PATRICIA A OAKESON | | | 1,170.00 |
| 803 | NANCY MARIE GALLEGOS | | | 6,302.00 |
| 804 | MICHAEL VON SCHNEIDEMESSER | SCHNEIDEMESSER | | 3,651.00 |
| 808 | TODD UYEDA | | | 1,170.00 |
| 815 | JAMES PHILIP SOKOL | CORRINE AMANDA SOKOL | | 375.99 |
| 816 | DONALD A SMITH | | | 390.00 |
| 819 | JEFFREY ROTHS | CYNTHIA ROTHS | | 6,630.00 |
| 827 | MARY B BYRD | | | 274.00 |
| 830 | ESTATE OF ROBERTA H GILBERT | ARTHUR GILBERT EXECUTOR | | 1,990.00 |
| 831 | LOREN CHARIF | | | 792.00 |
| 832 | EQUITY TRUST CO CUSTODIAN FOR BENEFIT | 31940 | | 5,790.00 |
| 834 | MOHAMMED ASIF KHAN | | | 2,379.00 |
| 836 | ANNABELLE G PARADIS | NORMAND W PARADIS | | 545.85 |
| 837 | RAYMOND G LANDE | BRENDA N LANDE | | 373.92 |
| 841 | NIKOLAS WERE | | | 390.00 |
| 848 | MITCHELL BRUMBER | | | 296.25 |
| 851 | WILLIAM MOY | | | 5,850.00 |
| 853 | LYLE SCHONBERGER | ANGELICA SCHONBERGER | | 780.00 |
| 861 | JAGDISHBHAI P PATEL & | SUBHADRABEN J PATEL JTTEN | | 17,550.00 |
| 863 | MARIA C MUSELER | | | 1,350.00 |
| 869 | MARK | HAIMANN | | 3,900.00 |
| 870 | CATHERINE LAUBACH AURENTZ | | | 251.81 |
| 882 | WILLIAM JEFFREY LAUBACH | | | 728.85 |
| 884 | GREGORY W STUBBLEFIELD | MARY L STUBBLEFIELD | | 4,678.74 |
| 886 | CATHY LYNN EVANS | RICHARD LEE SCHMITT | | 214.50 |
| 887 | ZOE ANN TYRRELL | | | 6.90 |
| 888 | CON HAROLD HENDREN | JOAN LEE HENDREN | | 3,900.00 |
| 889 | ROBERT G HANKERSON | PATTI A HAUKERSON | | 11,700.00 |
| 890 | ROBERT G KEMPTON | BARBARA D KEMPTON | | 43.63 |
| 891 | EDWIN WEST JR | | | 495.00 |
| 901 | LENORE A BOLING | | | 713.25 |
| 903 | KEVIN J KELLY | | | 1,552.00 |
| 905 | PAMELA HSU | | | 1,550.00 |
| 906 | JOHN G GLESNE | | | 2,830.00 |
| 908 | BARRY CAHN | | | 97.50 |
| 913 | DAVID L GORDON | | | 1,950.00 |
| 914 | JULIE P HEPBURN | | | 780.00 |
| 918 | ROBERT LEE GREGORY | | | 400.00 |
| 921 | LLOYD W STEPHENS | WANDA B STEPHENS | | 1,510.00 |

| Claim # | Name1 | Name2 | Name3 | Recognized Losses |
|---|---|---|---|---|
| 926 | FRANCISCO TANUDJAJA | | | 3,213.65 |
| 937 | JURIKA FAMILY TRUST U/A 1989 | | | 80,007.00 |
| 938 | JOHN 0 LONDELL | | | 780.00 |
| 941 | RICHARD TAUBER | | | 2,340.00 |
| 948 | TREY A RODRIGUEZ (JOSEPH) | | | 108.35 |
| 949 | RENNIE SALTZBERG | | | 6,404.50 |
| 953 | FRIEDMAN FOUNDATION | | | 9,750.00 |
| 954 | AUSTIN ALLEN ROUTON IRA | | | 3,130.00 |
| 956 | JAMES P HUGGINS | | | 3,900.00 |
| 960 | JOSEPH E SOUSSOU | | | 11,665.00 |
| 964 | GLENN E GERHART | | | 195.00 |
| 967 | SETH FREILICH | | | 117.00 |
| 968 | RIDGEWAY CAPITAL | | | 5,850.00 |
| 981 | CHARLES OYKHOUSE | | | 245.00 |
| 986 | TINA GOODMAN | | | 361.10 |
| 989 | JOSEPH RUBINO | | | 2,674.00 |
| 991 | DEBRA LARSON | WINSTON LARSON | | 1,991.12 |
| 993 | THOMAS J NYE | | | 19,540.00 |
| 997 | JUDITH ANDREWS -BENEFICIARY | | | 3,900.00 |
| 1003 | EDWIN L BAUM | | | 6,342.70 |
| 1007 | WESLEY E HARPER | | | 735.80 |
| 1009 | R WHITWORTH FLETCHER | | | 11,700.00 |
| 1010 | LARRY W TURNER | | | 390.00 |
| 1015 | MICHELINA VONA | | | 1,131.00 |
| 1016 | FLORIDA DENTAL ASSOCIATION,INC | | | 1,638.41 |
| 1017 | JOHN PATRICK TIGHE | | | 5,678.40 |
| 1020 | MICHELLE CAIN | | | 8.54 |
| 1026 | BERNARD FERSTER | | | 780.00 |
| 1028 | INGRID G KIPFER | | | 604.50 |
| 1029 | KURT F KIPFER | INGRID G KIPFER | | 1,170.00 |
| 1039 | EDWARD NEUMANN | CAROL NEUMANN | | 1,950.00 |
| 1042 | PEFCO LP | | | 27,549.00 |
| 1043 | PHILIP BYRNE | MYRA BYRNE | | 422.50 |
| 1044 | BRUCE A MASSELINK | | | 7,530.24 |
| 1048 | JOY F TELLE TRUSTEE U/A DTD 12/3/98 | FBO ELIZABETH S TELLE TRUST | | 3,400.00 |
| 1049 | JOY F TELLE TRUSTEE U/A DTD 12/3/98 | TRUST | | 3,400.00 |
| 1050 | LARRY FLOYD TELLE | | | 6,864.00 |
| 1052 | BRYAN SCHNABOLK | | | 2,224.00 |
| 1083 | Financial Recovery Technologies LLC FBO | BASTL JAMES A | | 1,950.00 |
| 1089 | Financial Recovery Technologies LLC FBO | ELLEN | | 2,243.25 |
| 1090 | Financial Recovery Technologies LLC FBO | CURTIS GARY | | 1,036.50 |
| 1207 | Class Action Services FBO | | Bank of America, N.A. | 5,070.00 |
| 1208 | Class Action Services FBO | | Bank of America, N.A. | 21,208.40 |
| 1313 | Class Action Services FBO | | EchoTrade, LLC | 2,293.00 |
| 1357 | Class Action Services FBO | | LLC | 7,441.50 |
| 1358 | Class Action Services FBO | | LLC | 7,032.00 |
| 1376 | Class Action Services FBO | | Group One Trading, L.P. | 52,594.09 |
| 1378 | Class Action Services FBO | | Group One Trading, L.P. | 36,857.02 |
| 1457 | Class Action Services FBO | | Jefferies & Company, Inc. | 780,204.87 |
| 1462 | Class Action Services FBO | | Jefferies & Company, Inc. | 1,154.10 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-3**

| Claim # | Name1 | Name2 | Name3 | Recognized Losses |
|---|---|---|---|---|
| 1577 | Class Action Services FBO | | Schonfeld Securities, LLC | 374.00 |
| 1708 | Class Action Services FBO | | Secure Trading Group, Inc | 265,216.32 |
| 1728 | Class Action Services FBO | | Sonic Technologies, LLC | 3,724.79 |
| 1775 | Class Action Services FBO | Brian Walsh | Brian Walsh | 804.00 |
| 1814 | Class Action Services FBO | Loeb Arbitrage Management, LP | Account | 605,592.00 |
| 1815 | Class Action Services FBO | Loeb Arbitrage Management, LP | Loeb Offshore Fund | 116,298.00 |
| 1818 | Class Action Services FBO | Management of San Francisco | C/O PHILADELPHIA | 1,785.60 |
| 1819 | Class Action Services FBO | Management of San Francisco | C/O PHILADELPHIA | 1,094.40 |
| 1820 | Class Action Services FBO | Management, L.P. | Capital Master Fund Ltd. | 11,555.70 |
| 1835 | Class Action Services FBO | Virtus Investment Partners | Phoenix-Engemann Small | 99,626.27 |
| 1836 | Class Action Services FBO | Virtus Investment Partners | Virtus All-Cap Growth Fund | 146,953.50 |
| 1837 | Class Action Services FBO | Virtus Investment Partners | Virtus All-Cap Growth Fund | 364,614.82 |
| 1839 | Class Action Services FBO | Virtus Investment Partners | Fund | 577,200.00 |
| 1840 | Class Action Services FBO | Virtus Investment Partners | Fund | 557,318.87 |
| 1847 | JOHN UGLESICH | | | 195.00 |
| 1852 | THOMAS M MOONEY | CYNTHIA A MOONEY | | 390.00 |
| 1860 | PAUL C GIROLAMO | | | 731.56 |
| 1865 | RAYMOND W PELLEY | | | 1,950.00 |
| 1867 | BARRY LUKENS | | | 1,053.00 |
| 1868 | IAN C PILARCZYK | | | 558.25 |
| 1877 | KENNETH C BOLTE | | | 7,800.00 |
| 1879 | IAN C PILARCZYK | | | 294.50 |
| 1881 | THE DOROTHY MAY WEIBLER TRUST | | | 799.00 |
| 1882 | JOSEPH A WORTMAN | | | 9,945.00 |
| 1883 | JEFFREY W SMITH | | | 960.00 |
| 1886 | KERRY L DIETRICH | | | 195.00 |
| 1892 | RBC WEALTH MGMT CUST | EDGAR H FISCHER IRA | | 2,415.00 |
| 1899 | RUDOLPH KOCHMAN | | | 3,160.00 |
| 1900 | EVELYN KOCHMAN | | | 2,930.00 |
| 1901 | CARL L MIDJAAS | | | 3,451.51 |
| 1906 | ELISSA HEILICHER | | | 780.00 |
| 1918 | ROBERT B BALDWIN | | | 3,900.00 |
| 1923 | LOWER POTTSGROVE TOWNSHIP UNIFORMED | PENSION PLAN | | 6,581.12 |
| 1924 | LOWER POTTSGROVE TOWNSHIP NON-UNIFORME | PENSION PLAN | | 2,467.92 |
| 1927 | BRYAN SCHNABOLK | | | 3,900.00 |
| 1929 | JAMES | COOK | | 746.00 |
| 1934 | FREDRIC R HOROWITZ TTEE FREDRIC R | CATHERINE O'BRIEN | | 771.00 |
| 1935 | JOSH NORMAN | | | 2,540.00 |
| 1940 | JAMES B DOYLE | | | 3,900.00 |
| 1942 | MICHAEL R GIBSON | JULIE A GIBSON | | 390.00 |
| 1950 | GINA L ROWEDDER | | | 235.00 |
| 1952 | PETER HEDBERG | | | 3,900.00 |
| 1953 | JAMES G LOEPER & | PHILOMENA LOEPER JTWROS | | 2,625.80 |
| 1955 | DONALD R JACKSON | JACKSON | | 975.00 |
| 1957 | ERIN | UPDIKE | | 1,170.00 |
| 1968 | ARTHUR R MILLER | | | 2,032.59 |
| 1971 | AMY MARTHA MCDONALD | | | 1,326.00 |
| 1972 | AMY MARTHA MCDONALD | | | 5,362.50 |
| 1973 | AMY MARTHA MCDONALD | | | 1,326.00 |
| 1974 | AMY MARTHA MCDONALD | | | 5,362.50 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-3**

| Claim # | Name1 | Name2 | Name3 | Recognized Losses |
|---|---|---|---|---|
| 1979 | ALAN N LINKER REVOCABLE TRUST | C/O ALAN N LINKER TRUSTEE | | 4,570.00 |
| 1980 | DONALD H FLOWERS | | | 4,212.00 |
| 1983 | WINONA S YOUNG | | | 464.00 |
| 1989 | BILL KOBLISKA | | | 1,040.22 |
| 1990 | ROGERS NORTHWEST INC | | | 1,150.80 |
| 2027 | | ROBERT LIEBLANG | | 345,465.90 |
| 2032 | DONNA M | UGLESICH | | 195.00 |
| 2033 | NATIONAL FENCE CORPORATION | | | 390.00 |
| 2036 | KATHERINE E BRACKEN | PAUL MICHAEL BRACKEN | | 1,735.50 |
| 2037 | ADAM LEV HOFFMAN | | | 665.40 |
| 2039 | THOMAS J POUPORE | | | 3,900.00 |
| 2040 | STEFAN MOISICA | M | | 1.89 |
| 2047 | GILBERT A BUNCH | VALERIE J BUNCH | | 390.00 |
| 2049 | AMY BETH MORTON | | | 1,384.20 |
| 2050 | ISBAN COMPANY | | | 308.90 |
| 2054 | ELEANOR R MURPHY | | | 19,500.00 |
| 2055 | JOHN A MURPHY JR | | | 65,290.00 |
| 2066 | WALTER H HUBBARD | | | 3,900.00 |
| 2069 | KEITH A SHEELEY | | | 5,850.00 |
| 2072 | FARUK KOREISHI | | | 7,410.00 |
| 2073 | MERWIN MEMORIAL FREE CLINIC FOR ANIMAL | TREASURER | | 27,007.50 |
| 2074 | ROBERT W SPINILLO TR UA 06 02 92 | | | 3,510.00 |
| 2076 | DORIS GREENWALD | | | 3,608.00 |
| 2079 | LESLIE | SRACER | | 3,120.00 |
| 2080 | NICHOLAS FINDLAY | | | 5,793.30 |
| 2093 | CAROLE LUSTIG-BEREZ | | | 3,012.17 |
| 2094 | HEIDI M RILEY IRA | | | 585.00 |
| 2095 | RONALD E BRENNEMAN | | | 395.10 |
| 2097 | PAUL SAMENEO-TURNER | EUENAELLE SAMENGO-TURNER | | 3,120.00 |
| 2106 | CRAIG GROLL | | | 8.53 |
| 2110 | SEAM PARK | | | 464.10 |
| 2113 | CLIFFORD BROWN | | | 11,130.00 |
| 2116 | SELMA OLCHIN GRANTOR TRUST SELMA OLCHI | CHERYL FORREST | | 1,170.00 |
| 2123 | DEREK F HAYNER & MARGARET PEGGY HAYNER | | | 780.00 |
| 2126 | KENNETH RENZONI | | | 19.50 |
| 2130 | CAREN PRICE | | | 1,950.00 |
| 2132 | LEONOR ARDILA TTEE | | | 16,770.00 |
| 2133 | JEAN C HSIUNG | | | 390.00 |
| 2134 | JEAN HSIUNG | RICHARD W ALLEN | | 1,840.00 |
| 2138 | MARK J SMITH | CHERIE SMITH | | 106.90 |
| 2148 | STEVEN SKOLER | | | 2,320.50 |
| 2151 | FLO & RIK HENRIKSON CHARITABLE | REMAINER UNITRUST | | 7,800.00 |
| 2152 | JEANNE L MANISCHEWITZ TR | DAVID MANISCHEWITZ TTEE | | 147.00 |
| 2163 | STEPHAN KASS | IRENE KELLOGG | | 22,065.90 |
| 2170 | JILL REUSS IRA | | | 125.70 |
| 2172 | DALE A BURNINGHAM | JANEEL O BURNINGHAM | | 158.67 |
| 2174 | PAUL M DETTINGER | JUNE E DETTINGER | | 706.25 |
| 2176 | DAVID RADNER TRUSTEE FBO BURTON | SANDRA ZIPSER CRT | | 7,256.00 |
| 2177 | FAY SPINDEL | | | 11,310.00 |
| 2179 | MARGARET LANDRUM | | | 390.00 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-3

| Claim # | Name1 | Name2 | Name3 | Recognized Losses |
|---|---|---|---|---|
| 2181 | DAVID E HOOPS | | | 780.00 |
| 2184 | FREDERICK RAPOPORT IRA UBS | CUSTODIAN | | 6,596.00 |
| 2185 | STEVEN MILLER IRA UBS | CUSTODIAN | | 5,151.00 |
| 2186 | MARK I WARREN PSP | | | 5,151.00 |
| 2187 | GABRIELLE AMBURSTONE TRUST | TRUSTEE | | 4,680.00 |
| 2188 | RONALD G ZACK | SUZANNE ZACK | | 12,480.00 |
| 2189 | GENE KRUEGER | | | 390.00 |
| 2192 | GERALD R VAN AKIN | | | 6,892.84 |
| 2208 | HOWARD SHORT | | | 3,725.00 |
| 2209 | HOWARD SHORT | | | 3,580.00 |
| 2214 | KATHERINE A. HESS | | | 3,900.00 |
| 2215 | KANDICE L KLEIN | | | 3,810.40 |
| 2216 | JAMES GRIFFIN | | | 3,748.70 |
| 2217 | RENEE KINSELLA | | | 1,174.12 |
| 2219 | TALAT HEKMAT | | | 3,900.00 |
| 2228 | ELIAS BACHMANN | | | 546.64 |
| 2236 | JANET E GEBHARD | | | 623.15 |
| 2239 | MCCUNE CONSTRUCTION INC | BERNARD L MCCUNE | | 10,530.00 |
| 2240 | JOANN HEALY MCCUNE | CGM ROTH IRA CUSTODIAN | | 819.00 |
| 2244 | PAULA SILVERMAN WEBERMAN | | | 7,435.00 |
| 2246 | BARRY A LUKENS CUST FOR BARRIE M LUKEN | BARRIE M LUKENS | | 390.00 |
| 2253 | DANIEL KLIONSKY | JANEE STUDNITZER | | 3,900.00 |
| 2254 | NANCY A TRAVIS | | | 2,340.00 |
| 2263 | ISAAC DORON | | | 780.00 |
| 2264 | SCOTT A SHELTON | VICTORIA E SHELTON | | 5,850.00 |
| 2279 | BRANCH BANKING & TRUST CO | K PS | | 1,170.00 |
| 2290 | NEIL T YOUNG | | | 19,500.00 |
| 2291 | WATERSEDGE INVESTMENT NEOPHYTES | | | 1,941.00 |
| 2292 | DONALD CHVATAL | | | 76.00 |
| 2296 | ELAINA MARIE NEWMAN | | | 325.00 |
| 2297 | ALAN R BYERS | MARTAWN C BYERS JT TEN | | 390.00 |
| 2300 | JAMES WATKIN | | | 390.00 |
| 2302 | DONNA B WERNZ | | | 972.50 |
| 2303 | OTTO W YOUNG | JANET D YOUNG | | 371.00 |
| 2306 | DONALD R HENDERSON | | | 3,030.00 |
| 2307 | MARGARET C O'HARE | | | 1,150.00 |
| 2309 | THOMAS J O'HARE | | | 2,150.40 |
| 2316 | VTCTOR W RICHES | KIMBERLY D RICHES | | 78,000.00 |
| 2321 | DONALD RAPPIN | DONNA RAPPIN | | 282.64 |
| 2329 | JAMES A SWAN JR 1998 TRUST UA 3/5/98 | JR TTEES | | 2,471.00 |
| 2339 | GITASRI MAZUMDAR | TANIYA MAZUMDAR | | 5,850.00 |
| 2340 | JUDITH M RADNER | | | 3,451.50 |
| 2342 | DONNA K REDNOUR | | | 1,903.20 |
| 2345 | TEMPLE ISRAEL | | | 22,552.00 |
| 2348 | PAUL R MALNATI | MARY F MALNATI | | 3,259.50 |
| 2352 | CATALYSIS PARTNERS LLC | | | 3,655.19 |
| 2358 | JOHN R NORTON | TRUST | | 40,560.00 |
| 2361 | RICHARD C NELSON | | | 3,790.00 |
| 2363 | JACK EGNATINSKY | | | 2,320.00 |
| 2364 | LLYR ASSOCIATES LP | C/O LAMB & BARNDSKY | | 7,986.16 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-3

| Claim # | Name1 | Name2 | Name3 | Recognized Losses |
|---|---|---|---|---|
| 2365 | LLYR CHARITABLE ANNUITY TRUST | PAUL LAMB TTEE | | 2,511.44 |
| 2366 | CATALYSIS OFFSHORE LTD | AUGUSTIN | | 2,760.31 |
| 2368 | ALAN ROSEN | CARYN ROSEN | | 10,455.00 |
| 2386 | RICHARD C HORRATH | PATRICIA M HORRATH | | 1,872.00 |
| 2388 | PAUL J LLOYD AND JANE LLOYD | | | 6,715.12 |
| 2392 | LISANN J JACOBS | | | 400.84 |
| 2396 | THOMAS J GITTER TR | | | 13,020.00 |
| 2400 | BARRY J KELLY | | | 262.00 |
| 2408 | PER LARSEN | DEBORAH LARSEN | | 3,068.91 |
| 2412 | BERND ULKEN | | | 3,300.00 |
| 2414 | JOSEPH R ASIAF | | | 3,900.00 |
| 2420 | CRAIG BRUMFIELD | | | 396.77 |
| 2428 | APOLLONIA BUZZETTA | | | 1,560.00 |
| 2437 | THE BERGER FAMILY TRUST | | | 1,797.90 |
| 2440 | M GEORGE TASHJIAN | | | 6,615.00 |
| 2441 | M GEORGE TASHJIAN | MATILDA TASHJIAN | | 3,642.64 |
| 2446 | PAMELA G LAWRENCE | THOMAS A LAWRENCE | | 720.00 |
| 2447 | ELIOT BRENNER AND | NEIL BRENNER JTWROS | | 7,800.00 |
| 2453 | HELEN R GAGE | | | 32,913.80 |
| 2454 | HELEN R GAGE | | | 6,024.00 |
| 2455 | ANTHONY HILL | | | 3,441.80 |
| 2457 | ANDREW FEINSTEIN | | | 1,086.00 |
| 2460 | ALAN C SCHMIEDERER TTEE FBO | TRUST DATED | | 1,452.00 |
| 2461 | DIARMUID CORRY | | | 1,267.50 |
| 2463 | BRENDA TAYLOR SHIPMAN | | | 1,170.00 |
| 2464 | SRINIVASAN RAGHUNATHAN | RAGHUNATHAN | | 13,400.00 |
| 2465 | DENNIS R HARDIN | | | 3,162.00 |
| 2466 | DENNIS R HARDIN | BARBARA A HARDIN | | 21,560.00 |
| 2467 | NINA J KISELA | | | 1,950.00 |
| 2469 | DELBERT G HENRY | | | 806.23 |
| 2470 | ESTHER L COCHRAN | MARVIN E COCHRAN | | 2,242.50 |
| 2473 | LARA DE ANN | | | 74.80 |
| 2474 | RUEDIGER THEIS | | | 4,435.33 |
| 2475 | ROY HOLDER | | | 1,733.00 |
| 2476 | SUSAN DEMOS | | | 2,730.00 |
| 2479 | MJCHAEL DRISCOLL | | | 331.50 |
| 2480 | MARY E CROES JT | EMIL CROES | | 2,340.00 |
| 2481 | MARY E CROES | | | 3,719.90 |
| 2482 | CHARLES N NEWMAN | | | 75.00 |
| 2484 | JONATHAN COLEMAN | | | 3,120.00 |
| 2490 | TREVINO FAMILY TRUST | | | 3,449.60 |
| 2491 | THOMAS S WATSON TRUST | | | 3,256.00 |
| 2492 | LINDA T WATSON TR | | | 5,156.80 |
| 2495 | PETER G KALTMAN | | | 7,800.00 |
| 2496 | VALERIE J KALTMAN | | | 1,950.00 |
| 2500 | RICHARD J FRIEL TTEE LINDA L FRIELTTEE | 10/13/89 | | 173.72 |
| 2506 | CARLA R ACKLEY | | | 117.00 |
| 2509 | DAVID GOODTREE | LESLIE ANN GORDON | | 19,500.00 |
| 2511 | KIRK | NEWMAN | | 1,858.20 |
| 2516 | TOM Y SMITH | SARAH S SMITH | | 1,500.00 |

| Claim # | Name1 | Name2 | Name3 | Recognized Losses |
|---|---|---|---|---|
| 2525 | FRANK GEREMIA | | | 1,809.98 |
| 2526 | NORTHLEA PARTNERS, LLLP | | | 6,324.00 |
| 2527 | ARNOLD J BOGUS | | | 1,508.00 |
| 2530 | SHEILA K MICHAEL | | | 507.00 |
| 2531 | FREDA BOREK GOLDSTEIN | ISRAEL GOLDSTEIN | | 1,950.00 |
| 2532 | O.ALLEN LADRIERE | SHARON O LADRIERE | | 3,900.00 |
| 2534 | EDWARD J PICONE | | | 3,900.00 |
| 2538 | R CRAIG MCFARLAND | AUDREY MCFARLAND | | 1,560.00 |
| 2540 | STEVEN R FROUM | SHARON M FROUM JT TEN | | 378.90 |
| 2542 | SHARI BOREK | | | 1,950.00 |
| 2550 | LAURA SIMONDS | | | 6.96 |
| 2552 | MICHAEL ALIOTO | | | 19,500.00 |
| 2553 | JOSEPH B WORTMAN | | | 46,800.00 |
| 2556 | HERBERT J HOFFMAN | | | 1,560.00 |
| 2559 | LESTER B ZABRONSKY IRA | | | 2,830.00 |
| 2560 | ADAM SCHAFFER | MELISSA SANDLER | | 931.40 |
| 2563 | THOMAS COBAU | | | 4,680.00 |
| 2565 | LYNDSI J DVORIN | | | 851.97 |
| 2568 | EDWARD T SWIRE MD | | | 3,900.00 |
| 2569 | DONALD P RUSSELL | CHERYL L RUSSELL | | 9,338.88 |
| 2574 | RONALD WEINBERGER | | | 11,700.00 |
| 2578 | BETTY LABUSH | | | 146.00 |
| 2579 | DANNY C BOLBECKER | | | 195.00 |
| 2587 | JOLLY CHEN | | | 11,138.00 |
| 2590 | DAVID L NEISIUS | | | 15,260.00 |
| 2598 | MARCIA ZABRONSKY IRA | | | 1,430.00 |
| 2601 | PATRICIA A GILLESBY | | | 1,950.00 |
| 2602 | GORDON L GILLESBY | | | 339.00 |
| 2606 | ELAINE J SPROWER | | | 898.98 |
| 2618 | HANS J HAHNE | | | 3,510.00 |
| 2623 | TERRY WONG | | | 152.00 |
| 2626 | JEFFREY M SPELDER | | | 390.00 |
| 2629 | HERBERT WECSLER IRREV FAMILY TRUST | C/O MICHAEL WECHSLER | | 3,900.00 |
| 2630 | JAY M SPRITZLER | | | 36,940.00 |
| 2634 | PHYLLIS CORSAIR | | | 3,925.50 |
| 2635 | ROBERT E PEARL | | | 721.80 |
| 2636 | THEODORE J HOFFBERG | | | 46.39 |
| 2638 | ANTHONY FERRAGAMO | | | 4,537.00 |
| 2639 | ANTHONY FERRAGAMO | | | 20,760.00 |
| 2641 | KENNETH W SEIGEL | | | 143.98 |
| 2642 | MARK WATT | | | 2,340.00 |
| 2643 | PEUEHOUSE FAMILY PARTNERSHIP LTD | | | 22,618.70 |
| 2646 | LILLIAN T LI | | | 1,170.00 |
| 2647 | JORGE E ORTIZ | JORGE A ORTIZ DECEASED | | 842.64 |
| 2661 | SUSAN KAVALER SCHWARTZ | | | 674.70 |
| 2672 | CONSTANTINE STATHOPOULOS | | | 639.00 |
| 2674 | LE ROY M LAW | JUDY LAW | | 23,400.00 |
| 2678 | PHYLLIS CORSAIR | PHYLLIS S CORSAIR | | 350.98 |
| 2679 | RICHARD B JUSTICE | | | 1,022.00 |
| 2687 | GEZA GRUENWALD | | | 1,950.00 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-3

| Claim # | Name1 | Name2 | Name3 | Recognized Losses |
|---|---|---|---|---|
| 2688 | RICHARD SCOTT | | | 11,170.00 |
| 2695 | GOURJI | SHAUL | | 6,640.00 |
| 2699 | BENJAMIN WAXENBERG | | | 1,170.00 |
| 2704 | KUNG GENE CHU | | | 1,495.15 |
| 2705 | KATHKYN M CHU | CHIH-CHANG CHU | | 897.00 |
| 2709 | HUGH WHITE | | | 187.20 |
| 2711 | RAOUL VEGOSEN | | | 532.00 |
| 2712 | PHILIP J LEVIEN TTEE FBO | GEORGE JO LEVIEN 06/12/84 | | 253.99 |
| 2714 | JAMES A FERGUSON | | | 390.00 |
| 2715 | AGNES R BRADT | GEORGE E BRADT | | 3,900.00 |
| 2716 | DEAN J BROOKS | RENAE E BROOKS | | 2,480.00 |
| 2717 | ROBIN MARQUARDT | | | 136.50 |
| 2720 | EVA MOCK | | | 175.50 |
| 2722 | NATHAN NAHMIAS TTEE FBO VANALDEN ASSOC | | | 1,950.00 |
| 2724 | ARNOLD H BROWN IRA | | | 422.40 |
| 2731 | PAUL GREENSPAN | | | 1,842.53 |
| 2732 | TROXEL W LIGHT | | | 3,900.00 |
| 2740 | KALYAN GUPTA | | | 390.00 |
| 2742 | JUDY ZEE | | | 924.00 |
| 2746 | RICHARD BLANK | | | 1,755.00 |
| 2747 | RICHARD BLANK | | | 42,615.00 |
| 2748 | RICHARD BLANK | | | 227,242.23 |
| 2752 | HENRY WELLS | | | 11,700.00 |
| 2754 | BMO INVESTOR LINE ACCOUNT 211-56845-12 | | | 3,900.00 |
| 2773 | IRENE DIMINNO AND ARTHUR DIMINNO TTEES | TRUST | | 8,080.00 |
| 2775 | SUZIE COLLIN | | | 2,730.00 |
| 2778 | LARRY B VINING | THERESA S VINING | | 4,290.00 |
| 2779 | REBECCA VINING HOWELL | | | 1,950.00 |
| 2782 | MEDER COMMUNICATIONS INC | | | 39,000.00 |
| 2784 | DIMITRI AND JULIE TRETCHIKOFF | | | 1,414.50 |
| 2793 | ROBERT M KAHN MD MICHAEL ALAN KAHN | D KAHN | | 5,850.00 |
| 2797 | STEVEN KIRKLAND | | | 420.00 |
| 2798 | KAREN CHZAYUAN TSAO | | | 1,074.00 |
| 2799 | RICHARD J BANAKUS | | | 97,500.00 |
| 2806 | ELINOR B KINLAND | | | 1,950.00 |
| 2807 | DAVID SAKLAD | | | 3,705.00 |
| 2820 | DAVID L CHANDLER | | | 2,867.88 |
| 2825 | JOHN D BECKER IRA | | | 390.00 |
| 2827 | MICHELLE K BECKER IRA | | | 390.00 |
| 2828 | STANLEY PIERCE | | | 5,785.20 |
| 2830 | JAMES M | WEST | | 7,020.00 |
| 2832 | GARY J GRECO | | | 10,215.00 |
| 2837 | STEPHEN RUFFINI | | | 7,800.00 |
| 2847 | CYNTHIA KARLIC | | | 318.00 |
| 2857 | SELVIN R OSBOURNE | | | 390.00 |
| 2860 | THOMAS J GITTER IRA | | | 3,396.00 |
| 2863 | BETSY J MIGDAL | | | 47.47 |
| 2864 | NORMAN L ELARTH | | | 1,658.70 |
| 2865 | MICHAEL MADDEN | | | 216.80 |
| 2867 | RAJENDRA AGARWAL | | | 955.00 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-3

| Claim # | Name1 | Name2 | Name3 | Recognized Losses |
|---|---|---|---|---|
| 2868 | KENNETH E GETTMAN | | | 191.50 |
| 2869 | MERLIGE BASAVARAJU | SULOCHANA BASAVARAJU | | 390.00 |
| 2872 | DEBY M KURTZ | | | 133.00 |
| 2887 | BARRY WEISS | | | 390.00 |
| 2889 | VIVIAN LEBER | | | 969.00 |
| 2890 | STEVEN HERSCOVITZ | CHERYL SMITH | | 2,604.00 |
| 2892 | WILLIAM D GLASPIE JR | | | 736.50 |
| 2893 | WILLIAM BRUCE CLARK | | | 1,750.00 |
| 2904 | GS MASTER TRUST | MGT | | 118,950.00 |
| 2905 | THE MERGER FUND VL | MGT. | | 11,058.00 |
| 2906 | THE MERGER FUND | MGT | | 2,454,024.30 |
| 2918 | JERI HERRMANN | | | 404.00 |
| 2925 | EDWARD C WANG | | | 1,560.00 |
| 2926 | CNB FBO CAA MANAGED PENN CAPITAL MGT. | | | 18,710.32 |
| 2927 | CNB FBO CHEISTENSEN GLASER 401K E EARL | | | 5,258.25 |
| 2930 | MICHAEL PEMBERTON | | | 3,900.00 |
| 2932 | TORDON EVANS | | | 7,121.20 |
| 2933 | NANCY E RADZIUNAS CMG IRA CUSTODIAN | | | 1,950.00 |
| 2938 | SECURITIES CLASS ACTION ADVISERS FBO: | Market Street Securities 545 | | 91,327.04 |
| 2939 | KEY BANK NA FBO: | SMITH KEVIN L MD R/O | IRAT | 1,744.29 |
| 2940 | KEY BANK NA FBO: | CAP S/P | | 450.75 |
| 2944 | KEY BANK NA FBO: | PENN SP | | 299.30 |
| 2962 | KEY BANK NA FBO: | CUST | | 25,096.50 |
| 2963 | KEY BANK NA FBO: | SP | | 1,064.29 |
| 2969 | CORDELIA CORP PRIVATE FAMILY FOUNDATION | | | 445.96 |
| 2970 | BURTON FDN IMA-PENN SMALL CAP OPP | | | 13,918.19 |
| 2971 | THE ROBERT LEVY IMA/PENN | | | 892.71 |
| 2972 | L RUWITCH QTIP-PENN SML CAP OPL HLD | | | 1,181.78 |
| 2975 | Deutsche Bank Securities Inc | | | 542,127.27 |
| 3001 | Class Action Services FBO | Great Point Trading | | 390.00 |
| 3092 | GARY R WEBB IRA | | | 19,500.00 |
| 3102 | DAVID L LANE | | | 6,620.00 |
| 3106 | ELLEN FOLLETT | | | 117.00 |
| 3121 | PETER MG CHANG | MARIE CHANG | | 1,950.00 |
| 3130 | GARY R WEBB | PAULA L WEBB | | 33,150.00 |
| 3131 | PAULA L WEBB IRA | | | 44,210.40 |
| 3137 | JOHN R NORTON | TRUST | | 40,560.00 |
| 3138 | BRIAN C MA | CINDY M CHIU-MA | | 780.00 |
| 3140 | KINGSLEY INC RETIREMENT PLAN F/GILDIN | H GILDIN - G GILDIN | | 2,173.10 |
| 3141 | HERBERT GILDIN | | | 76.50 |
| 3142 | GLORIA GILDIN | | | 3,746.25 |
| 3143 | HERBERT GILDIN CGM IRA ROLLOVER | | | 4,736.60 |
| 3144 | HILLIGOSS ROBERT L | | | 1,050.00 |
| 3146 | IONEL KLIPPER | | | 5,877.50 |
| 3148 | GABLE VINCENT | | | 600.00 |
| 3149 | ARTHUR BACKSTROM JR | | | 3,900.00 |
| 3163 | DAVID A SMALL | | | 4,680.00 |
| 3164 | DAWN MORAND | | | 3,900.00 |
| 3166 | DALE E SHUSTER | | | 1,015.80 |
| 3172 | MARGARET LAMONDE CUST FOR RYAN JAMES | LAMONDE UMAUTMA | | 78.00 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-3

| Claim # | Name1 | Name2 | Name3 | Recognized Losses |
|---|---|---|---|---|
| 3173 | THOMAS ROTH | | | 472.01 |
| 3175 | ERIC M WONG | | | 390.00 |
| 3178 | 7000 A SHAPIRO | | | 780.00 |
| 3179 | ELBERT G SANDOZ | | | 4,290.00 |
| 3180 | KATHLEEN A POLIT-SANDOZ | | | 3,900.00 |
| 3181 | RICHARD LOBDELL | EVELYN FORGET | | 1,560.00 |
| 3182 | ANDRE PAQUET. | | | 3,900.00 |
| 3187 | JAMES M JOSEPH | | | 972.50 |
| 3200 | MARILYN MILLER | WARREN MILLER | | 3,066.00 |
| 3203 | JERRY GAJEWSKI | | | 1,950.00 |
| 3208 | KEVIN BRISLEY | | | 390.00 |
| 3220 | MURPHY BRIAN F REV TR SHAKER | | | 10,491.00 |
| 3221 | MURPHY MJ SR CHAR REM UNITRUST | | | 3,802.43 |
| 3223 | SEAN QUAY LEFEBVRE | | | 3,900.00 |
| 3224 | JAMES L BABER JR | | | 10,530.00 |
| 3225 | JAMES DELASHO | FRANCES DELASHO | | 7,549.80 |
| 3231 | LOUIS CONTE | LUCILLE CONTE | | 10,808.40 |
| 3248 | NORRIS, PERNE & FRENCH LLP | THOMAS E WITTERS IRA R/O | | 2,340.00 |
| 3249 | NORRIS, PERNE & FRENCH LLP | BONNIE J LEWIS TRUST | | 3,900.00 |
| 3251 | NORRIS, PERNE & FRENCH LLP | TRUST | | 3,510.00 |
| 3252 | NORRIS, PERNE & FRENCH LLP | ERMA LAVERNE SPRAGUE IRA | | 1,072.50 |
| 3253 | NORRIS, PERNE & FRENCH LLP | NEIL GREGORY MARR IRA | | 3,396.90 |
| 3254 | NORRIS, PERNE & FRENCH LLP | KURT M ARVIDSON | | 1,950.00 |
| 3255 | NORRIS, PERNE & FRENCH LLP | MICHAEL BERNSTEIN | | 3,734.78 |
| 3256 | NORRIS, PERNE & FRENCH LLP | KEVIN H CLARK IRA | | 2,415.00 |
| 3257 | NORRIS, PERNE & FRENCH LLP | JTWROS | | 1,560.00 |
| 3258 | NORRIS, PERNE & FRENCH LLP | JUSTIN KYLE JERDING TRUST | | 1,306.44 |
| 3259 | NORRIS, PERNE & FRENCH LLP | JTWROS | | 2,337.03 |
| 3260 | NORRIS, PERNE & FRENCH LLP | DR BRUCE MASSELINK IRA | | 7,530.24 |
| 3261 | NORRIS, PERNE & FRENCH LLP | DANIEL A ARSULOWICZ SEP IRA | | 3,899.20 |
| 3262 | NORRIS, PERNE & FRENCH LLP | ERIC HOFLEY | | 3,816.90 |
| 3263 | NORRIS, PERNE & FRENCH LLP | JONATHON HOFLEY TRUST | | 3,746.20 |
| 3264 | NORRIS, PERNE & FRENCH LLP | TRUST | | 3,900.00 |
| 3265 | NORRIS, PERNE & FRENCH LLP | DONNA J STINE R/O IRA | | 2,340.00 |
| 3266 | NORRIS, PERNE & FRENCH LLP | JUNE I WALKER LIVING TRUST | | 3,120.00 |
| 3267 | NORRIS, PERNE & FRENCH LLP | WAYNE SHABAZ IRA | | 3,400.20 |
| 3268 | NORRIS, PERNE & FRENCH LLP | TRUST | | 5,850.00 |
| 3269 | NORRIS, PERNE & FRENCH LLP | MARK N FOLKENING MD | | 3,877.00 |
| 3270 | NORRIS, PERNE & FRENCH LLP | OWNERS | | 3,856.00 |
| 3271 | NORRIS, PERNE & FRENCH LLP | RUDOLF E HANKA IRA R/O | | 5,850.00 |
| 3272 | NORRIS, PERNE & FRENCH LLP | TITEWAD HOLDINGS LLC | | 7,800.00 |
| 3273 | NORRIS, PERNE & FRENCH LLP | MARTIN P DUGAN TRUST | | 3,900.00 |
| 3274 | NORRIS, PERNE & FRENCH LLP | BEVERLY WALCOTT TRUST | | 5,070.00 |
| 3275 | NORRIS, PERNE & FRENCH LLP | ROBERT S GALIEN IRA | | 2,784.00 |
| 3276 | NORRIS, PERNE & FRENCH LLP | IRA | | 2,720.16 |
| 3277 | NORRIS, PERNE & FRENCH LLP | DR NELSON M HERSH TRUST | | 1,950.00 |
| 3279 | NORRIS, PERNE & FRENCH LLP | JOHN P SCHNEIDER SEP IRA | | 2,340.00 |
| 3298 | J.P. Morgan Securities LLC | | | 2,372,704.96 |
| 3316 | GOLDMAN SACHS ASSET MANAGEMENT | CAP GROWTH FUND | | 195,790.24 |
| 3327 | JP MORGAN CHASE | EQ ADVISORS TRUST | | 58,513.00 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-3

| Claim # | Name1 | Name2 | Name3 | Recognized Losses |
|---|---|---|---|---|
| 3341 | JP MORGAN CHASE | CAP BLEND | | 184,861.14 |
| 3347 | JP MORGAN CHASE | DALLAS FT WORTH REGIONAL | CAPITAL MANAGEMENT | 46,488.00 |
| 3358 | Liquid Claims LLC C/o | AF Capital LLC | | 39,477.61 |
| 3359 | Liquid Claims LLC C/o | Castle Strategic Trading LLC | | 5,460.00 |
| 3423 | Liquid Claims LLC C/o | Trillium Trading LLC | | 582.00 |
| 3425 | Liquid Claims LLC C/o | Trillium Trading LLC | | 3,371.50 |
| 3451 | Liquid Claims LLC C/o | Trillium Trading LLC | | 60.00 |
| 3466 | Liquid Claims LLC C/o | Trillium Trading LLC | | 773.73 |
| 3511 | THE VANGUARD GROUP | Portfolio | | 854,490.74 |
| 3513 | THE VANGUARD GROUP | Vanguard U.S. Discoveries Fund | | 16,709.70 |
| 3514 | THE VANGUARD GROUP | Vanguard Explorer Fund | | 4,515,272.69 |
| 3545 | STATE STREET BANK IBT LEGACY | DANIEL J.^GOPEN | | 628.33 |
| 3548 | STATE STREET BANK IBT LEGACY | EVA^GOPEN TRUST 'B' | | 628.33 |
| 3553 | STATE STREET BANK IBT LEGACY | 2002 | | 628.33 |
| 3557 | STATE STREET BANK IBT LEGACY | INV MGMT | | 16,302.44 |
| 3558 | STATE STREET BANK IBT LEGACY | DAVID KOTOK IRA ROLLOVER | | 21,272.43 |
| 3606 | STATE STREET BANK & TRUST CO | STATE OF ALASKA | BENEFITS PLANS | 291,171.00 |
| 3618 | STATE STREET BANK & TRUST CO | TRUST | | 1,103,481.20 |
| 3619 | STATE STREET BANK & TRUST CO | TRUST | | 73,882.88 |
| 3620 | STATE STREET BANK & TRUST CO | TRUST | | 128,244.34 |
| 3657 | STATE STREET BANK & TRUST CO | CANADA FUND - | SECTION | 245,514.59 |
| 3658 | STATE STREET BANK & TRUST CO | CO INVESTMENT | RETIREMENT PLANS | 6,319.36 |
| 3670 | THE NORTHERN TRUST CO | Limited Master Trust Fund | | 2,099.66 |
| 3674 | THE NORTHERN TRUST CO | Wheels Common Investment Fund | | 12,090.00 |
| 3685 | THE NORTHERN TRUST CO | Benefit Master Trust | | 7,842.47 |
| 3686 | THE NORTHERN TRUST CO | Benefit Master Trust | | 36,777.32 |
| 3698 | THE NORTHERN TRUST CO | DREHIHAUS * | | 100,265.10 |
| 3709 | THE NORTHERN TRUST CO | Retirement Trust | | 133,224.00 |
| 3723 | THE NORTHERN TRUST CO | Freescale Semiconductor, Inc. | (401K) | 202,105.80 |
| 3731 | THE NORTHERN TRUST CO | Retirement Plan | | 19,174.57 |
| 3762 | THE NORTHERN TRUST CO | California Healthcare Foundation | | 4,196.40 |
| 3773 | THE NORTHERN TRUST CO | TRANSITION ACCOUNT | | 109,359.90 |
| 3775 | THE NORTHERN TRUST CO | CITY OF AUSTIN EMPLOYEES | DRIEHAUS CAPITAL | 270,870.60 |
| 3796 | THE NORTHERN TRUST CO | Sharing | Custody Agreement | 96,345.60 |
| 3798 | THE NORTHERN TRUST CO | PEMA FOUNDATION - DRIEHAUS | INC. | 9,387.30 |
| 3812 | THE NORTHERN TRUST CO | DRIEHAUS | | 21,407.10 |
| 3822 | THE NORTHERN TRUST CO | Michigan Catholic Conference | Investment Pool | 468.00 |
| 3838 | THE NORTHERN TRUST CO | Foundation | | 129,377.38 |
| 3839 | THE NORTHERN TRUST CO | FOUNDATION | DRIEHAUS CAPITAL | 28,458.30 |
| 3841 | THE NORTHERN TRUST CO | FORD-UAW WAM-FOREIGN | FOREIGN | 780.00 |
| 3842 | THE NORTHERN TRUST CO | Foundation | | 39,971.10 |
| 3848 | THE NORTHERN TRUST CO | The Annenberg Foundation | | 383,955.00 |
| 3851 | THE NORTHERN TRUST CO | Van Andel Institute | | 39,000.00 |
| 3859 | THE NORTHERN TRUST CO | Northern Trust Multi-Advisor Fund | | 54,736.50 |
| 3879 | BMO HARRIS BANK NA TTEE FBO: | SMALL CAP | | 1,304.52 |
| 3881 | BMO HARRIS BANK NA TTEE FBO: | SMALL CAP | | 66.30 |
| 3883 | BMO HARRIS BANK NA TTEE FBO: | SMALL GROWTH | | 239.78 |
| 3884 | BMO HARRIS BANK NA TTEE FBO: | SM CP GR | | 203.64 |
| 3889 | BMO HARRIS BANK NA TTEE FBO: | AGY SM GR | | 3,006.90 |
| 3890 | BMO HARRIS BANK NA TTEE FBO: | AGY - CLD | | 130.16 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-3

| Claim # | Name1 | Name2 | Name3 | Recognized Losses |
|---|---|---|---|---|
| 3891 | BMO HARRIS BANK NA TTEE FBO: | TR SM GRW | | 822.90 |
| 3892 | BMO HARRIS BANK NA TTEE FBO: | MFS | | 269.10 |
| 3893 | BMO HARRIS BANK NA TTEE FBO: | SMALL CAP | | 637.23 |
| 3894 | BMO HARRIS BANK NA TTEE FBO: | AGY-SMALL CAP | | 93.04 |
| 3895 | BMO HARRIS BANK NA TTEE FBO: | SMALL CAP | | 280.80 |
| 3896 | BMO HARRIS BANK NA TTEE FBO: | SMALL CAP PLGD | | 126.23 |
| 3897 | BMO HARRIS BANK NA TTEE FBO: | CAP GRTH | | 2.14 |
| 3898 | BMO HARRIS BANK NA TTEE FBO: | SMALL-CAP GR | | 115.77 |
| 3899 | BMO HARRIS BANK NA TTEE FBO: | CAP GR | | 37.09 |
| 3900 | BMO HARRIS BANK NA TTEE FBO: | AGY-SM GR | | 59.32 |
| 3901 | BMO HARRIS BANK NA TTEE FBO: | SMALL CAP | | 66.71 |
| 3905 | BMO HARRIS BANK NA TTEE FBO: | SMC GR | | 267.24 |
| 3908 | BMO HARRIS BANK NA TTEE FBO: | SM CAP GR | | 345.96 |
| 3909 | BMO HARRIS BANK NA TTEE FBO: | CAP GR | | 280.80 |
| 3910 | BMO HARRIS BANK NA TTEE FBO: | FUND IRA | | 510.90 |
| 3911 | BMO HARRIS BANK NA TTEE FBO: | CAP | | 275.73 |
| 3912 | BMO HARRIS BANK NA TTEE FBO: | GROWTH IRA | | 284.70 |
| 3913 | BMO HARRIS BANK NA TTEE FBO: | CAP GROWTH | | 315.90 |
| 3918 | BMO HARRIS BANK NA TTEE FBO: | PORTFOLIO | | 4,173.00 |
| 3929 | BMO HARRIS BANK NA TTEE FBO: | CAP CORE | | 21,062.32 |
| 3936 | STEMAN CO., LTD | | | 4,920.00 |
| 3938 | Claims Compensation Bureau FBO: | LLC | | 604.00 |
| 3941 | Claims Compensation Bureau FBO: | Arbitrage Fund LP | | 59,382.00 |
| 3943 | Claims Compensation Bureau FBO: | LP | | 293,448.00 |
| 3944 | Claims Compensation Bureau FBO: | Opportunities Fund | | 466,616.61 |
| 3945 | Claims Compensation Bureau FBO: | 113-101-2532 Kodak Trust Account | | 234,741.00 |
| 3950 | Claims Compensation Bureau FBO: | LLC | | 390.00 |
| 3952 | Claims Compensation Bureau FBO: | LLC | | 20,955.80 |
| 3957 | Claims Compensation Bureau FBO: | Markets LLC | | 294,073.01 |
| 3961 | SUNTRUST BANK | MGMT | | 20,488.87 |
| 3977 | SUNTRUST BANK | CU(661) | | 41,655.68 |
| 3994 | The Bank of New York Mellon As Agent For | CLIENTS | | 76,700.00 |
| 4025 | The Bank of New York Mellon As Agent For | GRANAHAN INV | | 212,550.00 |
| 4040 | The Bank of New York Mellon As Agent For | LLC | | 84,467.00 |
| 4041 | The Bank of New York Mellon As Agent For | APF PENN CAPITAL MGMT | | 436,339.50 |
| 4048 | The Bank of New York Mellon As Agent For | SLU-PENN CAPITAL MGMT | | 75,699.00 |
| 4078 | The Bank of New York Mellon As Agent For | SHEARER JOSEPH H-CUST | | 8,557.59 |
| 4081 | The Bank of New York Mellon As Agent For | DRIEHAUS REC. | | 35,700.60 |
| 4082 | The Bank of New York Mellon As Agent For | RECOVERY | | 18,493.80 |
| 4085 | The Bank of New York Mellon As Agent For | CHU TULL FOR AMY-TR | | 6,040.15 |
| 4086 | The Bank of New York Mellon As Agent For | CHU TULL FOR ALICETR | | 6,029.18 |
| 4093 | The Bank of New York Mellon As Agent For | ACADIAN ASSET MANAGEMENT | | 71,370.00 |
| 4094 | The Bank of New York Mellon As Agent For | FOUNDATION | | 153,152.72 |
| 4101 | The Bank of New York Mellon As Agent For | RESERVED FOR PATRICIA | | 202,020.00 |
| 4104 | The Bank of New York Mellon As Agent For | LUXEMBOURG | | 23,792.46 |
| 4106 | The Bank of New York Mellon As Agent For | BENEVOLENCE | | 11,140.35 |
| 4107 | The Bank of New York Mellon As Agent For | BENEVOLENCE | | 31,383.58 |
| 4120 | The Bank of New York Mellon As Agent For | COMM OF PA - PSERS | | 782,282.60 |
| 4135 | The Bank of New York Mellon As Agent For | DETROIT EDISON VEBA | | 710.89 |
| 4150 | The Bank of New York Mellon As Agent For | DAKOTA | | 1,639,708.08 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-3

| Claim # | Name1 | Name2 | Name3 | Recognized Losses |
|---|---|---|---|---|
| 4160 | The Bank of New York Mellon As Agent For | MEDICAL GROUP | | 63,811.80 |
| 4176 | The Bank of New York Mellon As Agent For | OWENS CORNING | | 130,494.00 |
| 4194 | The Bank of New York Mellon As Agent For | AFF | | 202,998.90 |
| 4201 | The Bank of New York Mellon As Agent For | INC | | 20,233.20 |
| 4202 | The Bank of New York Mellon As Agent For | SYRACUSE UNIVERSITY | | 28,361.64 |
| 4240 | CHICAGO CLEARING CORP | Bank of Hawaii | | 16,926.00 |
| 4248 | CHICAGO CLEARING CORP | BBR Partners LLC | | 22,230.00 |
| 4250 | CHICAGO CLEARING CORP | BBR Partners LLC | | 5,070.00 |
| 4253 | CHICAGO CLEARING CORP | Brown Advisory | | 1,170.00 |
| 4256 | CHICAGO CLEARING CORP | Cache Bank & Trust | | 914.56 |
| 4262 | CHICAGO CLEARING CORP | EMS Trading | | 70.20 |
| 4263 | CHICAGO CLEARING CORP | FCG Advisors LLC | | 467.50 |
| 4268 | CHICAGO CLEARING CORP | First Premier Bank | | 3,867.04 |
| 4297 | CHICAGO CLEARING CORP | Greenwood Gearhart | | 780.00 |
| 4304 | CHICAGO CLEARING CORP | Haywood Securities | | 975.00 |
| 4308 | CHICAGO CLEARING CORP | Haywood Securities | | 854.10 |
| 4310 | CHICAGO CLEARING CORP | Haywood Securities | | 390.00 |
| 4319 | CHICAGO CLEARING CORP | Haywood Securities | | 3,900.00 |
| 4321 | CHICAGO CLEARING CORP | Haywood Securities | | 5,460.00 |
| 4328 | CHICAGO CLEARING CORP | Haywood Securities | | 11,585.40 |
| 4330 | CHICAGO CLEARING CORP | Haywood Securities | | 23,170.80 |
| 4333 | CHICAGO CLEARING CORP | Haywood Securities | | 3,900.00 |
| 4350 | CHICAGO CLEARING CORP | Haywood Securities | | 780.00 |
| 4360 | CHICAGO CLEARING CORP | Haywood Securities | | 1,326.00 |
| 4361 | CHICAGO CLEARING CORP | Haywood Securities | | 31,200.00 |
| 4370 | CHICAGO CLEARING CORP | Homrich & Berg, Inc | | 10,416.50 |
| 4373 | CHICAGO CLEARING CORP | Homrich & Berg, Inc | | 3,880.00 |
| 4408 | CHICAGO CLEARING CORP | MACATAWA BANK | | 3,856.02 |
| 4409 | CHICAGO CLEARING CORP | MACATAWA BANK | | 5,070.00 |
| 4410 | CHICAGO CLEARING CORP | MACATAWA BANK | | 6,825.00 |
| 4411 | CHICAGO CLEARING CORP | MACATAWA BANK | | 7,800.00 |
| 4415 | CHICAGO CLEARING CORP | Mairs & Power Inc | | 780.00 |
| 4422 | CHICAGO CLEARING CORP | Midsouth Capital | | 1,850.00 |
| 4426 | CHICAGO CLEARING CORP | Midsouth Capital | | 579.20 |
| 4429 | CHICAGO CLEARING CORP | Midsouth Capital | | 470.60 |
| 4433 | CHICAGO CLEARING CORP | Midsouth Capital | | 7,800.00 |
| 4435 | CHICAGO CLEARING CORP | Midsouth Capital | | 3,880.00 |
| 4441 | CHICAGO CLEARING CORP | Midsouth Capital | | 2,340.00 |
| 4442 | CHICAGO CLEARING CORP | Midsouth Capital | | 8,923.50 |
| 4443 | CHICAGO CLEARING CORP | Midsouth Capital | | 7,480.00 |
| 4446 | CHICAGO CLEARING CORP | Midsouth Capital | | 1,665.00 |
| 4449 | CHICAGO CLEARING CORP | Midsouth Capital | | 3,809.44 |
| 4453 | CHICAGO CLEARING CORP | Midsouth Capital | | 3,120.00 |
| 4457 | CHICAGO CLEARING CORP | Midsouth Capital | | 720.00 |
| 4459 | CHICAGO CLEARING CORP | Midsouth Capital | | 18,880.00 |
| 4460 | CHICAGO CLEARING CORP | Midsouth Capital | | 4,774.00 |
| 4461 | CHICAGO CLEARING CORP | Midsouth Capital | | 3,120.00 |
| 4475 | CHICAGO CLEARING CORP | Park Sterling Bank / CapitalBank | | 3,120.00 |
| 4476 | CHICAGO CLEARING CORP | Peapack-Gladstone Bank | | 3,900.00 |
| 4477 | CHICAGO CLEARING CORP | Peapack-Gladstone Bank | | 9,750.00 |

| Claim # | Name1 | Name2 | Name3 | Recognized Losses |
|---|---|---|---|---|
| 4482 | CHICAGO CLEARING CORP | Plains Capital Bank | | 10,044.00 |
| 4484 | CHICAGO CLEARING CORP | PTI Securities | | 1,648.00 |
| 4488 | CHICAGO CLEARING CORP | R.M. STARK & CO., INC. | | 11,583.00 |
| 4489 | CHICAGO CLEARING CORP | R.M. STARK & CO., INC. | | 39,000.00 |
| 4490 | CHICAGO CLEARING CORP | R.M. STARK & CO., INC. | | 975.00 |
| 4492 | CHICAGO CLEARING CORP | R.M. STARK & CO., INC. | | 780.00 |
| 4493 | CHICAGO CLEARING CORP | R.M. STARK & CO., INC. | | 1,950.00 |
| 4495 | CHICAGO CLEARING CORP | R.M. STARK & CO., INC. | | 1,950.00 |
| 4500 | CHICAGO CLEARING CORP | LLC | | 390.00 |
| 4501 | CHICAGO CLEARING CORP | LLC | | 390.00 |
| 4502 | CHICAGO CLEARING CORP | LLC | | 390.00 |
| 4503 | CHICAGO CLEARING CORP | LLC | | 3,900.00 |
| 4504 | CHICAGO CLEARING CORP | LLC | | 390.00 |
| 4505 | CHICAGO CLEARING CORP | Spot Trading LLC | | 74,654.74 |
| 4512 | CHICAGO CLEARING CORP | Stoff, James | | 26,130.00 |
| 4521 | CHICAGO CLEARING CORP | The Trust Company of Toledo | | 11,310.00 |
| 4522 | CHICAGO CLEARING CORP | The Trust Company of Toledo | | 3,900.00 |
| 4525 | CHICAGO CLEARING CORP | Trust Point Inc. | | 1,938.00 |
| 4536 | WELLS FARGO BANK N.A. AS TRUSTEE | TRUST | | 7,478.00 |
| 4562 | WELLS FARGO BANK N.A. AS TRUSTEE | TATELMAN E TR-MF TRUST | | 88,775.70 |
| 4571 | WELLS FARGO BANK N.A. AS TRUSTEE | UEP P/S/P - M JORGENSEN | | 2,145.00 |
| 4608 | WELLS FARGO BANK N.A. AS TRUSTEE | PENN CUST | | 1,102.35 |
| 4620 | WELLS FARGO BANK N.A. AS TRUSTEE | SCG-PLDG | | 2,089.77 |
| 4636 | Union Bank NA | ^PULLEN THOM | | 8,888.00 |
| 4655 | Hartford Life | Growth Fund | | 3,953.00 |
| 4656 | Domestic | CL11 | | 43,193.00 |
| 4663 | Chilton Investments | Chilton Small Cap Partners, L.P. | | 808,013.70 |
| 4664 | Chilton Investments | L.P. | | 972,488.40 |
| 4667 | HUNTINGTON NATIONAL BANK FBO: | SERS/TRANS USE 2 | | 386,236.50 |
| 4673 | HUNTINGTON NATIONAL BANK FBO: | MOHAN LTD PTSHIP | | 1,283.48 |
| 4678 | JHVIT-Small Cap Growth Trust | | | 209,430.00 |
| 4679 | John Hancock Small Cap Equity Fund | | | 3,222,238.08 |
| 4681 | John Hancock Small Cap Equity Fund | | | 3,114,386.73 |
| 4684 | John Hancock Funds II- Emerging Growth Fund | | | 1,372,995.00 |
| 4686 | Fund | | | 36,270.00 |
| 4696 | CELESTE P COLLINS AND | EDWARD N COLLINS JTWROS | | 464.00 |
| 4701 | JOSEPH E CIGNOLI AND | PATRICIA L CIGNOLI JTWROS | | 27,300.00 |
| 4703 | ARTHUR A STRAUSS TTEE | OF STRAUSS FAMILY TR 9/16/91 | | 1,950.00 |
| 4708 | SALEM EMER PHYS SRV PC 401(K) | FBO ROBERT L SLOAN, MD | | 3,525.60 |
| 4710 | PAUL ANTHONY KOTAS AND | PROP | | 390.00 |
| 4715 | JOHN R SHEALY AND | MRS LILLIAN A SHEALY JTWROS | | 7,800.00 |
| 4731 | MR THOMAS E SCHIRA AND | JTWROS | | 1,370.00 |
| 4733 | CHARLES E MOORE IRRA | FBO CHARLES E MOORE | | 780.00 |
| 4734 | JACOB S ROHN MNR RRA | DAVID R ROHN GDN | | 390.00 |
| 4735 | ROBERT M ROHN MNR RRA | DAVID ROHN GDN | | 390.00 |
| 4739 | WEN KUEI CHEN IRA | FBO WEN KUEI CHEN | | 390.00 |
| 4740 | MR ELIAS M HAWA RRA | FBO MR ELIAS M HAWA | | 838.50 |
| 4742 | FAMILY MENTAL HEALTH CLINIC | PROFIT SHARING PLAN | | 51,090.00 |
| 4743 | LAW OFFICES OF STEPHEN A WOOD | SHNG | | 3,900.00 |
| 4744 | RAUL J GUERRERO, MD PC | EMPLOYEE DEFINED BENEFIT | | 1,287.00 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-3

| Claim # | Name1 | Name2 | Name3 | Recognized Losses |
|---|---|---|---|---|
| 4745 | MICHIGAN SCIENTIFIC | CORPORATION | | 19,500.00 |
| 4746 | MILDRED STOY TTEE | U/A DTD 05/19/2004 | | 15,600.00 |
| 4747 | JOSEPH J MARKUS RRA | FBO JOSEPH J MARKUS | | 3,900.00 |
| 4748 | JAMES H ELLIS TTEE | BY JAMES H ELLIS ET AL | | 4,290.00 |
| 4749 | MR FREDERICK A ERB JR | | | 18,400.00 |
| 4750 | DONALD R KLEIN AND | EILEEN G KLEIN JTWROS | | 6,864.00 |
| 4751 | DR RAUL J GUERRERO | | | 108,371.97 |
| 4754 | IRVING APPELBLATT DCSD IRRA | FBO IRVING APPELBLATT DCSD | | 14,040.00 |
| 4755 | JAMES EDWARD LABES IRRA | FBO JAMES EDWARD LABES | | 3,678.00 |
| 4756 | SOL MILAN, DSCD IRRA | FBO SOL MILAN, DSCD | | 5,070.00 |
| 4757 | BARBARA M ERB TTEE | BY BARBARA M ERB | | 11,700.00 |
| 4758 | ROBERT KATZ IRRA | FBO ROBERT KATZ | | 80,545.00 |
| 4759 | ROBERT KATZ TTEE | BY JUNE KATZ | | 13,650.00 |
| 4761 | ROLAND L MEULEBROUCK TTEE | BY BRIAN MEULEBROUCK | | 8,872.50 |
| 4762 | ROLAND L MEULEBROUCK IRA | FBO ROLAND L MEULEBROUCK | | 89,690.00 |
| 4767 | J CLARK HOUGHTON SEP | FBO J CLARK HOUGHTON | | 774.00 |
| 4773 | MR MURRAY M WEBB | PLEDGED TO ML LENDER | | 3,900.00 |
| 4777 | JOACHIM F AHRENS IRRA | FBO JOACHIM F AHRENS | | 3,900.00 |
| 4789 | POWERS INVESTMENTS LTD | DENNIS W. POWERS | | 4,684.00 |
| 4793 | MR ROBERT H EDMUNDS JR | | | 3,900.00 |
| 4798 | JERSEY SHORE GASTROENTEROLOGY | FBO MICHAEL S KRACHMAN MD | | 15,600.00 |
| 4799 | NORMAN EINHORN TTEE | EINHORN FAMILY TRUST | | 9,511.00 |
| 4802 | ROBERT B WINNING | | | 780.00 |
| 4805 | GARY P DAGASTINE IRA | FBO GARY P DAGASTINE | | 540.90 |
| 4807 | JAMIE ROGER SACCARDO RRA | FBO JAMIE ROGER SACCARDO | | 3,330.50 |
| 4808 | MRS JUDITH L W CARUSO IRA | FBO MRS JUDITH L W CARUSO | | 3,580.00 |
| 4809 | GEOFFREY A WILSON IRA | FBO GEOFFREY A WILSON | | 3,580.00 |
| 4810 | MRS RUTH D WILSON AND | JTWROS | | 1,180.00 |
| 4812 | JAMES A TRIMIGLOZZI IRRA | FBO JAMES A TRIMIGLOZZI | | 867.00 |
| 4813 | JAMES J LAGROSA AND | JOYCE LAGROSA JTWROS | | 390.00 |
| 4814 | AMY CERIER TYRE TTEE | DANIEL M TYRE TTEE | | 1,550.00 |
| 4815 | PAUL FREEDMAN | PLEDGED TO ML LENDER | | 1,950.00 |
| 4818 | JOHN REED STARK C/F | JACOB AARON STARK UTMA/MD | | 390.00 |
| 4823 | MR LEROY M LAW DCSD AND | MRS NANCY H LAW JTWROS | | 1,950.00 |
| 4825 | FRANK A TANTILLO | TOD BENEFICIARIES ON FILE | | 15,600.00 |
| 4826 | MR JAMES P MORRIS RRA | FBO MR JAMES P MORRIS | | 351.00 |
| 4827 | GLOBAL IDEAS INC SEP | FBO MR JAMES P MORRIS | | 351.00 |
| 4828 | DAM & D SEP | DEBERNARDO | | 1,950.00 |
| 4834 | THOMAS R STEVENSON AND | JTWROS | | 752.03 |
| 4835 | MR JEROME SOBLE AND | MRS MARILYN SOBLE JTWROS | | 3,900.00 |
| 4842 | SERVANTS OF JESUS | | | 23,010.00 |
| 4849 | BRANDON BURROWS TTEE | JONES EXEMPTION TRUST | | 272.00 |
| 4856 | GREGORY FOSTER IRRA | FBO GREGORY FOSTER | | 14,910.72 |
| 4858 | SALEM EMERG PHYS SV PC 401(K) | PROFIT SHARING PLAN | | 3,525.60 |
| 4860 | CURTIS A HOFFMAN JR TTEE | KATHIE L HOFFMAN TTEE | | 1,364.00 |
| 4863 | JAMES D KRANTZ AND | KAREN KRANTZ JTWROS | | 3,900.00 |
| 4865 | ERIC W NEUMANN AND | RACHEL LEE NEUMANN TIC | | 2,067.00 |
| 4869 | CATHY L SAYPOL | | | 975.00 |
| 4878 | WALTER LACZ IRRA | FBO WALTER LACZ | | 2,034.50 |
| 4880 | TUNG PHAM AND | JTWROS | | 132.00 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-3

| Claim # | Name1 | Name2 | Name3 | Recognized Losses |
|---|---|---|---|---|
| 4881 | KARYN D HENNIGAN TTEE | BY BURNELL HENNIGAN ET AL | | 3,900.00 |
| 4899 | JEAN H CECIL TTEE | BY JEAN H CECIL | | 526.50 |
| 4902 | J STANLEY PEPPER AND | CHRISTINE PEPPER JTWROS | | 3,900.00 |
| 4903 | JOHN ROSCOE PEPPER AND | CHRISTINE G PEPPER JTWROS | | 975.00 |
| 4904 | CASSANDRA AMS AND | CHRISTINE PEPPER JTWROS | | 975.00 |
| 4905 | JAIME PEPPER AND | CHRISTINE PEPPER JTWROS | | 975.00 |
| 4909 | CARDIO-THORACIC & VASCULAR | SHNG | | 23,400.00 |
| 4910 | SAYURI MAE MATSUI AND | CREIGHTON ISHII JTWROS | | 2,340.00 |
| 4911 | HUGH W LARSEN TTEE | BY HUGH W LARSEN | | 7,800.00 |
| 4912 | LYNNE J LEACH | | | 11,700.00 |
| 4914 | DR REYNOLD J BAUMSTARK IRRA | BAUMSTARK | | 17,550.00 |
| 4915 | SAYURI MAI MATSUI IRA | FBO SAYURI MAI MATSUI | | 2,340.00 |
| 4916 | IRENE LEVAN IRRA | FBO IRENE LEVAN | | 8,385.00 |
| 4917 | DR ABRAHAM BABAOFF IRRA | FBO DR ABRAHAM BABAOFF | | 3,900.00 |
| 4918 | MICHELLE R MEULEBROUCK IRA | MEULEBROUCK | | 8,521.50 |
| 4919 | BRIAN J MEULEBROUCK C/F | UGMA/MI | | 6,045.00 |
| 4920 | BRIAN J MEULEBROUCK C/F | UGMA/MI | | 4,140.60 |
| 4922 | OTHA S ANDERSON III | | | 39.00 |
| 4923 | AARON L ANDERSON | | | 39.00 |
| 4924 | WENDY A HOUGHTON | | | 778.00 |
| 4926 | MARTIN J COOK DCSD | | | 1,560.00 |
| 4927 | CRAIG D CLEVENGER AND | SALLY D CLEVENGER JTWROS | | 1,950.00 |
| 4972 | STEPHANIE KAREN RODINA | | | 565.00 |
| 4980 | DAVID V LABORDE | PLEDGED TO ML LENDER | | 195.00 |
| 4981 | CHARLES R LAURETANO IRRA | FBO CHARLES R LAURETANO | | 3,106.00 |
| 4983 | LUCILLE SACCARDO C/F | MARK SACCARDO UGMA/MA | | 3,900.00 |
| 4984 | LUCILLE SACCARDO C/F | ANDREA SACCARDO UGMA/MA | | 3,900.00 |
| 4986 | KATHARINE R WILSON RRA | FBO KATHARINE R WILSON | | 358.00 |
| 4988 | EDWARD ANTHONY RUZICKA JR IRA | RUZICKA JR | | 390.00 |
| 4989 | WILLIAM P CANACE DCSD | | | 1,144.00 |
| 4990 | HENRY HERTZBERG MD IRRA | FBO HENRY HERTZBERG MD | | 5,600.00 |
| 5000 | STEPHEN GRAYER IRRA | FBO STEPHEN GRAYER | | 6,729.60 |
| 5006 | KENNETH KOSAKOFF | | | 5,850.00 |
| 5009 | FIDELITY GROUP OF FUNDS | FUND | | 3,292.75 |
| 5010 | FIDELITY GROUP OF FUNDS | TRACKING STK | | 4,219.62 |
| 5015 | US BANK FBO: | LOUIS WSEIDEN IRA ROLLOVER | | 193.50 |
| 5016 | US BANK FBO: | 401(K) FBO | | 1,950.00 |
| 5017 | US BANK FBO: | ^MCKEEN, PAUL J IRA | | 1,170.00 |
| 5026 | US BANK FBO: | OPPORTUNITIES | | 973,670.14 |
| 5049 | US BANK FBO: | SMALL CAP EQ | | 32,393.40 |
| 5052 | US BANK FBO: | BLEND/LRC | | 23,069.52 |
| 5053 | US BANK FBO: | BLEND/LRC | | 28,013.05 |
| 5054 | US BANK FBO: | BLEND/LRC | | 49,794.25 |
| 5060 | US BANK FBO: | PENN SMALL CAP | | 79,677.99 |
| 5064 | US BANK FBO: | PENN MICRO* | | 12,550.91 |
| 5074 | US BANK FBO: | DRIEHAUS | | 43,750.20 |
| 5082 | US BANK FBO: | SC/LIBERTY | | 84,410.74 |
| 5083 | US BANK FBO: | STR SC/LIB | | 42,711.42 |
| 5133 | US BANK FBO: | CA DAVID R¼KOTOK PLEDGED | | 79,868.47 |
| 5195 | Susquehanna Capital Group | 45990300 | | 107,062.80 |

| Claim # | Name1 | Name2 | Name3 | Recognized Losses |
|---|---|---|---|---|
| 5222 | PNC BANK FBO: | GILBERT MARHOEFER AGENCY | | 1,950.00 |
| 5230 | PNC BANK FBO: | ROSSI FAMILY TRUST | | 3,900.00 |
| 5235 | PNC BANK FBO: | CUST | | 5,192.45 |
| 5236 | PNC BANK FBO: | TCW | | 17,984.00 |
| 5270 | TODD J CHRISTIANSON 99 REV TR (FW) | | | 1,557.92 |
| 5271 | TRUDY A CHRISTIANSON 99 REV TR (FW) | | | 2,336.88 |
| 5272 | BRANCHES 99 CHAR ANNUITY TR (FW) | | | 5,842.20 |
| 5273 | TRUDY CHRISTIANSON 99 IRR TR (FW) | | | 2,336.88 |
| 5274 | T&T CHRISTIANSON 2000 CHAR TR (FW) | | | 2,726.36 |
| 5275 | BRANCHES FOUNDATION (FW) | | | 11,684.40 |
| 5276 | DAVID CHRISTIANSON 2001 IR TR (FW) | | | 6,231.68 |
| 5277 | JULIA L CHRISTIANSON 2003 IRR (FW) | | | 5,063.24 |
| 5278 | GUSTAFSON 2003 TR-T CHRISTIANSON FW | | | 9,273.52 |
| 5279 | TESSA CHRISTIANSON 2005 IRREV TR FW | | | 4,673.76 |
| 5301 | MACOMB COUNTY-RMP-WAM INTL | | | 222.30 |
| 5302 | MOTT FOUNDATION INTL EQUITY | | | 3,573.72 |
| 5308 | STEELWORKERS PENSION - PENN CAP | | | 336,199.50 |
| 5310 | FOREIGN EQUITY FUND | | | 8,688.82 |
| 5328 | BANK OF AMERICA AS FIDUCIARY | SMALL-CAP | | 83,436.45 |
| 5359 | BANK OF AMERICA AS FIDUCIARY | LP | | 52,100.00 |
| 5431 | c/o National Australia Bank Limited | RECOVERY | | 25,382.62 |
| 5449 | c/o Integrated Holding Group, LLC | SHANDEL | | 2,340.00 |
| 5451 | c/o Integrated Holding Group, LLC | IGOR | | 84,316.58 |
| 5456 | c/o Integrated Holding Group, LLC | ANDRADE | | 2,956.20 |
| 5470 | c/o Integrated Holding Group, LLC | KNIGHT | | 7,216.19 |
| 5473 | Managers Investment Group LLC | Managers Special Equity Fund | | 1,441,779.06 |
| 5474 | Managers Investment Group LLC | Alternatives | | 30,483.00 |
| 5475 | Managers Investment Group LLC | Managers Micro-Cap Fund | | 1,243,501.00 |
| 5476 | Managers Investment Group LLC | Fund | | 1,118,749.00 |
| 5477 | c/o Thrivent Financial for Lutherans | THRIVENT FIN GENERAL ACCT | | 66,135.98 |
| 5478 | c/o Thrivent Financial for Lutherans | TST | | 52,367.49 |
| 5481 | c/o Thrivent Financial for Lutherans | Thrivent Small Cap Stock Fund | | 645,019.24 |
| 5482 | c/o Thrivent Financial for Lutherans | PORTF | | 449,599.48 |
| 5489 | c/o Gabelli Asset Management | GROWTH | | 64,830.00 |
| 5490 | c/o Gabelli Asset Management | INC | | 11,700.00 |
| 5500 | c/o Citadel Investement Group LLC | Citadel Equity Fund Ltd | | 23,959.47 |
| 5503 | c/o Citadel Investement Group LLC | Citadel Equity Fund Ltd | | 5,261.64 |
| 5504 | c/o Citadel Investement Group LLC | Citadel Derivatives Group LLC | | 108,796.63 |
| 5525 | c/o Northern Trust - SHRS | 14442 | | 18,237.14 |
| 5546 | Fifth Third Bank | FRIESS | | 390.00 |
| 5553 | Fifth Third Bank | CAMENISCH JR | | 10,184.00 |
| 5560 | c/o Prudential Financial | CO. | | 598,844.90 |
| 5561 | Citi Global Transaction Services | PORT | | 7,800.00 |
| 5562 | Citi Global Transaction Services | PORT | | 11,310.00 |
| 5564 | RBC Dexia Investor Services | FUND | | 21,450.00 |
| 5579 | KENNETH P CHURICO | | | 844.07 |
| 5583 | DAVID CAPUTO | 1 | | 3,301.40 |
| 5591 | FRANCIS I MULLIN | | | 3,810.00 |
| 5592 | FRANCIS I MULLIN | | | 3,817.00 |
| 5598 | NORMAN SHEFF | JUDY SHEFF AKA JUDITH SHEFF | | 25,518.66 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-3

| Claim # | Name1 | Name2 | Name3 | Recognized Losses |
|---|---|---|---|---|
| 5615 | GEORGE E BIER | CHERYL M BIER | | 3,739.00 |
| 5619 | ALICE M SCHOEMANN | | | 1,950.00 |
| 5622 | DEAN M AITA | DAYLA M AITA JT TEN | | 2,058.25 |
| 5623 | DAYLA M AITA IRA | | | 698.43 |
| 5630 | JOAN SACCARDO | | | 7,410.00 |
| 5631 | SAMUEL SACCARDO | | | 101,592.80 |
| 5638 | MARCILM WHITE | | | 6,258.60 |
| 5640 | RONALD H WHITE | MARCI M WHITE | | 6,258.00 |
| 5642 | EDWIN PHILLIP HOMANSKY TTE | THE HOMANSKY TRUST | | 6,146.00 |
| 5645 | WILSON D MCELHINNY | | | 11,700.00 |
| 5653 | SCOTT G RADER | | | 722.00 |
| 5657 | RAYMOND E SMILEY | | | 8,800.00 |
| 5658 | SMILEY BBN FAMILY PARTNERSHIP | GEN PARTNER | | 3,900.00 |
| 5664 | SIMON H BABBS | SUSAN E BABBS | | 3,900.00 |
| 5667 | ANTHONY VELLUCCI | | | 1,720.80 |
| 5684 | JAMIE SACCARDO | | | 7,035.16 |
| 5685 | ROBERT WELLER | | | 731.21 |
| 5686 | AMY LERMAN | | | 1,813.00 |
| 5687 | DEBORAH LERMAN | | | 180.00 |
| 5688 | ARNOLD J LERMAN | | | 1,813.00 |
| 5689 | ARNOLD LERMAN | | | 300.00 |
| 5690 | ARNOLD LERMAN | | | 1,290.00 |
| 5691 | EMILY B INTRATER | | | 1,813.00 |
| 5692 | RICHARD WECHTER | | | 4,529.00 |
| 5693 | SUE ANNE BANGEL TRUST DTD 12-27-88 | TTEES | | 3,900.00 |
| 5705 | DOUGLAS P SPENCER | | | 390.00 |
| 5706 | THOMAS C MCDOWELL | | | 117.00 |
| 5709 | MERVIN BARANICK RVCBL LIV TRUST | | | 19,170.00 |
| 5715 | VARDA V GOLDSTEIN RCUOC TRUST 11/24/08 | VARDA V GOLDSTEIN TTEE | | 2,829.52 |
| 5719 | STEVE M PUERTAS | | | 2,301.65 |
| 5720 | EMILY PUERTAS SRA | | | 2,145.00 |
| 5724 | CATELYN THURMAN | IHURMAN | | 195.00 |
| 5725 | BRENT A FRUSH | | | 390.00 |
| 5748 | MICHAEL SILVER. | | | 297.74 |
| 5750 | JAMES WIENSCH | | | 4,380.00 |
| 5753 | AGREEMENT TRUST B/S SONDRA MARGOLIES | MARGOLIES TTEE | | 5,850.00 |
| 5756 | MICHAEL R MURRAY | REBECCA M MURRAY | | 579.00 |
| 5758 | ROSE C SANTUCCI | | | 8,029.50 |
| 5759 | MARY D PERZ | | | 3,276.00 |
| 5760 | THOMAS R PERZ | | | 18,610.86 |
| 5761 | PENNY GROSZ IRA | | | 651.52 |
| 5762 | PENNY GROSZ | | | 1,774.45 |
| 5766 | STEVEN DENENBERG | | | 2,340.00 |
| 5771 | LAURENZ SCHMIDT | BARBARA D SCHMIDT | | 5,070.00 |
| 5776 | SOJAK HOLDINGS LTD | | | 5,850.00 |
| 5794 | JOHN ZALEWSKI | | | 585.00 |
| 5796 | HARVEY L ROGERS | | | 3,900.00 |
| 5800 | T JEROME HOLLERAN REVOCABLE TRUST | T JEROME HOLLERAN TRUSTEE | | 22,946.49 |
| 5801 | THE JERLYN FOUNDATION | T JEROME HOLLERAN | | 3,208.72 |
| 5803 | PHILIP HALPRIN | | | 3,900.00 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-3

| Claim # | Name1 | Name2 | Name3 | Recognized Losses |
|---|---|---|---|---|
| 5804 | RBC C/F CAROL SOULEA | | | 1,325.00 |
| 5806 | JOSEPH P SAMARITANO | HERMAN Y LIU | | 1,950.00 |
| 5811 | AASHISH ROHATGI | | | 625.10 |
| 5813 | FRANK VITIELLO | | | 1,260.00 |
| 5815 | DAVID N ESKENAZI | | | 1,960.60 |
| 5816 | DAVID N ESKENAZI | | | 425.88 |
| 5817 | SANDRA A ESKENAZI | | | 469.56 |
| 5818 | SIDNEY D ESKENAZI | | | 947.69 |
| 5819 | DORI L ESKENAZI MEYERS | | | 386.88 |
| 5823 | BRENDAN KELLY ENTERPRISES | | | 2,020.00 |
| 5830 | SUSAN DLUGATCH | | | 1,745.28 |
| 5833 | DTC HOLDINGS CORPORATION | | | 370,500.00 |
| 5837 | JAMES F FUNSTON | | | 1,950.00 |
| 5840 | ROBERT FUJINAMI | CHRISTINE FUJINAMI | | 5,850.00 |
| 5841 | MARK O CAMPION | | | 325.00 |
| 5844 | PAT OSHEA | | | 58,500.00 |
| 5848 | MICHAEL ALAN LEVY | | | 3,900.00 |
| 5850 | ELIAS ABOURIZK | | | 4,758.00 |
| 5857 | CHRISTINE E KEELER | | | 2,203.54 |
| 5858 | JOHN R MICHALSKI | | | 2,056.60 |
| 5860 | PAUL K FETTER | TARQUELINE A FETTER | | 763.73 |
| 5865 | RANJIT K BANERJEE | | | 2,448.60 |
| 5866 | JAMES B GOTTLIEB TRUST | | | 15,470.00 |
| 5870 | CHRISTINE FUJINAMI | | | 663.00 |
| 5871 | JODI WHEAT SMITH | | | 9,165.00 |
| 5872 | KELLY 0 WHEAT | BARBARA WHEAT | | 42,900.00 |
| 5873 | LISA ANN WHEAT MURPHY | | | 7,800.00 |
| 5874 | BRAD STONE | | | 8,775.00 |
| 5875 | ROBERT FUSINAMI | | | 6,337.50 |
| 5877 | SUE ANNE BANGEL | | | 3,900.00 |
| 5881 | STEVEN ANTONIO | | | 679.00 |
| 5882 | MAUREEN A GRAZIANO | | | 5,850.00 |
| 5883 | RODNEY L USIPUIK | | | 3,850.00 |
| 5893 | ARNOLD L CHASE | | | 2,481,065.60 |
| 5894 | CHERYL ANNE CHASE | | | 390,000.00 |
| 5895 | BAIN REALTY INVESTMENT CORP | | | 3,318.00 |
| 5897 | CHUHAK & TECSON P.S PLN&TRST | | | 12,791.00 |
| 5900 | JAMES B GOTTLIEB TRUST | | | 33,482.00 |
| 5901 | PERRY A EMRATH | DAWN H EMRATH | | 5,577.00 |
| 5903 | DANIEL C MROZ | | | 16,380.00 |
| 5911 | IRVIN JEROLD GROSS | | | 2,558.41 |
| 5913 | IRVIN JEROLD GROSS | | | 8,622.30 |
| 5923 | SARAH W GROSS | | | 462.57 |
| 5927 | ADAM G PANCOAST | | | 24,180.00 |
| 5928 | IRA FBO DEBRA G PANCOAST (DECEASED) | ROLLOVER ACCOUNT (CLOSED) | | 11,700.00 |
| 5930 | WILLIAM H MCCARTNEY | | | 1,423.50 |
| 5934 | WILLIAM L BIEHN | | | 2,792.88 |
| 5935 | JAMES W CADY & CHARLENE M CADY TTEE | MANAGEMENT TRUST | | 6,348.69 |
| 5939 | ABID BARTH | | | 46,800.00 |
| 5940 | FRAU TRAUTE BARTH | | | 39,000.00 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-3

| Claim # | Name1 | Name2 | Name3 | Recognized Losses |
|---|---|---|---|---|
| 5942 | ARTHUR E SCHERR | | | 780.00 |
| 5944 | COLLEEN LEONARD (MAIDEN NAME) | COLLEEN PIETRUSEWICZ | | 292.50 |
| 5949 | ROBERT C ABBE | ELIZABETH J BAKER | | 5,131.04 |
| 5951 | PAUL C. BESOZZI | | | 3,120.00 |
| 5954 | EMANUEL EMMANOUILIDIS | EVDOXIA EMMANOUILIDIS | | 3,900.00 |
| 5956 | PAUL C BESOZZI | | | 9,360.00 |
| 5957 | BERNARD F HUANG & AMY Y. HUANG | | | 704.00 |
| 5958 | GEORGE L VANBROOKHOVEN | | | 1,950.00 |
| 5961 | KAI-FOOK FELX CHIN | | | 7,800.00 |
| 5962 | KAI-FOOK FELIX CHIN | | | 1,560.00 |
| 5964 | ROBERT M KLEIN | | | 1,560.00 |
| 5965 | ALAN CAPLAN | | | 1,570.00 |
| 5967 | LAMBERT GINETTE | | | 1,840.00 |
| 5970 | JOHN F ZOLLER | | | 3,660.00 |
| 5971 | KEITH WYATT | | | 3,120.00 |
| 5977 | EFRAIM TURBAN | YUE ZHAO | | 1,170.00 |
| 5984 | LELAND BOELENS | | | 395.00 |
| 5988 | TIEN-UNG TAN AND | SHANG-CHUN KUNG JT | | 507.00 |
| 5992 | DOUGLAS L WOLFE | CATHY S WOLFE JT WROS | | 15,040.00 |
| 5995 | ESTATE OF OLIVIER TARDIF | | | 3,900.00 |
| 5996 | NANCY D CHAMPION IRA ROLLOVER | | | 1,950.00 |
| 5998 | MICHAEL KUBIK | | | 41,008.05 |
| 5999 | RUSSELL HALLUM | JANET HALLUM | | 1,950.00 |
| 6002 | MICHAEL I GOLDSTEIN | | | 3,868.00 |
| 6007 | ALBERT G BESSER | | | 7,800.00 |
| 6009 | DON L HEIBERGER | | | 7,871.16 |
| 6010 | FRED D LEWIS | | | 1,950.00 |
| 6023 | WILLIAM S CARTER | | | 838.50 |
| 6043 | KUANG-LING CHEN | | | 2,340.00 |
| 6044 | NATIONAL PENN INVESTORS TRUST COMPANY | | | 37,734.32 |
| 6045 | FLORENCE M GRUNENBERG | | | 2,810.00 |
| 6047 | CANADA PENSION PLAN INVESTMENT BOARD | | | 5,534.10 |
| 6053 | NATHAN R PINCUS | | | 1,865.00 |
| 6056 | MATTHEW TOM | MARGARET YUEN | | 7,750.00 |
| 6058 | MATTHEW TOM | | | 16,449.00 |
| 6060 | JOHN E BABNICK | | | 3,900.00 |
| 6062 | JOHN M HADERER | | | 7,791.76 |
| 6077 | FANNY SHUK-SAU AU | | | 3,250.00 |
| 6079 | CHRISTOPHER HERON | | | 936.00 |
| 6085 | PPTC DEFINED BENEFIT PENSION PLA N | R PRESTON.TRU | | 3,552.90 |
| 6090 | GREGG FROHMAN IRA | | | 1,092.00 |
| 6091 | GREGG FROHMAN | | | 10,432.50 |
| 6094 | ROBERT A DARKWOOD | | | 507.00 |
| 6095 | RACHEL M ARNDT | | | 242.25 |
| 6097 | ROSS B JASPER | | | 1,800.00 |
| 6100 | THE LYNCH FOUNDATION | PETER S LYNCH TRUSTEE | | 34.90 |
| 6102 | LEONARD CIESLUK | | | 10,662.00 |
| 6106 | KAI FOOK FELIX CHIN | CHANGYA LI | | 7,800.00 |
| 6107 | JAMES S MONAHAN | | | 5,070.00 |
| 6108 | JEFFREY PIERMONT | | | 5,261.90 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-3

| Claim # | Name1 | Name2 | Name3 | Recognized Losses |
|---|---|---|---|---|
| 6110 | MICHAEL DAUTERMANN | | | 390.00 |
| 6111 | JAMES HENDREN | | | 3,120.00 |
| 6112 | LVB ASSOCIATES | GEORGE L VANBROOKHOVEN | | 1,950.00 |
| 6115 | SUZANNE ELDER | | | 580.50 |
| 6116 | KEITH A WEEDMAN | | | 201.00 |
| 6117 | STEPHANIE FROHMAN | | | 3,900.00 |
| 6118 | FAWN GRUNENBERG | | | 4,290.00 |
| 6120 | ADKINS KELSTON & ZAVEZ, PC | | | 20,980.00 |
| 6121 | JASON B ADKINS | | | 5,136.00 |
| 6123 | PERCY FINK | | | 11,700.00 |
| 6135 | WARREN WAI YEE WONG | | | 3,900.00 |
| 6137 | BRIAN THUMANN | | | 4,765.00 |
| 6138 | VINCENT REIS | | | 3,510.00 |
| 6149 | FREDERICK H LESIUK | LESLIE DIANE LESIUK | | 3,985.56 |
| 6151 | G&I WATUMULL LIMITED PARTNERSHIP | | | 946.05 |
| 6157 | SCHENECTADY ANESTHESIA ASSOC PC PSP FB | WTRISC TTE I3745J5 | | 413.13 |
| 6163 | ROBERT E. BONDS | | | 10,538.00 |
| 6173 | GARY KOSAR | | | 390.00 |
| 6174 | D OJIMA (TRUSTEE) | F OJIMA (TRUSTEE) | | 4,680.00 |
| 6176 | LIONEL J BODZIN | | | 1,992.00 |
| 6177 | D UNGER R UNGER & B UNGER TRUSTEES | TRUST | | 13,108.36 |
| 6181 | ROBERT LEE | | | 780.00 |
| 6184 | ANTHONY WILLIAM LORUSSO | | | 195.00 |
| 6191 | ALAN S DALINKA | | | 1,376.00 |
| 6194 | ROBERT T LEVINE | | | 97.00 |
| 6197 | OTTO TRACHSEL | | | 7,800.00 |
| 6200 | JON BUNTING | | | 1,170.00 |
| 6208 | CATHERINE L DILLEY | | | 1,706.00 |
| 6211 | ERS OF TEXASAVER 457 | | | 390.00 |
| 6213 | DONALO J STANTON | LINDA K STANTON | | 1,595.00 |
| 6220 | BRYAN W BATES IRA | | | 1,982.84 |
| 6221 | BRYAN WILLIAM BATES ROTH IRA | | | 3,474.68 |
| 6223 | CHANDRA VENKATARAMAN | SUJATHA CHANDRASEKARAN | | 1,170.00 |
| 6225 | PEAK6 CAPITAL MANAGEMENT LLC | | | 21,840.00 |
| 6230 | DOMINICK A CRUCIANI JR | FLORENCE C CRUCIANI | | 347.05 |
| 6231 | JANET MANIAR | | | 1,024.76 |
| 6233 | DARLYN D UNGER | | | 4,680.00 |
| 6234 | DENNIS L O'BRIEN | | | 1,028.30 |
| 6235 | FREDERICK DONALD COOPEY | | | 1,041.15 |
| 6236 | MARGIE F HEADLEE | CUST IRA ROLL | | 573.10 |
| 6237 | DOMINICK A CRUCIANI JR | CUSTODIAN IRA | | 7,540.02 |
| 6238 | ROBERT W CARDY TRUSTEE | LIVING TRUST | | 2,082.30 |
| 6240 | EDWARD C FISCHER | | | 1,249.74 |
| 6241 | NONI J FISCHER | | | 1,735.75 |
| 6242 | CHARLES E HEADLEE | CUST IRA ROLL | | 3,638.80 |
| 6243 | ROBERT R SHARETTS | JANICE M SHARETTS | | 3,011.30 |
| 6244 | WILLIAM A SWEET | CUSTODIAN IRA ROLL | | 30,811.50 |
| 6245 | JUNE F WINSTON | | | 467.20 |
| 6246 | BARBARA J KETCHUM | CUST IRA ROLL | | 2,954.10 |
| 6247 | BARBARA J KETCHUM (TRUSTEE) | REVOCABLE TRUST | | 5,184.80 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-3

| Claim # | Name1 | Name2 | Name3 | Recognized Losses |
|---|---|---|---|---|
| 6248 | M HEADLEE (TRUSTEE) | C HEADLEE (TRUSTEE) | | 520.80 |
| 6249 | MARGIE F HEADLEE (TRUSTEE) | THE MARGIE F HEADLEE TRUST | | 2,292.40 |
| 6250 | JUDITH CARDY (TRUSTEE) | | | 2,082.30 |
| 6252 | MARK OSBORN | | | 7,198.10 |
| 6254 | GEORGE R MOFFITT JR | CUST IRA CONT | | 5,141.50 |
| 6255 | RICHARD G GRIMES | | | 727.72 |
| 6256 | FRANK H DICKINSON III | | | 1,819.10 |
| 6257 | BEVERLY A BASHORE | | | 174.33 |
| 6258 | A JOSEPH ANTANAUAGE | | | 914.35 |
| 6259 | MARY B KREIDER | | | 3,032.90 |
| 6263 | JACQUELINE LANGHOFF | JAY ARTHUR LANGHOFF | | 634.00 |
| 6271 | MARGUERITE HOBBS | | | 7,800.00 |
| 6297 | MRS LUBA LUKEZIC | MR STEVE LUKEZIC | | 780.00 |
| 6299 | WILMA INEZ WANKLING | | | 1,950.00 |
| 6300 | REGINA MILSAP | | | 1,144.55 |
| 6331 | D. E. Shaw Synoptic Portfolios 2, L.L.C. | | | 417.30 |
| 6333 | D. E. Shaw Valence Portfolios, L.L.C. | | | 2,195,649.25 |
| 6346 | FIDUCIE DESJARDINS INC | RAJ CHAWLA | | 2,420.50 |
| 6348 | FIDUCIE DESJARDINS INC | INVESTORS) | | 101,779.80 |
| 6349 | FIDUCIE DESJARDINS INC | DENIS DIONNE | | 780.00 |
| 6353 | FIDUCIE DESJARDINS INC | 1) | | 3,592,750.00 |
| 6354 | SEARS CHOW | | | 1,950.00 |
| 6444 | DANIELLE DES ROCHES | | | 4,875.00 |
| 6546 | JAGDISHBHAI P PATEL & | SUBHADRABEN J PATEL JTTEN | | 11,700.00 |
| 6548 | NANCY MARIE GALLEGOS | | | 4,360.10 |
| 6549 | NANCY MARIE GALLEGOS | | | 1,551.00 |
| 6554 | RYAN HAGERTY | | | 390.00 |
| 6555 | VINCENT LEMBO | | | 1,762.00 |
| 6560 | FRITZ K RIEDEL | | | 7,800.00 |
| 6563 | ANDREW PATSINER | | | 1,325.10 |
| 6564 | ANDREW PATSINER | | | 273.00 |
| 6565 | JAMES DELASHO | FRANCES DELASHO | | 3,830.00 |
| 6569 | DANIEL DEAN NABER | | | 19.10 |
| 6576 | NATIONAL PENN INVESTORS TRUST COMPANY | | | 85,376.40 |
| 6577 | NATIONAL PENN INVESTORS TRUST COMPANY | | | 17,474.40 |
| 6578 | NATIONAL PENN INVESTORS TRUST COMPANY | | | 6,920.00 |
| 6582 | LAURA C ROGERS JAMES P ROGERS JT WROS | | | 11,700.00 |
| 6583 | FRANK VITIELLO | | | 5,960.00 |
| 6585 | FRANK VITIELLO | | | 1,640.00 |
| | | **TOTAL** | **1339 $** | **59,142,282.36** |