# EXHIBIT E

# PART 1

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 4 | ZHANG BIN | | | NO RECOGNIZED LOSSES |
| 7 | OMAR ALI | | | NO RECOGNIZED LOSSES |
| 8 | RICHARD FRIEDMAN | | | NO RECOGNIZED LOSSES |
| 11 | LEONID ILYEVSKY | | | NO RECOGNIZED LOSSES |
| 13 | STANLEY CHIN | JULIE CHIN | | NO RECOGNIZED LOSSES |
| 14 | JOHN L DEVASURE | | | NO RECOGNIZED LOSSES |
| 15 | SUZANNE M FAND | | | NO RECOGNIZED LOSSES |
| 16 | JAMES W LOEWEN | | | NO RECOGNIZED LOSSES |
| 17 | FRANK S WEILL | | | NO RECOGNIZED LOSSES |
| 19 | LYNNE GARELICK | | | NO RECOGNIZED LOSSES |
| 20 | HELAYNE CARMENINI TTEE GARELIULTRUST | CARMENINI | | NO RECOGNIZED LOSSES |
| 21 | MARVIN GARELICK IRA | | | NO RECOGNIZED LOSSES |
| 23 | PHYLLIS ROSS | | | NO RECOGNIZED LOSSES |
| 24 | DARRELL RHODES | | | NO RECOGNIZED LOSSES |
| 26 | DAVID A YOCUM IRA | FCC AS CUSTODIAN | | NO RECOGNIZED LOSSES |
| 27 | KATHLEEN MCLAUGHLIN | JAMES MCLAUGHLIN | | NO RECOGNIZED LOSSES |
| 29 | RONALD BARANOWSKI | | | NO RECOGNIZED LOSSES |
| 31 | MADELINE L HESS | | | NO RECOGNIZED LOSSES |
| 32 | CLYDE R JASPER | FREDESVINDA JASPER | | NO RECOGNIZED LOSSES |
| 33 | KIMBERLY M DUDNICK | | | NO RECOGNIZED LOSSES |
| 34 | JAMES H DUDNICK | | | NO RECOGNIZED LOSSES |
| 35 | WILLIAM D DEATON | SUSAN ARLENE DEATON | | NO RECOGNIZED LOSSES |
| 36 | BRADFORD A OGREN SR | | | NO RECOGNIZED LOSSES |
| 37 | JEFFREY ROBERT LOWERY | VICKI LYNN LOWERY | | NO RECOGNIZED LOSSES |
| 38 | MAYER R LEVINTON | JULIETTE LEVINTON | | NO RECOGNIZED LOSSES |
| 39 | RICHARD G BERGMAN | CAROLE H BERGMAN | | NO RECOGNIZED LOSSES |
| 40 | CRAIG LUFTIG | | | NO RECOGNIZED LOSSES |
| 41 | PAUL J PUCKETT | | | NO RECOGNIZED LOSSES |
| 42 | DAVID A YOCUM | BONNIE S YOCUM | | NO RECOGNIZED LOSSES |
| 43 | PAUL D ALFIERI JR CUST | UTMA | | NO RECOGNIZED LOSSES |
| 44 | JAMES GALLAGHER | LOUISE GALLAGHER | | NO RECOGNIZED LOSSES |
| 45 | DENNIS H PETERSON | | | NO RECOGNIZED LOSSES |
| 46 | BETTY F MANGLE | | | NO RECOGNIZED LOSSES |
| 49 | JAMES B HASSALL | | | NO RECOGNIZED LOSSES |
| 50 | JAMES EDWARDS | JACQUELINE EDWARDS | | NO RECOGNIZED LOSSES |
| 52 | LEI HAN | | | NO RECOGNIZED LOSSES |
| 53 | HAROLD GERBER CGM.IRA ROLLOVER CUSTODI | | | NO RECOGNIZED LOSSES |
| 56 | SATISHCHANDRA P SHAH | SURYAKALA S SHAH | | NO RECOGNIZED LOSSES |
| 58 | DALE S GOLDBERG | CYNTHIA A GOLDBERG | | NO RECOGNIZED LOSSES |
| 59 | SEAN FOLENO | | | NO RECOGNIZED LOSSES |
| 60 | REECE FAMILY TRUST UA12 5 97 | TTEES | | NO RECOGNIZED LOSSES |
| 61 | ARLENE RAE REICH | | | NO RECOGNIZED LOSSES |
| 62 | SANDI KREINES | | | NO RECOGNIZED LOSSES |
| 63 | EDWARD A ROGGERO | CONSTANCE A ROGGERO | | NO RECOGNIZED LOSSES |
| 66 | ROGER HOLSING | | | NO RECOGNIZED LOSSES |
| 67 | ROGER HOLSING | | | NO RECOGNIZED LOSSES |
| 68 | CHARLES R ZAJICEK | | | NO RECOGNIZED LOSSES |
| 69 | COSTANZO ROBERTO JR | | | SHARES NOT PURCHASED |
| 71 | JAMES T LIN | WEN-CHU TSAU | | NO RECOGNIZED LOSSES |
| 73 | GEORGE K BEERMUENDER | | | NO RECOGNIZED LOSSES |
| 74 | DAVID E RICE | | | NO RECOGNIZED LOSSES |
| 75 | ROBERT M FRANCIS TTEE | LOUISE B FRANCIS TTEE | | NO RECOGNIZED LOSSES |
| 79 | SUZANNE E MARDAS TRUST DENNY MARDASTTE | DTD 6/3/1993 | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 81 | MICHAEL L PAYNE | | | NO RECOGNIZED LOSSES |
| 82 | ALAN KAPLAN | | | NO RECOGNIZED LOSSES |
| 86 | YEA FEN CHEN | LIANG HANN CHEN | | NO RECOGNIZED LOSSES |
| 87 | GREGORY J MIKITA | | | NO RECOGNIZED LOSSES |
| 90 | STUART EVANS | | | NO RECOGNIZED LOSSES |
| 93 | WILLIAM H BURTON | | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 94 | MARSHALL ZIPRIN | | | NO RECOGNIZED LOSSES |
| 96 | EDWARD MCGETTIGAN | | | NO RECOGNIZED LOSSES |
| 97 | HERBERT BAER | | | NO RECOGNIZED LOSSES |
| 98 | HOWARD BERNSTEIN | SANDRA BERNSTEIN | | NO RECOGNIZED LOSSES |
| 99 | RONALD JOHNSON | TANYA JOHNSON | | NO RECOGNIZED LOSSES |
| 106 | J WILLIAM WALL JR TR UND WILL | TRUSTEES | | NO RECOGNIZED LOSSES |
| 107 | FREDERICK A GRAEFE | | | NO RECOGNIZED LOSSES |
| 108 | JENNIFER SPARROW | | | NO RECOGNIZED LOSSES |
| 110 | HOWARD I WALDMAN | | | DUPLICATE CLAIM FILED |
| 114 | JOHN B CONRAD | | | NO RECOGNIZED LOSSES |
| 116 | ALBERT MEININGER AGT ACCT#537730 | FIRST FINANCIAL BANK | | NO RECOGNIZED LOSSES |
| 118 | CAROL M LAUDENSLAGER IRA | | | NO RECOGNIZED LOSSES |
| 120 | DONALD W JACKSON | ARDIS B JACKSON | | NO RECOGNIZED LOSSES |
| 121 | RONNIE JO MOORE | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 122 | ROBERT MCLEAN | | | NO RECOGNIZED LOSSES |
| 123 | EM TECHNOLOGIES INC | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 124 | PATRICIA TARANTO | | | NO RECOGNIZED LOSSES |
| 125 | MARY REZZARDAY WHITE | | | NO RECOGNIZED LOSSES |
| 126 | LYNDA B EVANS | | | NO RECOGNIZED LOSSES |
| 127 | ROGER S WILSON | ROSE S WILSON | | NO RECOGNIZED LOSSES |
| 128 | ANDREW KAUFMAN | | | NO RECOGNIZED LOSSES |
| 129 | WILLIAM C ANDERSON | AUDREY J ANDERSON | | NO RECOGNIZED LOSSES |
| 132 | NELSON WAYNE K | NELSEN JANET | | NO RECOGNIZED LOSSES |
| 133 | CHARLES W SPALDING TTEE | NANCY A SPALDING TTEE | | NO RECOGNIZED LOSSES |
| 134 | EDWARD J ZYWIEN | | | NO RECOGNIZED LOSSES |
| 136 | DEANNA C JOLLY | | | NO RECOGNIZED LOSSES |
| 137 | DAVID RICHARD KOCHER | | | NO RECOGNIZED LOSSES |
| 138 | DALTON DURALL | | | NO RECOGNIZED LOSSES |
| 140 | GREGORY THOMAS SCOTT | CONNIE LYNN SCOTT | | NO RECOGNIZED LOSSES |
| 142 | PHILIP HILTON | | | NO RECOGNIZED LOSSES |
| 143 | MARILYN HOROWITZ | | | NO RECOGNIZED LOSSES |
| 149 | DANA PRIZER DEVEREUX | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 150 | MARGARET P KENNY INHERITED IRA | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 151 | JOHN R KENNY | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 152 | DANA DEVEREVY INHERITED IRA | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 155 | DANIEL P BERRY | | | NO RECOGNIZED LOSSES |
| 157 | WALTER H BARNETT | | | NO RECOGNIZED LOSSES |
| 158 | MARGO S ZABLIN | | | NO RECOGNIZED LOSSES |
| 159 | JEFFREY B HILL | | | NO RECOGNIZED LOSSES |
| 160 | WARREN R MATTHEWS | CUST | | NO RECOGNIZED LOSSES |
| 161 | DAVID LANIADO | | | NO RECOGNIZED LOSSES |
| 162 | ARTHUR V FRANK | MARLENE R FRANK | | NO RECOGNIZED LOSSES |
| 163 | FRANCIS KARYCINSKI | | | NO RECOGNIZED LOSSES |
| 164 | J PAUL CLYMER | ESTHER M CLYMER | | NO RECOGNIZED LOSSES |
| 166 | H MICHAEL KANTER | SHARRON KANTER | | NO RECOGNIZED LOSSES |
| 168 | RODNEY A BLUME | | | NO RECOGNIZED LOSSES |
| 169 | DAWN VAN KEULEN | | | NO RECOGNIZED LOSSES |
| 171 | WILLIAM C SCHMIDT | | | NO RECOGNIZED LOSSES |
| 172 | STEPHEN TAYLOR | | | NO RECOGNIZED LOSSES |
| 173 | VINCENT CAPANO | | | NO RECOGNIZED LOSSES |
| 175 | KEVIN ADKINS IRA | ASSOCIATES INC CSDN | | NO RECOGNIZED LOSSES |
| 176 | JAMES E FISK | | | NO RECOGNIZED LOSSES |
| 178 | JAMES STEPHENSON | | | NO RECOGNIZED LOSSES |
| 179 | WILLIAM L HUDGINS JR | | | NO RECOGNIZED LOSSES |
| 180 | ARNALDO | ALFONSO | | NO RECOGNIZED LOSSES |
| 181 | ELLEN MARIE ROONEY | | | NO RECOGNIZED LOSSES |
| 182 | WARREN R MATTHEWS | BETTYE J MATTHEWS | | NO RECOGNIZED LOSSES |
| 183 | THEODORE CHRISTY III | | | NO RECOGNIZED LOSSES |
| 184 | RONALD WEISS | | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 185 | FIDELITY ENERGY LP | | | NO RECOGNIZED LOSSES |
| 186 | RICHARD L JOHNSON | | | NO RECOGNIZED LOSSES |
| 187 | VINCENT P FLORE | | | NO RECOGNIZED LOSSES |
| 188 | JOSEPH EDWARD SURDY | | | NO RECOGNIZED LOSSES |
| 190 | RANI SONDHI | | | NO RECOGNIZED LOSSES |
| 191 | HARRY K AYVAZIAN | | | NO RECOGNIZED LOSSES |
| 192 | SIMON NAJJAR | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 194 | D SWARTLEY | | | NO RECOGNIZED LOSSES |
| 196 | DEIRDRE A FERGUSON | | | NO RECOGNIZED LOSSES |
| 197 | DANIEL LANDOLFI | | | NO RECOGNIZED LOSSES |
| 198 | JOHN W PAGGIOLI IRA | | | NO RECOGNIZED LOSSES |
| 202 | KURT A JAEGER | | | NO RECOGNIZED LOSSES |
| 203 | JAMES R LEDLEY IRA CONTRIBUTORY | | | NO RECOGNIZED LOSSES |
| 205 | JOHN SCHWARTZ | | | NO RECOGNIZED LOSSES |
| 206 | GILBERT WOLSKY | BETTY ANN WOLSKY | | NO RECOGNIZED LOSSES |
| 207 | RICHARD P DEVICTOR | | | NO RECOGNIZED LOSSES |
| 209 | THOMAS F HUDAK | | | NO RECOGNIZED LOSSES |
| 210 | TOM R KOSPLOCK | | | NO RECOGNIZED LOSSES |
| 211 | CAMERON BENTLEY | | | NO RECOGNIZED LOSSES |
| 212 | CLAYTON BENTLEY | | | NO RECOGNIZED LOSSES |
| 213 | SUSAN BENTLEY | | | NO RECOGNIZED LOSSES |
| 214 | WILLIAM R BLACK | DELORES J BLACK | | NO RECOGNIZED LOSSES |
| 216 | GABRIEL R PERKINS | | | NO RECOGNIZED LOSSES |
| 217 | ARMOND T SNELSON | | | NO RECOGNIZED LOSSES |
| 218 | JEREMY ENRIGHT | | | NO RECOGNIZED LOSSES |
| 219 | WAYNE A MORELAND TRUST | WAYNE A MORELAND | | NO RECOGNIZED LOSSES |
| 221 | ANTHONY F HOWE | | | NO RECOGNIZED LOSSES |
| 222 | DEANNA C JOLLY | | | NO RECOGNIZED LOSSES |
| 223 | BONNIE ANN GAYTON | | | NO RECOGNIZED LOSSES |
| 225 | BERNARD DAWSON | | | NO RECOGNIZED LOSSES |
| 226 | CAROL FELDMAN | ROAD | | NO RECOGNIZED LOSSES |
| 229 | KRIS E MARDIROS & LAURA S NIGOGHOSIAN | JT TEN | | NO RECOGNIZED LOSSES |
| 232 | ROBERT SCHAEFER | | | NO RECOGNIZED LOSSES |
| 235 | MANOMEDNET INC | JEFFREY ALLARD PRES | | NO RECOGNIZED LOSSES |
| 236 | RICHARD ARTHUR SANDER | | | NO RECOGNIZED LOSSES |
| 237 | ROBERT LAURENCE GAYTON | | | NO RECOGNIZED LOSSES |
| 238 | JAMES A SANDOR | KATHERINE H SANDOR | | NO RECOGNIZED LOSSES |
| 239 | JOSEPH C RATTZ | JOSIE M RATTZ | | NO RECOGNIZED LOSSES |
| 240 | FLAVIEN FREEDMAN | | | NO RECOGNIZED LOSSES |
| 241 | BRADLEY W KIRKPATRICK | | | NO RECOGNIZED LOSSES |
| 244 | BRIAN M JONES | | | NO RECOGNIZED LOSSES |
| 245 | LEE CARTER | | | NO RECOGNIZED LOSSES |
| 246 | LI-ANN WONG | | | NO RECOGNIZED LOSSES |
| 249 | RICHARD J TOGNETTI | | | NO RECOGNIZED LOSSES |
| 250 | ROGER BAUGH | | | NO RECOGNIZED LOSSES |
| 254 | ILISE ROSEN HALDEMAN | | | NO RECOGNIZED LOSSES |
| 256 | GULLEDGE CAPITAL LLC | | | NO RECOGNIZED LOSSES |
| 259 | CLAY HENLEY | CHERYL HENLEY | | NO RECOGNIZED LOSSES |
| 260 | PROFESSIONAL PERSONNEL SERVICES INC | JOHN S DI DIO | | NO RECOGNIZED LOSSES |
| 262 | CARLEEN BELL LOGAN | | | NO RECOGNIZED LOSSES |
| 263 | JOHN W HOLIHAN | | | NO RECOGNIZED LOSSES |
| 264 | LISA SCLAFANI | | | NO RECOGNIZED LOSSES |
| 265 | NARAHABISETTY | RAO | | NO RECOGNIZED LOSSES |
| 266 | NARAHARISETTY V RAD | | | NO RECOGNIZED LOSSES |
| 267 | ADDISON SHERMAN | ERIKA SHERMAN | | NO RECOGNIZED LOSSES |
| 268 | VIRGINIA FIORE (DECEASED) | | | NO RECOGNIZED LOSSES |
| 269 | ADDISON M SHERMAN | | | NO RECOGNIZED LOSSES |
| 270 | VINCENT FIORE | | | NO RECOGNIZED LOSSES |
| 271 | ADDISON M SHERMAN | | | NO RECOGNIZED LOSSES |

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 272 | MICHAEL D EITZEN | KRISTEN E EITZEN | | NO RECOGNIZED LOSSES |
| 273 | JAGDISH C SOOD | SUMAN SOOD | | NO RECOGNIZED LOSSES |
| 276 | JEAN K.KLEIN | HARRIS S KLEIN | | NO RECOGNIZED LOSSES |
| 277 | JOHN HUNTER | | | NO RECOGNIZED LOSSES |
| 278 | ROGER A LEBLANC | | | NO RECOGNIZED LOSSES |
| 279 | RICHARD L SENDELWECK | RITA M SENDELWECK | | NO RECOGNIZED LOSSES |
| 281 | REIGELUTH FAMILY TRUST | | | NO RECOGNIZED LOSSES |
| 282 | MAURA MURPHY-CAHN | | | NO RECOGNIZED LOSSES |
| 283 | VERNON MCDANIEL | | | NO RECOGNIZED LOSSES |
| 287 | ROSEMARIE COUGHLIN | | | NO RECOGNIZED LOSSES |
| 289 | ANTON ALLEN | | | NO RECOGNIZED LOSSES |
| 290 | DANNY SHAWN DAUGHERTY | | | NO RECOGNIZED LOSSES |
| 292 | THOMAS H CARR | | | NO RECOGNIZED LOSSES |
| 295 | ARTHUR WEISSGLASS | | | NO RECOGNIZED LOSSES |
| 296 | STEVEN J VOGEL | | | NO RECOGNIZED LOSSES |
| 298 | HENRY I DATY INC | | | NO RECOGNIZED LOSSES |
| 299 | CARL F STATE & SONS INC | | | NO RECOGNIZED LOSSES |
| 301 | WILLIAM A WHETSEL | | | NO RECOGNIZED LOSSES |
| 302 | DONNETTE A SMITH ROTH IRA | | | NO RECOGNIZED LOSSES |
| 303 | ELAINE A SNYDER | | | NO RECOGNIZED LOSSES |
| 304 | WILLIAM N SNYDER | ELAINE A SNYDER | | NO RECOGNIZED LOSSES |
| 306 | THERESA F LAI | | | NO RECOGNIZED LOSSES |
| 307 | NANCY RUBINSTEIN | | | NO RECOGNIZED LOSSES |
| 308 | DONALD DEAN KENNIE | | | NO RECOGNIZED LOSSES |
| 309 | LATHAN E TWINING | MADELYN A TWINING | | NO RECOGNIZED LOSSES |
| 312 | DAVID E BUCHANAN | | | NO RECOGNIZED LOSSES |
| 313 | SHERRY GODFREY | | | NO RECOGNIZED LOSSES |
| 314 | MARTIN ROUSE | | | NO RECOGNIZED LOSSES |
| 315 | CHARLES CUNNINGHAM | | | NO RECOGNIZED LOSSES |
| 316 | HERMANN A RITTNER | | | NO RECOGNIZED LOSSES |
| 317 | CARL SCHEUERMAN | ALEXIS SCHEUERMAN | | NO RECOGNIZED LOSSES |
| 319 | WILLIAM J BURKE III | LAURA M BURKE | | NO RECOGNIZED LOSSES |
| 321 | ELLEN A MONTENEGRO | HERBERT A MONTENEGRO | | NO RECOGNIZED LOSSES |
| 322 | WILLIAM K WILSON JR | MARYLEAH WILSON | | NO RECOGNIZED LOSSES |
| 323 | JOHN M THOMAS | | | NO RECOGNIZED LOSSES |
| 324 | CAROL HERZENSTIEL | | | NO RECOGNIZED LOSSES |
| 325 | EUGENE A HANNAN | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 326 | ELOZOR N PREIL | | | NO RECOGNIZED LOSSES |
| 327 | SHAKER INVESTMENTS TOWER FUND LP | | | NO RECOGNIZED LOSSES |
| 328 | FRANCIS M GRANA | IRA CONTRIBUTORY | | NO RECOGNIZED LOSSES |
| 332 | CHARLES SINDELAR | MARY SINDELAR | | NO RECOGNIZED LOSSES |
| 334 | SHANTI KUNAR SAHAY | SHAKUNTALA SAHAY | | NO RECOGNIZED LOSSES |
| 336 | THERESA F LAI | | | NO RECOGNIZED LOSSES |
| 337 | DOUGLAS A RICHARDSON | | | NO RECOGNIZED LOSSES |
| 338 | SIMMONS LIVING TR THOMAS SIMMONS | THOMAS SIMMONS | | NO RECOGNIZED LOSSES |
| 339 | LAWRENCE J ELDER | | | NO RECOGNIZED LOSSES |
| 340 | ELIZABETH B KUCH TRUST | KUCH TTEES | | NO RECOGNIZED LOSSES |
| 341 | LARRY L HUNGERFORD | SUSAN A HUNGERFORD | | NO RECOGNIZED LOSSES |
| 342 | WILLIAM R ABERNATHY | | | NO RECOGNIZED LOSSES |
| 343 | JEFF DOZIER | | | NO RECOGNIZED LOSSES |
| 345 | RAJINDER K GOEL | | | NO RECOGNIZED LOSSES |
| 346 | RAJINDER K GOEL | | | NO RECOGNIZED LOSSES |
| 347 | DAVID WASSERMAN | | | NO RECOGNIZED LOSSES |
| 348 | VICTOR T ROSHINSKI AND | LORRAINE C ROSHINSKI | | NO RECOGNIZED LOSSES |
| 350 | SUNCOAST INVESTMENTS LLC | | | NO RECOGNIZED LOSSES |
| 351 | MARYLN W BUCK IRA | | | NO RECOGNIZED LOSSES |
| 354 | RONNY VOLTZ | | | NO RECOGNIZED LOSSES |
| 356 | ROBERT L JONES | AMBER L BABCOCK | | NO RECOGNIZED LOSSES |
| 358 | MICHAEL R SPIVEY | | | NO RECOGNIZED LOSSES |

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 359 | MICHAEL R. SPIVEY | | | NO RECOGNIZED LOSSES |
| 360 | WAYNE E GOOD | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 363 | SHAKER INESTMENTS TOWER FUND LP | TOWER SUB ACCOUNT | | NO RECOGNIZED LOSSES |
| 365 | WALTER H EBERT | JOYCE C EBERT | | NO RECOGNIZED LOSSES |
| 366 | WILLIAM BAYLESS | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 367 | GLENN COOLEY | LINDA COOLEY | | NO RECOGNIZED LOSSES |
| 368 | VITO TROIANO | | | NO RECOGNIZED LOSSES |
| 369 | JADE CHEN | | | NO RECOGNIZED LOSSES |
| 370 | ERNEST WOLF | GISELA WOLF | | NO RECOGNIZED LOSSES |
| 371 | ANNE SAUNDERS KIRKPATRICK | | | NO RECOGNIZED LOSSES |
| 372 | THERESA E LAI TTEE LAI FAMILY TRUST UA | | | NO RECOGNIZED LOSSES |
| 374 | CHARLES BRADEN | | | NO RECOGNIZED LOSSES |
| 375 | HARRY FRIED | | | NO RECOGNIZED LOSSES |
| 376 | GEORGE ARCHAMBAULT | | | NO RECOGNIZED LOSSES |
| 378 | EMIL HORESH | YVONNE H HORESH | | NO RECOGNIZED LOSSES |
| 380 | BEN WILD | | | NO RECOGNIZED LOSSES |
| 381 | YEON H KIM | | | NO RECOGNIZED LOSSES |
| 383 | DOUGLAS M GRAYBILL | | | NO RECOGNIZED LOSSES |
| 384 | BOYCE CHAIT | EVELYN CHAIT | | NO RECOGNIZED LOSSES |
| 385 | MARK HENDRYCH | | | NO RECOGNIZED LOSSES |
| 386 | JOHN A KARNUTA | | | NO RECOGNIZED LOSSES |
| 387 | CLEAN B INC | | | NO RECOGNIZED LOSSES |
| 388 | JOHN B MOWELL | | | NO RECOGNIZED LOSSES |
| 389 | PAUL A TRADIF REV TRUST U/A 7/9/99 | | | NO RECOGNIZED LOSSES |
| 390 | ELIZABETH B DATER RETIREMENT PLAN AND | | | NO RECOGNIZED LOSSES |
| 393 | KING HARRISON | CAROLE D HARRISON | | NO RECOGNIZED LOSSES |
| 394 | EDWIN H SAILER | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 395 | BRIAN S LOMASY | | | NO RECOGNIZED LOSSES |
| 396 | RICHARD G KINKELAAR | | | NO RECOGNIZED LOSSES |
| 397 | BRUCE H BERNHARDT | | | NO RECOGNIZED LOSSES |
| 398 | ROBERT A PEROMMER | | | NO RECOGNIZED LOSSES |
| 399 | DENNIS SULLIVAN | KATHLEEN SULLIVAN | | NO RECOGNIZED LOSSES |
| 400 | JAMES E GILMORE AND JOAN R GILMORE JTW | | | NO RECOGNIZED LOSSES |
| 401 | QUON HIN CHONG | PRISCILLA C CHONG | | NO RECOGNIZED LOSSES |
| 402 | PATRICIA A BELLUCHE | | | NO RECOGNIZED LOSSES |
| 403 | DONALD E PETERSON | REBECCA A PETERSON | | NO RECOGNIZED LOSSES |
| 405 | MATTHEW C STONE | GEORGIA L STONE | | NO RECOGNIZED LOSSES |
| 406 | JAMES MC MONAGLE | MARY T MC MONAGLE | | NO RECOGNIZED LOSSES |
| 407 | MARIE LEVENTIS | | | NO RECOGNIZED LOSSES |
| 409 | FRANK J LAUFFER | | | NO RECOGNIZED LOSSES |
| 410 | KENNETH R HIGGINS | | | NO RECOGNIZED LOSSES |
| 412 | RUPERT A LEE | GLORIA P LEE | | NO RECOGNIZED LOSSES |
| 414 | RICHARD E MOLZAHN | | | NO RECOGNIZED LOSSES |
| 415 | MILES TILTON | | | NO RECOGNIZED LOSSES |
| 416 | DEBRA E WELLENDORF | TIMOTHY E WELLENDORF | | NO RECOGNIZED LOSSES |
| 417 | HENRY HOCKL | YOSHIE HOCKL | | NO RECOGNIZED LOSSES |
| 418 | EDMOND CHEW | | | NO RECOGNIZED LOSSES |
| 419 | OCEAN PARK RETIREMENT GROWTH INVESTORS | | | NO RECOGNIZED LOSSES |
| 420 | ROBERT B | HUMMONS | | NO RECOGNIZED LOSSES |
| 421 | BERNARD G RAABE | EVELYN L RAABE | | NO RECOGNIZED LOSSES |
| 423 | OCEAN PARK INVESTORS LP | | | NO RECOGNIZED LOSSES |
| 426 | HENRY E POAPORA | JAMES E POAPORA | | NO RECOGNIZED LOSSES |
| 428 | MICHAEL D GOLER | | | NO RECOGNIZED LOSSES |
| 429 | WANQUAN | LIU | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 431 | CAROLYN H DRESEN | | | NO RECOGNIZED LOSSES |
| 432 | MARK HAWLEY | | | NO RECOGNIZED LOSSES |
| 438 | RICHARD P WEGNER | | | NO RECOGNIZED LOSSES |
| 439 | SAMUEL STEWART BROMLEY JR | | | NO RECOGNIZED LOSSES |
| 440 | BARRY T MOMCHILOVICH | JEANNINE MOMCHILOVICH | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 441 | JENNIFER ERICKSON | | | NO RECOGNIZED LOSSES |
| 442 | WILLIAM A EINHORN | CAROLE J EINHORN | | NO RECOGNIZED LOSSES |
| 443 | LIQUID CLAIMS LLC | C/O ALCHEMY VENTURES | | NO RECOGNIZED LOSSES |
| 447 | CHRISTINE V AUSTIN | | | NO RECOGNIZED LOSSES |
| 448 | EUGENE PRONOVOST | | | NO RECOGNIZED LOSSES |
| 449 | SAMUEL OBENCHAIN | | | NO RECOGNIZED LOSSES |
| 450 | SAM OBENCHAIN CUSTODIAN | FOR KRISTA M OBENCHAIN | | NO RECOGNIZED LOSSES |
| 451 | DENISE OBENCHAIN | | | NO RECOGNIZED LOSSES |
| 453 | DEANE HALL | | | NO RECOGNIZED LOSSES |
| 454 | THE DEANE HALL 2000 REV TRUST | | | NO RECOGNIZED LOSSES |
| 455 | TIFKAT LP | | | NO RECOGNIZED LOSSES |
| 456 | JOSEPH CHRISTOPHER DUNLAP | | | NO RECOGNIZED LOSSES |
| 457 | ROBERT DUNKLEY CUST TRUMAN DUNKLEY | | | NO RECOGNIZED LOSSES |
| 460 | JACK KAYE & JOAN KAYE TTEES | JACK KAYE TRUST | | NO RECOGNIZED LOSSES |
| 461 | FELICITY DIAMOND | | | NO RECOGNIZED LOSSES |
| 463 | ICMC TACTICAL RETURN FUND LTD | ICMC GENERAL PARTNER | | NO RECOGNIZED LOSSES |
| 464 | DANIEL A OAKLAD | | | NO RECOGNIZED LOSSES |
| 465 | DANIEL J GAVIN TTEE | PLAN | | NO RECOGNIZED LOSSES |
| 468 | EUGENE KAPEC | | | NO RECOGNIZED LOSSES |
| 469 | MARNY P STEVENS REVOCABLE TRUST | MARNY P STEVENS TRUSTEE | | NO RECOGNIZED LOSSES |
| 471 | DENNIS SEALY | | | NO RECOGNIZED LOSSES |
| 472 | HENRY FRANKEL | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 473 | HENRY FRANKEL | HELENE MIRIAM FRANKEL | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 474 | HENRY FRANKEL | | | DUPLICATE CLAIM FILED |
| 475 | DEBORAH MANGEL & HENRY FRANKEL | | | DUPLICATE CLAIM FILED |
| 476 | LARRY LEAVITT | ARDIS LEAVITT | | NO RECOGNIZED LOSSES |
| 479 | ROSEMAIRE M WRIGHT | | | NO RECOGNIZED LOSSES |
| 480 | PHYLLIS PAWLOVSKY | | | NO RECOGNIZED LOSSES |
| 481 | PAUL ALEXANDER | ELIZABETH ALEXANDER | | NO RECOGNIZED LOSSES |
| 482 | CHARLES I FRIED | | | NO RECOGNIZED LOSSES |
| 483 | DON C INNES | | | NO RECOGNIZED LOSSES |
| 485 | JAMES E GUINN | | | NO RECOGNIZED LOSSES |
| 486 | CECIL K PATRICK IRREV TRUST DTD3/23/94 | NANCY A PATRICK TTEE | | NO RECOGNIZED LOSSES |
| 487 | STEPHANIE R HAYES | | | NO RECOGNIZED LOSSES |
| 488 | STEPHANIE HAYES TTEE | | | NO RECOGNIZED LOSSES |
| 489 | PASBRIG TRUST DATE NOV 22 1999 | ROBERT W PASBRIA TRUSTEE | | NO RECOGNIZED LOSSES |
| 490 | LOUIS M RUSITZKY TRUSTEE | | | NO RECOGNIZED LOSSES |
| 491 | LOUIS M RUSITZKY | | | NO RECOGNIZED LOSSES |
| 492 | LEEKOS AFTONOMOS | | | NO RECOGNIZED LOSSES |
| 493 | ROBERT RENE RACINE | | | NO RECOGNIZED LOSSES |
| 494 | ROBERT J ROTH TTEE | | | NO RECOGNIZED LOSSES |
| 498 | DAVID J GROSSMAN | | | NO RECOGNIZED LOSSES |
| 501 | MICONA DESIGNS LTD | | | NO RECOGNIZED LOSSES |
| 502 | DAVID M SCUDDER | MARY F SCUDDER | | NO RECOGNIZED LOSSES |
| 504 | LOONIS LIVING TRUST | | | NO RECOGNIZED LOSSES |
| 506 | EPHROSS | JOEL | | NO RECOGNIZED LOSSES |
| 508 | ROBERT A KARR | | | NO RECOGNIZED LOSSES |
| 509 | NORMAN MANKO | TERRY MANKO | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 510 | THERESA D DONAHUE | | | NO RECOGNIZED LOSSES |
| 511 | THERESA DORIS DONAHUE (IRA ROLLOVER) | TRUSTEE | | NO RECOGNIZED LOSSES |
| 513 | EDWARD C DONAHUE (IRA ROLLOVER) | | | NO RECOGNIZED LOSSES |
| 514 | GREG LAMMERS | CHARLOTTE LAMMERS | | NO RECOGNIZED LOSSES |
| 525 | RICHARD D STEINBERG | | | NO RECOGNIZED LOSSES |
| 526 | RICHARD D STEINBERG | | | NO RECOGNIZED LOSSES |
| 527 | DENNIS G JANSSEN | | | NO RECOGNIZED LOSSES |
| 535 | DALE L THOMAS | JO ANN THOMAS | | NO RECOGNIZED LOSSES |
| 536 | MARIA FIGLIOLINI PALMA CUST | STEVEN FIGLIOLINI UGMA/NJ | | NO RECOGNIZED LOSSES |
| 537 | MARIA FIGLIOLINI PALMA | | | NO RECOGNIZED LOSSES |
| 538 | MARIA FIGLIOLINI PALMA CUST | AMANDA FIGLIOLINI UGMA/NJ | | NO RECOGNIZED LOSSES |

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 539 | MARIA FIGLIOLINI PALMA CUST | CHRISTINA FIGLIOLINI UGMA/NJ | | NO RECOGNIZED LOSSES |
| 540 | VALENTINO GUARINO | SHARI GUARINO | | NO RECOGNIZED LOSSES |
| 541 | INTERNATIONAL EDUCATION FOUNDATION | | | NO RECOGNIZED LOSSES |
| 542 | BETTY JANE MCDERMOTT | | | NO RECOGNIZED LOSSES |
| 543 | JOHN J MCDERMOTT III | | | NO RECOGNIZED LOSSES |
| 544 | ROBERT F KELLINBER | | | NO RECOGNIZED LOSSES |
| 545 | FINANCIAL RECOVERY TECHNOLOGIES LLC | | | DUPLICATE CLAIM FILED |
| 548 | WALTER A.MORAN | JUDITH E MORAN | | NO RECOGNIZED LOSSES |
| 550 | GARY ROBERT BRIGHTENSTINE | MARCEE ANN BRIGHTENSTINE | | NO RECOGNIZED LOSSES |
| 551 | JOSEPH VITALE | EILEEN VITALE | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 554 | SCOTT D MACFARLAND | | | NO RECOGNIZED LOSSES |
| 555 | ANDREW KONDRACKI | BARBARA KONDRACKI | | NO RECOGNIZED LOSSES |
| 557 | VINCENT LEMBO | CAMILLE LEMBO | | NO RECOGNIZED LOSSES |
| 559 | JOHN E RICKS | | | NO RECOGNIZED LOSSES |
| 560 | HUATAO WENG | | | NO RECOGNIZED LOSSES |
| 562 | NIKOLAI ALEX | | | NO RECOGNIZED LOSSES |
| 564 | GERALD M GAUTHIER | DIANE K GAUTHIER | | NO RECOGNIZED LOSSES |
| 565 | JOHN N | SCHWARZ REV TRUST | | NO RECOGNIZED LOSSES |
| 566 | REBECCA J MITCHELL CUST FOR | UNIF TRAN TO | | NO RECOGNIZED LOSSES |
| 567 | REBECCA J MITCHELL CUST FOR | NHUNIE TRAN TO MN | | NO RECOGNIZED LOSSES |
| 571 | BRUCE DIETER | | | NO RECOGNIZED LOSSES |
| 572 | CASIMIR S SKRZYPCZAK | | | NO RECOGNIZED LOSSES |
| 575 | JEROME H JESKE | GRACE A JESKE | | NO RECOGNIZED LOSSES |
| 576 | JUAN MARCOS AVILA - IRA ROLLOVER | | | NO RECOGNIZED LOSSES |
| 577 | CHARLES SCHWAB TRUST CD TTEE | PLAN | | NO RECOGNIZED LOSSES |
| 578 | TINA M KORMANIK | | | NO RECOGNIZED LOSSES |
| 580 | CRISHNA SARALEGVI IRA ROLLOVER | | | NO RECOGNIZED LOSSES |
| 581 | MARC A LAV | ELLEN LAV | | NO RECOGNIZED LOSSES |
| 584 | MARY CLARE LANGAN | | | NO RECOGNIZED LOSSES |
| 585 | KENNETH BECKER & MARILYN BECKER JT TEN | | | NO RECOGNIZED LOSSES |
| 586 | IRA GAINES | | | NO RECOGNIZED LOSSES |
| 587 | RONALD WOODS | | | NO RECOGNIZED LOSSES |
| 591 | JOSEPH A CANALE | | | NO RECOGNIZED LOSSES |
| 592 | ROBERT L CATTOI | | | NO RECOGNIZED LOSSES |
| 593 | HARVEY R WOLCOTT | MAXINE R WOLCOTT | | NO RECOGNIZED LOSSES |
| 595 | JAMES A WILSON | | | NO RECOGNIZED LOSSES |
| 596 | RUSSSELL L CARTER | | | NO RECOGNIZED LOSSES |
| 597 | WILLIAM SCHMIDT TRUSTEE | | | NO RECOGNIZED LOSSES |
| 598 | KENNETH M KARAKOTSIOS | | | NO RECOGNIZED LOSSES |
| 600 | HERBERT HELM | | | NO RECOGNIZED LOSSES |
| 601 | RENATE E HELM | | | NO RECOGNIZED LOSSES |
| 602 | HERBERT W HELM | RENATE E HELM | | NO RECOGNIZED LOSSES |
| 603 | HERBERT W HELM | | | NO RECOGNIZED LOSSES |
| 605 | KATHLEEN W TIRRO | | | NO RECOGNIZED LOSSES |
| 609 | DAVID FISCHER | | | NO RECOGNIZED LOSSES |
| 618 | SALLY T MILBANK | | | NO RECOGNIZED LOSSES |
| 622 | JOHN P BERGERSON | | | NO RECOGNIZED LOSSES |
| 625 | JAMES J EBERLE | | | NO RECOGNIZED LOSSES |
| 626 | JOHN T KIKER | BARBARA B KIKER | | NO RECOGNIZED LOSSES |
| 627 | JAMES M HENSLEY | | | NO RECOGNIZED LOSSES |
| 628 | JAMES GFORGE STATHIS | | | NO RECOGNIZED LOSSES |
| 630 | RYAN HAGERTY | | | NO RECOGNIZED LOSSES |
| 631 | JOON CHANG | | | NO RECOGNIZED LOSSES |
| 632 | TOM RYU | JANN RYU | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 633 | ROBERT A COE REV TRUST | | | NO RECOGNIZED LOSSES |
| 635 | SUI WAI ANNA CHEUNG | | | NO RECOGNIZED LOSSES |
| 636 | GEORGE IRVIN GREEN FUNERA HOME INC | PENSION & TRUST DTD 8/1/73 | | NO RECOGNIZED LOSSES |
| 637 | EDWIN L KEITH TTEE | UAD12/1/1984 | | NO RECOGNIZED LOSSES |
| 638 | SAVAGE ASSOCIATES | C/O NOEL J SPIEGEL | | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 640 | ROBERT E HARWELL | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 643 | ARTIN POLADIAN | | | NO RECOGNIZED LOSSES |
| 644 | RANDY LEE EPPERSON | | | NO RECOGNIZED LOSSES |
| 649 | JERRY WILLIAM KINNER | | | NO RECOGNIZED LOSSES |
| 650 | DAVID PARTINGTON | | | NO RECOGNIZED LOSSES |
| 652 | WALTER H BARNETT | | | NO RECOGNIZED LOSSES |
| 653 | MICHAEL R ZENKER | | | NO RECOGNIZED LOSSES |
| 654 | JAMES A GOODKNIGHT | | | NO RECOGNIZED LOSSES |
| 655 | PAUL A MARKOV | | | NO RECOGNIZED LOSSES |
| 657 | PETER LEON HAYWARD | HEATHER MARIE HAYWARD | | NO RECOGNIZED LOSSES |
| 658 | WILLIAM C ODOY | | | NO RECOGNIZED LOSSES |
| 659 | TERRY BROSHEARS | | | NO RECOGNIZED LOSSES |
| 660 | DENNIS BANKS | | | NO RECOGNIZED LOSSES |
| 661 | LYNN | DUNNE | | NO RECOGNIZED LOSSES |
| 662 | DAGENAIS DIANE | | | NO RECOGNIZED LOSSES |
| 664 | FAKHARI SIDDIQUI | | | NO RECOGNIZED LOSSES |
| 665 | RICHARD L FREY | | | NO RECOGNIZED LOSSES |
| 666 | STANTON SPRITZLER | | | NO RECOGNIZED LOSSES |
| 668 | MARY K STEWART | | | NO RECOGNIZED LOSSES |
| 670 | PETER EMOLA | PATRICIA EMOLA | | NO RECOGNIZED LOSSES |
| 673 | WILLIAM E DANIEL | | | NO RECOGNIZED LOSSES |
| 674 | MORTON M MOWER | | | NO RECOGNIZED LOSSES |
| 675 | WALTER J SWIACKI TR FBO | RECOV TRUST | | NO RECOGNIZED LOSSES |
| 676 | KAREN JOY EGREN | | | NO RECOGNIZED LOSSES |
| 678 | CURTIS J TIMM | | | NO RECOGNIZED LOSSES |
| 680 | EDWARD GUTBROD | | | NO RECOGNIZED LOSSES |
| 681 | ROBERT ALLEN SCHMITZ | | | NO RECOGNIZED LOSSES |
| 683 | PEAR TREE COLUMBIA SMALL CAP FUND | | | NO RECOGNIZED LOSSES |
| 685 | RICHARD E SHARP | | | NO RECOGNIZED LOSSES |
| 690 | DALTON W MARTIN | | | NO RECOGNIZED LOSSES |
| 693 | WILLIAM MOUSER | | | NO RECOGNIZED LOSSES |
| 694 | STUART COHAN | JOYCE COHAN | | NO RECOGNIZED LOSSES |
| 697 | MAURICE KIERZENBLAT | | | NO RECOGNIZED LOSSES |
| 698 | LOTTE R FRANKLIN | | | NO RECOGNIZED LOSSES |
| 699 | JACK L FRARKLIN | | | NO RECOGNIZED LOSSES |
| 700 | RAVINDRA RAMOUTAR | | | NO RECOGNIZED LOSSES |
| 702 | DALE R HALL | BARBARA L HALL | | NO RECOGNIZED LOSSES |
| 703 | WILLIAM H SCHNIEDERS IRA ROLLOVER | | | NO RECOGNIZED LOSSES |
| 704 | SCHNIEDERS SECURITIES TRUST | TRUSTEE | | NO RECOGNIZED LOSSES |
| 705 | WILLIAM H SCHNIEDERS | | | NO RECOGNIZED LOSSES |
| 706 | WILLIAM H SCHNIEDERS IRA ROLLOVER | | | NO RECOGNIZED LOSSES |
| 708 | RICHARD ERDMAN | | | NO RECOGNIZED LOSSES |
| 710 | YITZCHAK LABOVITCH | | | NO RECOGNIZED LOSSES |
| 711 | IAN CAMPBELL | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 712 | HOWARD JOHNSON | | | NO RECOGNIZED LOSSES |
| 713 | BILLIE DOVE REYNOLDS | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 715 | TIMOTHY L HANSEN | | | NO RECOGNIZED LOSSES |
| 717 | SUSAN BUTT | | | NO RECOGNIZED LOSSES |
| 718 | WALTERS CENSOR | LINDA K CENSOR | | NO RECOGNIZED LOSSES |
| 719 | LINDA K CENSOR | WALTERS CENSOR | | NO RECOGNIZED LOSSES |
| 720 | BONNIE J GARDNER (IRA) | | | NO RECOGNIZED LOSSES |
| 721 | IVAN N GARDNER (IRA) | | | NO RECOGNIZED LOSSES |
| 722 | DAVID SOLOMON | CORPORATION LLC | | NO RECOGNIZED LOSSES |
| 725 | SEYMOUR ZUCKERMAN | | | NO RECOGNIZED LOSSES |
| 726 | CHARLES E ESTES (ROTH IRA) | | | NO RECOGNIZED LOSSES |
| 727 | CHARLES E ESTES (ROLLOVER IRA) | | | NO RECOGNIZED LOSSES |
| 728 | T IRENE ESTES (ROLLOVER IRA) | | | NO RECOGNIZED LOSSES |
| 733 | FLORANTE BARRIENTOS CABALES | | | NO RECOGNIZED LOSSES |
| 734 | MEYYAPPAN SAKTHIVEL | | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 736 | JOHN PATE | | | NO RECOGNIZED LOSSES |
| 742 | JAMES STATHAM | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 743 | ANNE S HOHENEMSER | | | NO RECOGNIZED LOSSES |
| 744 | STEPHEN DORO | MYNOON DORO | | NO RECOGNIZED LOSSES |
| 745 | PATRICIA B LONGO | | | NO RECOGNIZED LOSSES |
| 747 | PHILIP L STOUT MD MPP PART ORP | | | NO RECOGNIZED LOSSES |
| 748 | BILLIE DOVE REYNOLDS | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 749 | JOSEPH J BIRD JR ROLLOVER IRA | | | NO RECOGNIZED LOSSES |
| 752 | KIRGAN INVESTMENTS LP | GANESH HARPAVAT G P | | NO RECOGNIZED LOSSES |
| 753 | KRISTEN R KOERS | | | NO RECOGNIZED LOSSES |
| 756 | SHARON CONWAY | | | NO RECOGNIZED LOSSES |
| 759 | RAYMOND LARSON | | | NO RECOGNIZED LOSSES |
| 762 | JUSTIN HSUEH | | | NO RECOGNIZED LOSSES |
| 763 | DUNCAN KIRBY | | | NO RECOGNIZED LOSSES |
| 764 | JEROME FIELDS | | | NO RECOGNIZED LOSSES |
| 766 | DARRELL W SELCER | | | NO RECOGNIZED LOSSES |
| 767 | RICHARD J FRUTH | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 768 | JERLENE HSUEH | | | NO RECOGNIZED LOSSES |
| 769 | JOHN DOUGLAS JONES & MARY TERESE JONES | JT TEN | | NO RECOGNIZED LOSSES |
| 771 | EDWARD D COADY III | CAROL COADY | | NO RECOGNIZED LOSSES |
| 774 | P MICHAEL KELLY | | | NO RECOGNIZED LOSSES |
| 775 | MICHAEL KELLY | | | NO RECOGNIZED LOSSES |
| 776 | DEDHAM HISTORICAL SOCIETY | | | NO RECOGNIZED LOSSES |
| 777 | WILLAM S STEIN REVOCABLE LIVING TRUST | | | NO RECOGNIZED LOSSES |
| 778 | JOHN S SEAMAN | | | NO RECOGNIZED LOSSES |
| 781 | MYRA NATTER | CUST WILLIAM NATTER | | NO RECOGNIZED LOSSES |
| 782 | JERALD BANWART | | | NO RECOGNIZED LOSSES |
| 783 | SHELLY NEWMAN | | | DUPLICATE CLAIM FILED |
| 784 | DIXON PHILLIP YEE | | | NO RECOGNIZED LOSSES |
| 785 | ANDREW PAUL TOMALIN | | | NO RECOGNIZED LOSSES |
| 786 | ROBERT E WALDMAN AND | MARY K WALDMAN TIC | | NO RECOGNIZED LOSSES |
| 788 | DONALD A MCLENNAN | LAURA C MCLENNAN | | NO RECOGNIZED LOSSES |
| 792 | MICHELLE RUSSO TRUST | | | NO RECOGNIZED LOSSES |
| 793 | ARNO MOYYAD | SUNDRA MOYYAD | | NO RECOGNIZED LOSSES |
| 794 | JOSEPH M MOAN & BEVERLY J MOAN | | | NO RECOGNIZED LOSSES |
| 798 | EARL & KATHERINE SCHRIVER | | | NO RECOGNIZED LOSSES |
| 799 | EARL L SCHRIVER JR | | | NO RECOGNIZED LOSSES |
| 800 | KATHERINE SCHRIVER | | | NO RECOGNIZED LOSSES |
| 801 | JOHN D THOMAS TRUST 5/4/98 | | | NO RECOGNIZED LOSSES |
| 802 | JOHN D THOMAS | | | SHARES SOLD SHORT |
| 805 | ADAM WEEDEN | | | NO RECOGNIZED LOSSES |
| 806 | DONALD T MCKAY JR | | | NO RECOGNIZED LOSSES |
| 807 | WILLIAM S STEIN&MARILYN STEIN TTEES | IRREVOCMTD 12/14/89 | | NO RECOGNIZED LOSSES |
| 809 | IRVIN HIMMELBERG | | | NO RECOGNIZED LOSSES |
| 810 | MARCELLA HEMMELGARN | | | NO RECOGNIZED LOSSES |
| 811 | PHILIP L STOUT | | | NO RECOGNIZED LOSSES |
| 812 | LAWRENCE J SAFFER | | | NO RECOGNIZED LOSSES |
| 813 | THOMAS CARR | | | NO RECOGNIZED LOSSES |
| 814 | ALAN J CLARK | | | NO RECOGNIZED LOSSES |
| 817 | TOM E BOLING | | | NO RECOGNIZED LOSSES |
| 818 | HYMAN FELDMAN | | | NO RECOGNIZED LOSSES |
| 821 | KAY HALUSCHAK | | | NO RECOGNIZED LOSSES |
| 822 | SANJAY B PRASAD | | | NO RECOGNIZED LOSSES |
| 823 | PETER RAY DILLER | | | NO RECOGNIZED LOSSES |
| 824 | ALLEN E LONGE | LINDA R LONGE | | NO RECOGNIZED LOSSES |
| 825 | DANIEL NEELEY | | | NO RECOGNIZED LOSSES |
| 826 | JEFFREY A CELLA IRA | | | NO RECOGNIZED LOSSES |
| 828 | WILFREDO OCASIO | AIDA OCASIO | | NO RECOGNIZED LOSSES |
| 829 | GARY WEISS | ALLAN WEISS | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 833 | BERTRAND M LANCHNER | | | NO RECOGNIZED LOSSES |
| 835 | JOHN G BOECKL | | | NO RECOGNIZED LOSSES |
| 838 | ELEANOR LEEPER | DC ATTACHED | | NO RECOGNIZED LOSSES |
| 839 | YILMAZ ORUC | | | WRONG STOCK |
| 842 | GABRIELLA | WERRE | | NO RECOGNIZED LOSSES |
| 844 | RAMA-LOIT | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 845 | DRUEZ LEON R.G. | TEN | | NO RECOGNIZED LOSSES |
| 846 | ERNEST F ANTONINI | TRENZ ANTONINI | | NO RECOGNIZED LOSSES |
| 847 | KENNETH MICHAEL THOMAS | | | NO RECOGNIZED LOSSES |
| 849 | | CATALPA | | NO RECOGNIZED LOSSES |
| 850 | JOAN HOLLING | | | NO RECOGNIZED LOSSES |
| 852 | GIANNI ANGELONI | ANNA OTTRIA | | NO RECOGNIZED LOSSES |
| 854 | LINDA F LITTLE | | | NO RECOGNIZED LOSSES |
| 855 | DAVID | RYMPH | | NO RECOGNIZED LOSSES |
| 856 | JEAN MACPHERSON | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 857 | ROB MONTEMARANO | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 858 | ROB MONTEMARANO | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 859 | ROB MONTEMARANO | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 860 | DAVID W LESTER AND | DEBORAH B LESTER JTWROS | | NO RECOGNIZED LOSSES |
| 862 | CHARLES M STIGLER | REBECCA L STIGLER | | NO RECOGNIZED LOSSES |
| 864 | JANET P CHAPMAN | (UNTIL AGE 18) | | NO RECOGNIZED LOSSES |
| 866 | NARTHA ROSE | | | NO RECOGNIZED LOSSES |
| 867 | ADAN BLOOM | | | NO RECOGNIZED LOSSES |
| 868 | KAI LING WONG | | | NO RECOGNIZED LOSSES |
| 871 | ROB HARRIS | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 872 | JOHN L ADAMS | | | NO RECOGNIZED LOSSES |
| 873 | EDGAR J CRUYWELS | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 874 | BARRY TESSIER | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 875 | NORDRUK PARTNERS INVESTMENT CO | LIMITED PARTNERSHIP | | NO RECOGNIZED LOSSES |
| 876 | PATRICIA BOGARD | | | NO RECOGNIZED LOSSES |
| 877 | CHARLENE R ISENHOFF TRUST | ISENGIFF TRUSTEES | | NO RECOGNIZED LOSSES |
| 878 | BRIAN BANNEKMAN | | | NO RECOGNIZED LOSSES |
| 879 | SAM-STRUM | | | NO RECOGNIZED LOSSES |
| 880 | DIANE N OLINGER | JOHN J OLINGER | | NO RECOGNIZED LOSSES |
| 881 | GUS H COMISKLY JR | | | NO RECOGNIZED LOSSES |
| 883 | BERNICE LYNCH BAJADA | | | NO RECOGNIZED LOSSES |
| 885 | KEVIN BOWEN | | | NO RECOGNIZED LOSSES |
| 892 | JOHN FREDERICK STRANGMAN | | | NO RECOGNIZED LOSSES |
| 894 | MICHAEL HAM | | | NO RECOGNIZED LOSSES |
| 895 | EVELYN A GLESNE | | | NO RECOGNIZED LOSSES |
| 896 | JAMES L JOHNSTON AND | DATED 11/17/93 | | NO RECOGNIZED LOSSES |
| 897 | JUMASTCAAL LIMITED PARTNERSHIP | PARTNER | | NO RECOGNIZED LOSSES |
| 898 | MARK E KROL TTEE | TRUST DATE 11/28/96 | | NO RECOGNIZED LOSSES |
| 899 | MICHAEL A REISMAN | | | NO RECOGNIZED LOSSES |
| 902 | JANET P CHAPMAN | | | NO RECOGNIZED LOSSES |
| 904 | LINDA L MCWILLIAMS | | | NO RECOGNIZED LOSSES |
| 907 | ANTHONY R HARE SEP IRA | | | NO RECOGNIZED LOSSES |
| 909 | NORTHSTAR OPPORTUNITY FUND LP | | | NO RECOGNIZED LOSSES |
| 910 | RITA KROEKER | | | NO RECOGNIZED LOSSES |
| 911 | JOHN D BEATTY | FREDERICK J BERNET JR | | NO RECOGNIZED LOSSES |
| 912 | JOHN BEATTY ROTH IRA | | | NO RECOGNIZED LOSSES |
| 915 | JEREMY CHRISTOPHER HAAS | | | NO RECOGNIZED LOSSES |
| 916 | SUBBIAH SIVAM | GEETHA SIVAM | | NO RECOGNIZED LOSSES |
| 917 | RICHARD RADUENZEL | MARCEL RADUENZEL | | NO RECOGNIZED LOSSES |
| 919 | GLENN | BARBER | | NO RECOGNIZED LOSSES |
| 920 | BOUTHILLIER JEAN | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 922 | MERLIN BUSCH | JANILDA BUSCH | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 923 | SERGE G COMTOIS | CELINE COMTOIS | | NO RECOGNIZED LOSSES |
| 924 | MICHEL J ROY | | | PURCHASED ON TORONTO STOCK EXCHANGE |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 925 | MELISSA MING-HUI CHANG | | | NO RECOGNIZED LOSSES |
| 927 | BIANCA DI SANTO | | | NO RECOGNIZED LOSSES |
| 928 | ALEXANDRA DI SANTO | | | NO RECOGNIZED LOSSES |
| 929 | ALESSANDRO DI SANTO | | | NO RECOGNIZED LOSSES |
| 930 | LAURA SZABO | | | NO RECOGNIZED LOSSES |
| 931 | NICOLAS DI SANTO | | | NO RECOGNIZED LOSSES |
| 932 | CHRISTOPHER DI SANTO | | | NO RECOGNIZED LOSSES |
| 933 | ALEX S ZABO | | | NO RECOGNIZED LOSSES |
| 934 | ALEX DI SANTO | DONA DI SANTO | | NO RECOGNIZED LOSSES |
| 935 | ROBERT J HALE | DOLORES HALE | | NO RECOGNIZED LOSSES |
| 936 | ROBERT HALE | | | NO RECOGNIZED LOSSES |
| 939 | DONALD E NEMEC | | | NO RECOGNIZED LOSSES |
| 940 | DONALD E NEMEC | | | NO RECOGNIZED LOSSES |
| 942 | ELIZABETH KRZYWOSZ | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 943 | DOUGLAS S GILLETTE | | | NO RECOGNIZED LOSSES |
| 945 | MORNINGGLORY PARTNERS LTD | CAROLYN RICE BARTLETT GP | | NO RECOGNIZED LOSSES |
| 946 | DAVID WRIGHT | | | NO RECOGNIZED LOSSES |
| 947 | EDWARD W LAUDER | | | NO RECOGNIZED LOSSES |
| 950 | SUKHWANT SINGH | | | NO RECOGNIZED LOSSES |
| 951 | JOHN C PELLOSIE | | | NO RECOGNIZED LOSSES |
| 952 | LAZAR LIVING TRUST U/A3/20/01 | LAZAR TRUSTEES | | NO RECOGNIZED LOSSES |
| 955 | PINDLER & PINDLER INC EMPLOYEES PROFIT | SHARING PLAN | | NO RECOGNIZED LOSSES |
| 957 | GEORGE MCINTYRE CAIRNS | | | NO RECOGNIZED LOSSES |
| 958 | GRAHAM CAMPBELL | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 959 | PJIAO MEI SIAUW | | | NO RECOGNIZED LOSSES |
| 961 | ROBERT BLACKBURN | | | NO RECOGNIZED LOSSES |
| 962 | ROBERT BLACKBURN INC | | | NO RECOGNIZED LOSSES |
| 963 | GEORGE KEATING | RAELENE KEATING | | NO RECOGNIZED LOSSES |
| 965 | EVELYN T KUDLICH | | | NO RECOGNIZED LOSSES |
| 969 | STEPHEN SCHWARTZ | | | NO RECOGNIZED LOSSES |
| 970 | IRVIN/DEANNA SERENCO | | | NO RECOGNIZED LOSSES |
| 971 | ANNIE RAPP | | | NO RECOGNIZED LOSSES |
| 972 | HOWARD R KRASNOFF | | | NO RECOGNIZED LOSSES |
| 973 | JOHN A SEFEROVICH | | | NO RECOGNIZED LOSSES |
| 974 | LIDA BERGERON | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 975 | NADIA BERGERON | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 976 | VICTOR BERGERON | CARMEN BERGERON | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 977 | JOHN CONGIGLI | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 978 | ANDREW J SHACKELFORD | | | NO RECOGNIZED LOSSES |
| 979 | JUDITH L BROWN | | | NO RECOGNIZED LOSSES |
| 980 | VICKY C LEE | | | NO RECOGNIZED LOSSES |
| 982 | DAVID L DIMICK | | | NO RECOGNIZED LOSSES |
| 983 | JUDY TOWNLEY | | | NO RECOGNIZED LOSSES |
| 984 | DAVID ANDREW PEREZ | | | NO RECOGNIZED LOSSES |
| 985 | JOHN LOGSDON | GLORIA LOGSDON | | NO RECOGNIZED LOSSES |
| 987 | EDWARD GEORGE FISK | | | NO RECOGNIZED LOSSES |
| 988 | HUBERT GERVAIS | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 990 | DELORES GAYLE FISK | | | NO RECOGNIZED LOSSES |
| 992 | HOBART DEAN MOXNESS | | | NO RECOGNIZED LOSSES |
| 994 | JUDITH ANNE KELLOFF | | | NO RECOGNIZED LOSSES |
| 995 | RADHIKA H THAPA | MUKUND N THAPA | | NO RECOGNIZED LOSSES |
| 996 | CHARLES L CHISNELL | | | NO RECOGNIZED LOSSES |
| 998 | GEORGE I GREEN ESTATE | | | NO RECOGNIZED LOSSES |
| 999 | ROBERT D SIMPSON | | | NO RECOGNIZED LOSSES |
| 1000 | ANTHONY PYTLINSKI | | | NO RECOGNIZED LOSSES |
| 1001 | JAMES T LANCASTER | | | NO RECOGNIZED LOSSES |
| 1002 | LEWIS J COHEN | | | NO RECOGNIZED LOSSES |
| 1004 | CAROL L NIENABER | | | NO RECOGNIZED LOSSES |
| 1005 | KINGSLEY MARK BARRETO | | | NO RECOGNIZED LOSSES |

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 1006 | CURTIS | ROBERT | | NO RECOGNIZED LOSSES |
| 1008 | ELAINE A WYLIE &/OR | WILLIAM BIRNIE | | NO RECOGNIZED LOSSES |
| 1011 | JOHN L HOFFMAN JR | | | NO RECOGNIZED LOSSES |
| 1012 | MARY JO DRUEKE | | | NO RECOGNIZED LOSSES |
| 1013 | AULO I GONANO | | | NO RECOGNIZED LOSSES |
| 1014 | LI.GUI CHAN | JI YUE CHEN | | NO RECOGNIZED LOSSES |
| 1018 | JOHN M LUCAS | | | NO RECOGNIZED LOSSES |
| 1019 | PATRICK J SMITH | NANCY G SMITH | | NO RECOGNIZED LOSSES |
| 1021 | LELAND M CHESKIS | | | NO RECOGNIZED LOSSES |
| 1022 | WILLIAM D OKULA | | | NO RECOGNIZED LOSSES |
| 1023 | STEPHEN HUH | | | NO RECOGNIZED LOSSES |
| 1024 | TENET HEALTHCARE FOUNDATION | | | NO RECOGNIZED LOSSES |
| 1025 | SARAH MARGARET ATTWELL | | | NO RECOGNIZED LOSSES |
| 1027 | BARBARA KNIPPENBURG | | | NO RECOGNIZED LOSSES |
| 1030 | JAMES SCHNIEDERS | | | NO RECOGNIZED LOSSES |
| 1031 | JAMES SCHNIEDERS IRA ROLLOVER | | | NO RECOGNIZED LOSSES |
| 1032 | JULIE E SCHNIEDERS IRA | | | NO RECOGNIZED LOSSES |
| 1033 | RICHARD SIEGEL | | | NO RECOGNIZED LOSSES |
| 1034 | RICHARD SIEGEL | | | NO RECOGNIZED LOSSES |
| 1035 | JOHN PANKERT | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1036 | CHARLES CHRISTOPHE CUSTODIAN | UTMA NJ | | NO RECOGNIZED LOSSES |
| 1037 | TONI L NOEL | | | NO RECOGNIZED LOSSES |
| 1038 | M MICHAEL DORR | | | NO RECOGNIZED LOSSES |
| 1040 | BRYAN SCHNABOLK | | | NO RECOGNIZED LOSSES |
| 1041 | KEN DUGGAN | | | NO RECOGNIZED LOSSES |
| 1045 | ALLTRA ENGINEERING SERV LTD | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 1046 | IAN J TRAWICK | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 1047 | ODILE BUCLEZ-BIRSH | | | NO RECOGNIZED LOSSES |
| 1051 | DAVID L VAN DUSEN | | | NO RECOGNIZED LOSSES |
| 1053 | YATTA SIEGEL AND | RICHARD SIEGEL | | NO RECOGNIZED LOSSES |
| 1054 | Financial Recovery Technologies LLC FBO | G. Theodore Wolf, II | | NO RECOGNIZED LOSSES |
| 1055 | Financial Recovery Technologies LLC FBO | CLOUGH I | | NO RECOGNIZED LOSSES |
| 1056 | Financial Recovery Technologies LLC FBO | CLOUGH II | | NO RECOGNIZED LOSSES |
| 1057 | Financial Recovery Technologies LLC FBO | CLOUGH LTD | | NO RECOGNIZED LOSSES |
| 1058 | Financial Recovery Technologies LLC FBO | Whiteford Capital LLC | | NO RECOGNIZED LOSSES |
| 1059 | Financial Recovery Technologies LLC FBO | Cowen Proprietary Trades | | NO RECOGNIZED LOSSES |
| 1060 | Financial Recovery Technologies LLC FBO | FUND, L.P. | | NO RECOGNIZED LOSSES |
| 1061 | Financial Recovery Technologies LLC FBO | FUND II, L.P. | | NO RECOGNIZED LOSSES |
| 1062 | Financial Recovery Technologies LLC FBO | MASTER FUND, LTD. | | NO RECOGNIZED LOSSES |
| 1063 | Financial Recovery Technologies LLC FBO | a Series of Geode Investors LLC | | NO RECOGNIZED LOSSES |
| 1064 | Financial Recovery Technologies LLC FBO | Geode Capital Master Fund Ltd. | | NO RECOGNIZED LOSSES |
| 1065 | Financial Recovery Technologies LLC FBO | Geode Capital Master Fund Ltd. | | SHARES SOLD SHORT |
| 1066 | Financial Recovery Technologies LLC FBO | Geode Capital Master Fund Ltd. | | NO RECOGNIZED LOSSES |
| 1067 | Financial Recovery Technologies LLC FBO | Geode Capital Master Fund Ltd. | | NO RECOGNIZED LOSSES |
| 1068 | Financial Recovery Technologies LLC FBO | Aggressive Multi Strategy | | NO RECOGNIZED LOSSES |
| 1069 | Financial Recovery Technologies LLC FBO | FNY Managed Accounts, LLC | | NO RECOGNIZED LOSSES |
| 1070 | Financial Recovery Technologies LLC FBO | Equity Fund | | NO RECOGNIZED LOSSES |
| 1071 | Financial Recovery Technologies LLC FBO | Equity Fund | | NO RECOGNIZED LOSSES |
| 1072 | Financial Recovery Technologies LLC FBO | Fund | | NO RECOGNIZED LOSSES |
| 1073 | Financial Recovery Technologies LLC FBO | Equity Fund | | NO RECOGNIZED LOSSES |
| 1074 | Financial Recovery Technologies LLC FBO | Canadian All Cap Equity | | NO RECOGNIZED LOSSES |
| 1075 | Financial Recovery Technologies LLC FBO | Opportunities Fund | | NO RECOGNIZED LOSSES |
| 1076 | Financial Recovery Technologies LLC FBO | Hedged Equity Fund (International) | | NO RECOGNIZED LOSSES |
| 1077 | Financial Recovery Technologies LLC FBO | HP Onshore LP | | SHARES SOLD SHORT |
| 1078 | Financial Recovery Technologies LLC FBO | HP Offshore | | SHARES SOLD SHORT |
| 1079 | Financial Recovery Technologies LLC FBO | ALMON SCOTT | | NO RECOGNIZED LOSSES |
| 1080 | Financial Recovery Technologies LLC FBO | APOSTOLAKI | | NO RECOGNIZED LOSSES |
| 1081 | Financial Recovery Technologies LLC FBO | APOSTOLAKIS PETER | | NO RECOGNIZED LOSSES |
| 1082 | Financial Recovery Technologies LLC FBO | BAILEY GREGORY J | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 1084 | Financial Recovery Technologies LLC FBO | BERARD LINDA | | NO RECOGNIZED LOSSES |
| 1085 | Financial Recovery Technologies LLC FBO | CASTLE RICK | | NO RECOGNIZED LOSSES |
| 1086 | Financial Recovery Technologies LLC FBO | CHACE JR GEORGE I | | NO RECOGNIZED LOSSES |
| 1087 | Financial Recovery Technologies LLC FBO | ROLLOVER IRA | | NO RECOGNIZED LOSSES |
| 1088 | Financial Recovery Technologies LLC FBO | CONDON PAUL IRAO | | NO RECOGNIZED LOSSES |
| 1091 | Financial Recovery Technologies LLC FBO | FERNANDES FELIX | | NO RECOGNIZED LOSSES |
| 1092 | Financial Recovery Technologies LLC FBO | FRYE ROBERT | | NO RECOGNIZED LOSSES |
| 1093 | Financial Recovery Technologies LLC FBO | GREENWOOD KENT | | NO RECOGNIZED LOSSES |
| 1094 | Financial Recovery Technologies LLC FBO | HAYES RICHARD | | SHARES SOLD SHORT |
| 1095 | Financial Recovery Technologies LLC FBO | E. | | NO RECOGNIZED LOSSES |
| 1096 | Financial Recovery Technologies LLC FBO | HICKS DUANE | | NO RECOGNIZED LOSSES |
| 1097 | Financial Recovery Technologies LLC FBO | HYNES JAMES | | NO RECOGNIZED LOSSES |
| 1098 | Financial Recovery Technologies LLC FBO | KAMINSKI MIKE & LESLIE | | NO RECOGNIZED LOSSES |
| 1099 | Financial Recovery Technologies LLC FBO | KLONTZ JAMES | | NO RECOGNIZED LOSSES |
| 1100 | Financial Recovery Technologies LLC FBO | LOZANO FELIX J | | NO RECOGNIZED LOSSES |
| 1101 | Financial Recovery Technologies LLC FBO | MAIDA LAWRENCE | | NO RECOGNIZED LOSSES |
| 1102 | Financial Recovery Technologies LLC FBO | MAIDA MARIA | | NO RECOGNIZED LOSSES |
| 1103 | Financial Recovery Technologies LLC FBO | PEACOCK TOM & MARJORE | | NO RECOGNIZED LOSSES |
| 1104 | Financial Recovery Technologies LLC FBO | PLASTER WILLIAM | | NO RECOGNIZED LOSSES |
| 1105 | Financial Recovery Technologies LLC FBO | RAFFA JOAN | | NO RECOGNIZED LOSSES |
| 1106 | Financial Recovery Technologies LLC FBO | RUSH DAVID | | NO RECOGNIZED LOSSES |
| 1107 | Financial Recovery Technologies LLC FBO | SAPERSTEIN PAUL | | NO RECOGNIZED LOSSES |
| 1108 | Financial Recovery Technologies LLC FBO | SCHMITT GERARD L - R/O IRA | | NO RECOGNIZED LOSSES |
| 1109 | Financial Recovery Technologies LLC FBO | SHEFFIELD DAN | | NO RECOGNIZED LOSSES |
| 1110 | Financial Recovery Technologies LLC FBO | SOMMERVILLE ARTHUR A | | NO RECOGNIZED LOSSES |
| 1111 | Financial Recovery Technologies LLC FBO | WATTS CONSTANCE | | NO RECOGNIZED LOSSES |
| 1112 | Financial Recovery Technologies LLC FBO | WEISS RENEE | | NO RECOGNIZED LOSSES |
| 1113 | Financial Recovery Technologies LLC FBO | WIBBENMEYER DOUGLAS P | | NO RECOGNIZED LOSSES |
| 1114 | Financial Recovery Technologies LLC FBO | OEDEKOVEN | | NO RECOGNIZED LOSSES |
| 1115 | Financial Recovery Technologies LLC FBO | JLF Partners I LP | | NO RECOGNIZED LOSSES |
| 1116 | Financial Recovery Technologies LLC FBO | JLF Partners II LP | | NO RECOGNIZED LOSSES |
| 1117 | Financial Recovery Technologies LLC FBO | XXVIII, LLC | | NO RECOGNIZED LOSSES |
| 1118 | Financial Recovery Technologies LLC FBO | JLF Offshore Fund Ltd | | NO RECOGNIZED LOSSES |
| 1119 | Financial Recovery Technologies LLC FBO | KEEN PHOENIX FUND LP | | NO RECOGNIZED LOSSES |
| 1120 | Financial Recovery Technologies LLC FBO | KEEN VISION FUND I LP | | NO RECOGNIZED LOSSES |
| 1121 | Financial Recovery Technologies LLC FBO | KEEN VISION FUND II LP | | NO RECOGNIZED LOSSES |
| 1122 | Financial Recovery Technologies LLC FBO | LP | | NO RECOGNIZED LOSSES |
| 1123 | Financial Recovery Technologies LLC FBO | Black Sheep Partners, LLC | | NO RECOGNIZED LOSSES |
| 1124 | Financial Recovery Technologies LLC FBO | Narragansett I, LP | | NO RECOGNIZED LOSSES |
| 1125 | Financial Recovery Technologies LLC FBO | Narragansett Offshore, Ltd | | NO RECOGNIZED LOSSES |
| 1126 | Financial Recovery Technologies LLC FBO | PAR Investment Partners LP | | SHARES SOLD SHORT |
| 1127 | Financial Recovery Technologies LLC FBO | Mgmt | | NO RECOGNIZED LOSSES |
| 1128 | Financial Recovery Technologies LLC FBO | Acct | | NO RECOGNIZED LOSSES |
| 1129 | Financial Recovery Technologies LLC FBO | Small/Mid-Cap Diversified Fund | | NO RECOGNIZED LOSSES |
| 1130 | Financial Recovery Technologies LLC FBO | Emerging Managers - DM | | SHARES SOLD SHORT |
| 1131 | Financial Recovery Technologies LLC FBO | Fund LP | | NO RECOGNIZED LOSSES |
| 1132 | Financial Recovery Technologies LLC FBO | Proximity Fund, LP | | NO RECOGNIZED LOSSES |
| 1133 | Financial Recovery Technologies LLC FBO | STG CAPITAL FUND LTD. | | NO RECOGNIZED LOSSES |
| 1134 | Financial Recovery Technologies LLC FBO | LP | | NO RECOGNIZED LOSSES |
| 1135 | Financial Recovery Technologies LLC FBO | Tiedemann Falconer | | NO RECOGNIZED LOSSES |
| 1136 | Financial Recovery Technologies LLC FBO | Delta Offshore Master, Ltd. | | SHARES SOLD SHORT |
| 1137 | Financial Recovery Technologies LLC FBO | Delta Institutional, LP | | SHARES SOLD SHORT |
| 1138 | Financial Recovery Technologies LLC FBO | Delta Onshore, LP | | SHARES SOLD SHORT |
| 1139 | Financial Recovery Technologies LLC FBO | Delta Pleiades, LP | | SHARES SOLD SHORT |
| 1140 | Class Action Services FBO | Clinton Group, Inc. | Arbitrage Fund (2X) LLC | NO RECOGNIZED LOSSES |
| 1141 | Class Action Services FBO | Clinton Group, Inc. | STRATEGIES MASTER | NO RECOGNIZED LOSSES |
| 1142 | Class Action Services FBO | Clinton Group, Inc. | Master Fund, LTD | NO RECOGNIZED LOSSES |
| 1143 | Class Action Services FBO | Clinton Group, Inc. | Strategies Master Fund, | NO RECOGNIZED LOSSES |
| 1144 | Class Action Services FBO | Farallon Capital Management | Institutional Partners II, LP | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 1145 | Class Action Services FBO | Farallon Capital Management | Institutional Partners III, LP | NO RECOGNIZED LOSSES |
| 1146 | Class Action Services FBO | Farallon Capital Management | Institutional Partners, LP | NO RECOGNIZED LOSSES |
| 1147 | Class Action Services FBO | Farallon Capital Management | Investors, Inc. | NO RECOGNIZED LOSSES |
| 1148 | Class Action Services FBO | Farallon Capital Management | LP | NO RECOGNIZED LOSSES |
| 1149 | Class Action Services FBO | Farallon Capital Management | LLC | NO RECOGNIZED LOSSES |
| 1150 | Class Action Services FBO | Farallon Capital Management | Noonday Offshore Inc. | NO RECOGNIZED LOSSES |
| 1151 | Class Action Services FBO | Farallon Capital Management | Tinicum Partners, LP | NO RECOGNIZED LOSSES |
| 1152 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1153 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1154 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1155 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1156 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1157 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1158 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1159 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1160 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1161 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1162 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1163 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1164 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1165 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1166 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1167 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1168 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1169 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1170 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1171 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1172 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1173 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1174 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1175 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1176 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1177 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1178 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1179 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1180 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1181 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1182 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1183 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1184 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1185 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1186 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1187 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1188 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1189 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1190 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1191 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1192 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1193 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1194 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1195 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1196 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1197 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1198 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1199 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1200 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1201 | Class Action Services FBO | Rumson Capital, LLC | | NO RECOGNIZED LOSSES |
| 1202 | Class Action Services FBO | | AAFIS, Inc. | NO RECOGNIZED LOSSES |
| 1203 | Class Action Services FBO | | AAFIS, Inc. | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 1204 | Class Action Services FBO | | AAFIS, Inc. | NO RECOGNIZED LOSSES |
| 1205 | Class Action Services FBO | | AAFIS, Inc. | NO RECOGNIZED LOSSES |
| 1206 | Class Action Services FBO | | Andrew Scot Kershner | NO RECOGNIZED LOSSES |
| 1209 | Class Action Services FBO | | Bank of America, N.A. | NO RECOGNIZED LOSSES |
| 1210 | Class Action Services FBO | | Bank of America, N.A. | SHARES SOLD SHORT |
| 1211 | Class Action Services FBO | | Bank of America, N.A. | NO RECOGNIZED LOSSES |
| 1212 | Class Action Services FBO | | Bank of America, N.A. | NO RECOGNIZED LOSSES |
| 1213 | Class Action Services FBO | | Management | NO RECOGNIZED LOSSES |
| 1214 | Class Action Services FBO | | Management | NO RECOGNIZED LOSSES |
| 1215 | Class Action Services FBO | | Management | NO RECOGNIZED LOSSES |
| 1216 | Class Action Services FBO | | Management | NO RECOGNIZED LOSSES |
| 1217 | Class Action Services FBO | | Management | NO RECOGNIZED LOSSES |
| 1218 | Class Action Services FBO | | Management | NO RECOGNIZED LOSSES |
| 1219 | Class Action Services FBO | | CYC Partners, LLC | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1220 | Class Action Services FBO | | CYC Partners, LLC | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1221 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1222 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1223 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1224 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1225 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1226 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1227 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1228 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1229 | Class Action Services FBO | | Calm Seas Inc. | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1230 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1231 | Class Action Services FBO | | Calm Seas Inc. | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1232 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1233 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1234 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1235 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1236 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1237 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1238 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1239 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1240 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1241 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1242 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1243 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1244 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1245 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1246 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1247 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1248 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1249 | Class Action Services FBO | | Calm Seas Inc. | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1250 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1251 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1252 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1253 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1254 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1255 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1256 | Class Action Services FBO | | Calm Seas Inc. | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1257 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1258 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1259 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1260 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1261 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1262 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1263 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1264 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 1265 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1266 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1267 | Class Action Services FBO | | Calm Seas Inc. | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1268 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1269 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1270 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1271 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1272 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1273 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1274 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1275 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1276 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1277 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1278 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1279 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1280 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1281 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1282 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1283 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1284 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1285 | Class Action Services FBO | | Calm Seas Inc. | NO RECOGNIZED LOSSES |
| 1286 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1287 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1288 | Class Action Services FBO | | EchoTrade, LLC | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1289 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1290 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1291 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1292 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1293 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1294 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1295 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1296 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1297 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1298 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1299 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1300 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1301 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1302 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1303 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1304 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1305 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1306 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1307 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1308 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1309 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1310 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1311 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1312 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1314 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1315 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1316 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1317 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1318 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1319 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1320 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1321 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1322 | Class Action Services FBO | | EchoTrade, LLC | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1323 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1324 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 1325 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1326 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1327 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1328 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1329 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1330 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1331 | Class Action Services FBO | | EchoTrade, LLC | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1332 | Class Action Services FBO | | EchoTrade, LLC | NO RECOGNIZED LOSSES |
| 1333 | Class Action Services FBO | | LLC | NO RECOGNIZED LOSSES |
| 1334 | Class Action Services FBO | | LLC | NO RECOGNIZED LOSSES |
| 1335 | Class Action Services FBO | | LLC | NO RECOGNIZED LOSSES |
| 1336 | Class Action Services FBO | | LLC | NO RECOGNIZED LOSSES |
| 1337 | Class Action Services FBO | | LLC | NO RECOGNIZED LOSSES |
| 1338 | Class Action Services FBO | | LLC | NO RECOGNIZED LOSSES |
| 1339 | Class Action Services FBO | | LLC | NO RECOGNIZED LOSSES |
| 1340 | Class Action Services FBO | | LLC | NO RECOGNIZED LOSSES |
| 1341 | Class Action Services FBO | | LLC | NO RECOGNIZED LOSSES |
| 1342 | Class Action Services FBO | | LLC | NO RECOGNIZED LOSSES |
| 1343 | Class Action Services FBO | | LLC | NO RECOGNIZED LOSSES |
| 1344 | Class Action Services FBO | | LLC | NO RECOGNIZED LOSSES |
| 1345 | Class Action Services FBO | | LLC | NO RECOGNIZED LOSSES |
| 1346 | Class Action Services FBO | | LLC | NO RECOGNIZED LOSSES |
| 1347 | Class Action Services FBO | | LLC | NO RECOGNIZED LOSSES |
| 1348 | Class Action Services FBO | | LLC | NO RECOGNIZED LOSSES |
| 1349 | Class Action Services FBO | | LLC | NO RECOGNIZED LOSSES |
| 1350 | Class Action Services FBO | | LLC | NO RECOGNIZED LOSSES |
| 1351 | Class Action Services FBO | | LLC | NO RECOGNIZED LOSSES |
| 1352 | Class Action Services FBO | | LLC | NO RECOGNIZED LOSSES |
| 1353 | Class Action Services FBO | | LLC | NO RECOGNIZED LOSSES |
| 1354 | Class Action Services FBO | | LLC | NO RECOGNIZED LOSSES |
| 1355 | Class Action Services FBO | | LLC | NO RECOGNIZED LOSSES |
| 1356 | Class Action Services FBO | | LLC | NO RECOGNIZED LOSSES |
| 1359 | Class Action Services FBO | | LLC | NO RECOGNIZED LOSSES |
| 1360 | Class Action Services FBO | | LLC | NO RECOGNIZED LOSSES |
| 1361 | Class Action Services FBO | | LLC | NO RECOGNIZED LOSSES |
| 1362 | Class Action Services FBO | | LLC | NO RECOGNIZED LOSSES |
| 1363 | Class Action Services FBO | | LLC | NO RECOGNIZED LOSSES |
| 1364 | Class Action Services FBO | | LLC | NO RECOGNIZED LOSSES |
| 1365 | Class Action Services FBO | | LLC | NO RECOGNIZED LOSSES |
| 1366 | Class Action Services FBO | | LLC | NO RECOGNIZED LOSSES |
| 1367 | Class Action Services FBO | | LLC | NO RECOGNIZED LOSSES |
| 1368 | Class Action Services FBO | | LLC | NO RECOGNIZED LOSSES |
| 1369 | Class Action Services FBO | | LLC | NO RECOGNIZED LOSSES |
| 1370 | Class Action Services FBO | | LLC | NO RECOGNIZED LOSSES |
| 1371 | Class Action Services FBO | | LLC | NO RECOGNIZED LOSSES |
| 1372 | Class Action Services FBO | | Genesis Securities, LLC | NO RECOGNIZED LOSSES |
| 1373 | Class Action Services FBO | | Genesis Securities, LLC | NO RECOGNIZED LOSSES |
| 1374 | Class Action Services FBO | | Genesis Securities, LLC | NO RECOGNIZED LOSSES |
| 1375 | Class Action Services FBO | | Group One Trading, L.P. | NO RECOGNIZED LOSSES |
| 1377 | Class Action Services FBO | | Group One Trading, L.P. | NO RECOGNIZED LOSSES |
| 1379 | Class Action Services FBO | | Group One Trading, L.P. | NO RECOGNIZED LOSSES |
| 1380 | Class Action Services FBO | | Group One Trading, L.P. | SHARES SOLD SHORT |
| 1381 | Class Action Services FBO | | Headwaters Capital | NO RECOGNIZED LOSSES |
| 1382 | Class Action Services FBO | | Headwaters Capital | NO RECOGNIZED LOSSES |
| 1383 | Class Action Services FBO | | Headwaters Capital | NO RECOGNIZED LOSSES |
| 1384 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1385 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1386 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1387 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 1388 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1389 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1390 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1391 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1392 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1393 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1394 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1395 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1396 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1397 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1398 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1399 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1400 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1401 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1402 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1403 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1404 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1405 | Class Action Services FBO | | Investment Services, LLC | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1406 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1407 | Class Action Services FBO | | Investment Services, LLC | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1408 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1409 | Class Action Services FBO | | Investment Services, LLC | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1410 | Class Action Services FBO | | Investment Services, LLC | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1411 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1412 | Class Action Services FBO | | Investment Services, LLC | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1413 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1414 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1415 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1416 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1417 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1418 | Class Action Services FBO | | Investment Services, LLC | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1419 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1420 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1421 | Class Action Services FBO | | Investment Services, LLC | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1422 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1423 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1424 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1425 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1426 | Class Action Services FBO | | Investment Services, LLC | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1427 | Class Action Services FBO | | Investment Services, LLC | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1428 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1429 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1430 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1431 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1432 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1433 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1434 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1435 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1436 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1437 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1438 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1439 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1440 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1441 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1442 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1443 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1444 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1445 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1446 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 1447 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1448 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1449 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1450 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1451 | Class Action Services FBO | | Investment Services, LLC | NO RECOGNIZED LOSSES |
| 1452 | Class Action Services FBO | | Jefferies & Company, Inc. | NO RECOGNIZED LOSSES |
| 1453 | Class Action Services FBO | | Jefferies & Company, Inc. | NO RECOGNIZED LOSSES |
| 1454 | Class Action Services FBO | | Jefferies & Company, Inc. | NO RECOGNIZED LOSSES |
| 1455 | Class Action Services FBO | | Jefferies & Company, Inc. | NO RECOGNIZED LOSSES |
| 1456 | Class Action Services FBO | | Jefferies & Company, Inc. | NO RECOGNIZED LOSSES |
| 1458 | Class Action Services FBO | | Jefferies & Company, Inc. | NO RECOGNIZED LOSSES |
| 1459 | Class Action Services FBO | | Jefferies & Company, Inc. | NO RECOGNIZED LOSSES |
| 1460 | Class Action Services FBO | | Jefferies & Company, Inc. | NO RECOGNIZED LOSSES |
| 1461 | Class Action Services FBO | | Jefferies & Company, Inc. | NO RECOGNIZED LOSSES |
| 1463 | Class Action Services FBO | | Kershner Trading Group | NO RECOGNIZED LOSSES |
| 1464 | Class Action Services FBO | | Kershner Trading Group | NO RECOGNIZED LOSSES |
| 1465 | Class Action Services FBO | | Kershner Trading Group | NO RECOGNIZED LOSSES |
| 1466 | Class Action Services FBO | | Kershner Trading Group | NO RECOGNIZED LOSSES |
| 1467 | Class Action Services FBO | | Kershner Trading Group | NO RECOGNIZED LOSSES |
| 1468 | Class Action Services FBO | | Kershner Trading Group | NO RECOGNIZED LOSSES |
| 1469 | Class Action Services FBO | | Kershner Trading Group | NO RECOGNIZED LOSSES |
| 1470 | Class Action Services FBO | | Kershner Trading Group | NO RECOGNIZED LOSSES |
| 1471 | Class Action Services FBO | | Kershner Trading Group | NO RECOGNIZED LOSSES |
| 1472 | Class Action Services FBO | | Kershner Trading Group | NO RECOGNIZED LOSSES |
| 1473 | Class Action Services FBO | | Kershner Trading Group | NO RECOGNIZED LOSSES |
| 1474 | Class Action Services FBO | | Kershner Trading Group | NO RECOGNIZED LOSSES |
| 1475 | Class Action Services FBO | | Kershner Trading Group | NO RECOGNIZED LOSSES |
| 1476 | Class Action Services FBO | | Kershner Trading Group | NO RECOGNIZED LOSSES |
| 1477 | Class Action Services FBO | | Kershner Trading Group | NO RECOGNIZED LOSSES |
| 1478 | Class Action Services FBO | | Kershner Trading Group | NO RECOGNIZED LOSSES |
| 1479 | Class Action Services FBO | | Kershner Trading Group | NO RECOGNIZED LOSSES |
| 1480 | Class Action Services FBO | | Kershner Trading Group | NO RECOGNIZED LOSSES |
| 1481 | Class Action Services FBO | | Kershner Trading Group | NO RECOGNIZED LOSSES |
| 1482 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1483 | Class Action Services FBO | | Lightspeed Trading, LLC | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1484 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1485 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1486 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1487 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1488 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1489 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1490 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1491 | Class Action Services FBO | | Lightspeed Trading, LLC | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1492 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1493 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1494 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1495 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1496 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1497 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1498 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1499 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1500 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1501 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1502 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1503 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1504 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1505 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1506 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1507 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 1508 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1509 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1510 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1511 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1512 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1513 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1514 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1515 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1516 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1517 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1518 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1519 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1520 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1521 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1522 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1523 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1524 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1525 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1526 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1527 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1528 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1529 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1530 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1531 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1532 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1533 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1534 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1535 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1536 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1537 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1538 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1539 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1540 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1541 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1542 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1543 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1544 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1545 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1546 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1547 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1548 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1549 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1550 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1551 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1552 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1553 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1554 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1555 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1556 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1557 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1558 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1559 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1560 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1561 | Class Action Services FBO | | Lightspeed Trading, LLC | NO RECOGNIZED LOSSES |
| 1562 | Class Action Services FBO | | OTA LLC | NO RECOGNIZED LOSSES |
| 1563 | Class Action Services FBO | | OTA LLC | NO RECOGNIZED LOSSES |
| 1564 | Class Action Services FBO | | OTA LLC | NO RECOGNIZED LOSSES |
| 1565 | Class Action Services FBO | | SBA Trading, LLC | SHARES SOLD SHORT |
| 1566 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 1567 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1568 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1569 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1570 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1571 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1572 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1573 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1574 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1575 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1576 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1578 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1579 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1580 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1581 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1582 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1583 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1584 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1585 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1586 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1587 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1588 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1589 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1590 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1591 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1592 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1593 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1594 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1595 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1596 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1597 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1598 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1599 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1600 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1601 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1602 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1603 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1604 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1605 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1606 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1607 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1608 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1609 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1610 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1611 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1612 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1613 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1614 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1615 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1616 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1617 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1618 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1619 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1620 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1621 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1622 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1623 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1624 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1625 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1626 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 1627 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1628 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1629 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1630 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1631 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1632 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1633 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1634 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1635 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1636 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1637 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1638 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1639 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1640 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1641 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1642 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1643 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1644 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1645 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1646 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1647 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1648 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1649 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1650 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1651 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1652 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1653 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1654 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1655 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1656 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1657 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1658 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1659 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1660 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1661 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1662 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1663 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1664 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1665 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1666 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1667 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1668 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1669 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1670 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1671 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1672 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1673 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1674 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1675 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1676 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1677 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1678 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1679 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1680 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1681 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1682 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1683 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1684 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1685 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 1686 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1687 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1688 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1689 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1690 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1691 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1692 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1693 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1694 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1695 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1696 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1697 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1698 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1699 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1700 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1701 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1702 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1703 | Class Action Services FBO | | Schonfeld Securities, LLC | NO RECOGNIZED LOSSES |
| 1704 | Class Action Services FBO | | Secure Trading Group, Inc | NO RECOGNIZED LOSSES |
| 1705 | Class Action Services FBO | | Secure Trading Group, Inc | NO RECOGNIZED LOSSES |
| 1706 | Class Action Services FBO | | Secure Trading Group, Inc | NO RECOGNIZED LOSSES |
| 1707 | Class Action Services FBO | | Secure Trading Group, Inc | SHARES SOLD SHORT |
| 1709 | Class Action Services FBO | | Secure Trading Group, Inc | SHARES SOLD SHORT |
| 1710 | Class Action Services FBO | | Secure Trading Group, Inc | NO RECOGNIZED LOSSES |
| 1711 | Class Action Services FBO | | Secure Trading Group, Inc | NO RECOGNIZED LOSSES |
| 1712 | Class Action Services FBO | | Sonic Technologies, LLC | NO RECOGNIZED LOSSES |
| 1713 | Class Action Services FBO | | Sonic Technologies, LLC | NO RECOGNIZED LOSSES |
| 1714 | Class Action Services FBO | | Sonic Technologies, LLC | SHARES SOLD SHORT |
| 1715 | Class Action Services FBO | | Sonic Technologies, LLC | NO RECOGNIZED LOSSES |
| 1716 | Class Action Services FBO | | Sonic Technologies, LLC | SHARES SOLD SHORT |
| 1717 | Class Action Services FBO | | Sonic Technologies, LLC | SHARES SOLD SHORT |
| 1718 | Class Action Services FBO | | Sonic Technologies, LLC | SHARES SOLD SHORT |
| 1719 | Class Action Services FBO | | Sonic Technologies, LLC | SHARES SOLD SHORT |
| 1720 | Class Action Services FBO | | Sonic Technologies, LLC | SHARES SOLD SHORT |
| 1721 | Class Action Services FBO | | Sonic Technologies, LLC | NO RECOGNIZED LOSSES |
| 1722 | Class Action Services FBO | | Sonic Technologies, LLC | SHARES SOLD SHORT |
| 1723 | Class Action Services FBO | | Sonic Technologies, LLC | NO RECOGNIZED LOSSES |
| 1724 | Class Action Services FBO | | Sonic Technologies, LLC | SHARES SOLD SHORT |
| 1725 | Class Action Services FBO | | Sonic Technologies, LLC | NO RECOGNIZED LOSSES |
| 1726 | Class Action Services FBO | | Sonic Technologies, LLC | NO RECOGNIZED LOSSES |
| 1727 | Class Action Services FBO | | Sonic Technologies, LLC | NO RECOGNIZED LOSSES |
| 1729 | Class Action Services FBO | | Sonic Technologies, LLC | NO RECOGNIZED LOSSES |
| 1730 | Class Action Services FBO | | Sonic Technologies, LLC | NO RECOGNIZED LOSSES |
| 1731 | Class Action Services FBO | | Sonic Technologies, LLC | NO RECOGNIZED LOSSES |
| 1732 | Class Action Services FBO | | Sonic Technologies, LLC | NO RECOGNIZED LOSSES |
| 1733 | Class Action Services FBO | | Sonic Technologies, LLC | NO RECOGNIZED LOSSES |
| 1734 | Class Action Services FBO | | Sonic Technologies, LLC | NO RECOGNIZED LOSSES |
| 1735 | Class Action Services FBO | | Sonic Technologies, LLC | NO RECOGNIZED LOSSES |
| 1736 | Class Action Services FBO | | Sonic Technologies, LLC | NO RECOGNIZED LOSSES |
| 1737 | Class Action Services FBO | | Sonic Technologies, LLC | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1738 | Class Action Services FBO | | Sonic Technologies, LLC | NO RECOGNIZED LOSSES |
| 1739 | Class Action Services FBO | | Sonic Technologies, LLC | NO RECOGNIZED LOSSES |
| 1740 | Class Action Services FBO | | Sonic Technologies, LLC | NO RECOGNIZED LOSSES |
| 1741 | Class Action Services FBO | | Sonic Technologies, LLC | NO RECOGNIZED LOSSES |
| 1742 | Class Action Services FBO | | Sonic Technologies, LLC | NO RECOGNIZED LOSSES |
| 1743 | Class Action Services FBO | | Sonic Technologies, LLC | NO RECOGNIZED LOSSES |
| 1744 | Class Action Services FBO | | Sonic Technologies, LLC | NO RECOGNIZED LOSSES |
| 1745 | Class Action Services FBO | | Sonic Technologies, LLC | NO RECOGNIZED LOSSES |
| 1746 | Class Action Services FBO | | Sonic Technologies, LLC | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 1747 | Class Action Services FBO | | Sonic Technologies, LLC | NO RECOGNIZED LOSSES |
| 1748 | Class Action Services FBO | | Sonic Technologies, LLC | NO RECOGNIZED LOSSES |
| 1749 | Class Action Services FBO | | Sonic Technologies, LLC | NO RECOGNIZED LOSSES |
| 1750 | Class Action Services FBO | | Sonic Technologies, LLC | NO RECOGNIZED LOSSES |
| 1751 | Class Action Services FBO | | Sonic Technologies, LLC | NO RECOGNIZED LOSSES |
| 1752 | Class Action Services FBO | | Sonic Technologies, LLC | NO RECOGNIZED LOSSES |
| 1753 | Class Action Services FBO | | Sonic Technologies, LLC | NO RECOGNIZED LOSSES |
| 1754 | Class Action Services FBO | | Sonic Technologies, LLC | NO RECOGNIZED LOSSES |
| 1755 | Class Action Services FBO | | Sonic Technologies, LLC | NO RECOGNIZED LOSSES |
| 1756 | Class Action Services FBO | | Sonic Technologies, LLC | NO RECOGNIZED LOSSES |
| 1757 | Class Action Services FBO | | Sonic Technologies, LLC | NO RECOGNIZED LOSSES |
| 1758 | Class Action Services FBO | | Sonic Technologies, LLC | NO RECOGNIZED LOSSES |
| 1759 | Class Action Services FBO | | Sonic Technologies, LLC | NO RECOGNIZED LOSSES |
| 1760 | Class Action Services FBO | | Three Rivers Partners LLC | NO RECOGNIZED LOSSES |
| 1761 | Class Action Services FBO | | Ltd. | NO RECOGNIZED LOSSES |
| 1762 | Class Action Services FBO | | Westview Capital LP | NO RECOGNIZED LOSSES |
| 1763 | Class Action Services FBO | | Worldco, L.L.C. | NO RECOGNIZED LOSSES |
| 1764 | Class Action Services FBO | | Worldco, L.L.C. | NO RECOGNIZED LOSSES |
| 1765 | Class Action Services FBO | Algert Coldiron Investors, LLC | MARKET NEUTRAL | NO RECOGNIZED LOSSES |
| 1766 | Class Action Services FBO | Anthony F. Bruan | PETER FLINDERS | NO RECOGNIZED LOSSES |
| 1767 | Class Action Services FBO | Archer Capital Partners | LTD. | NO RECOGNIZED LOSSES |
| 1768 | Class Action Services FBO | Archer Capital Partners | LP ARCHER | NO RECOGNIZED LOSSES |
| 1769 | Class Action Services FBO | Archer Capital Partners | PARTNERS, LP | NO RECOGNIZED LOSSES |
| 1770 | Class Action Services FBO | Balyasny Asset Management, L.P | Atlas | NO RECOGNIZED LOSSES |
| 1771 | Class Action Services FBO | L.L.C. | LTD | NO RECOGNIZED LOSSES |
| 1772 | Class Action Services FBO | L.L.C. | PARTNERS, L.P. C/O | NO RECOGNIZED LOSSES |
| 1773 | Class Action Services FBO | Brian Walsh | Brian Walsh | NO RECOGNIZED LOSSES |
| 1774 | Class Action Services FBO | Brian Walsh | Brian Walsh | NO RECOGNIZED LOSSES |
| 1776 | Class Action Services FBO | Brian Walsh | Brian Walsh | NO RECOGNIZED LOSSES |
| 1777 | Class Action Services FBO | C.L. King & Associates, Inc. | C L King Firm Inventory | NO RECOGNIZED LOSSES |
| 1778 | Class Action Services FBO | Canyon Capital Advisors, LLC | REALIZATION FUND | NO RECOGNIZED LOSSES |
| 1779 | Class Action Services FBO | Canyon Capital Advisors, LLC | REALIZATION FUND LP | NO RECOGNIZED LOSSES |
| 1780 | Class Action Services FBO | Colonial Fund | Colonial Fund, LLC | NO RECOGNIZED LOSSES |
| 1781 | Class Action Services FBO | Colonial Fund | Colonial Fund, LLC | NO RECOGNIZED LOSSES |
| 1782 | Class Action Services FBO | Colonial Fund | Colonial Fund, LLC | NO RECOGNIZED LOSSES |
| 1783 | Class Action Services FBO | ERoom Securities, LLC | GROUP LLC | NO RECOGNIZED LOSSES |
| 1784 | Class Action Services FBO | ERoom Securities, LLC | GROUP LLC | NO RECOGNIZED LOSSES |
| 1785 | Class Action Services FBO | ERoom Securities, LLC | GROUP LLC | NO RECOGNIZED LOSSES |
| 1786 | Class Action Services FBO | ERoom Securities, LLC | GROUP LLC | NO RECOGNIZED LOSSES |
| 1787 | Class Action Services FBO | ERoom Securities, LLC | GROUP LLC | NO RECOGNIZED LOSSES |
| 1788 | Class Action Services FBO | ERoom Securities, LLC | GROUP LLC | NO RECOGNIZED LOSSES |
| 1789 | Class Action Services FBO | ERoom Securities, LLC | GROUP LLC | NO RECOGNIZED LOSSES |
| 1790 | Class Action Services FBO | ERoom Securities, LLC | GROUP LLC | NO RECOGNIZED LOSSES |
| 1791 | Class Action Services FBO | ERoom Securities, LLC | GROUP LLC | NO RECOGNIZED LOSSES |
| 1792 | Class Action Services FBO | ERoom Securities, LLC | GROUP LLC | NO RECOGNIZED LOSSES |
| 1793 | Class Action Services FBO | ERoom Securities, LLC | GROUP LLC | NO RECOGNIZED LOSSES |
| 1794 | Class Action Services FBO | ERoom Securities, LLC | GROUP LLC | NO RECOGNIZED LOSSES |
| 1795 | Class Action Services FBO | ERoom Securities, LLC | GROUP LLC | NO RECOGNIZED LOSSES |
| 1796 | Class Action Services FBO | ERoom Securities, LLC | GROUP LLC | NO RECOGNIZED LOSSES |
| 1797 | Class Action Services FBO | ERoom Securities, LLC | GROUP LLC | NO RECOGNIZED LOSSES |
| 1798 | Class Action Services FBO | ERoom Securities, LLC | GROUP LLC | NO RECOGNIZED LOSSES |
| 1799 | Class Action Services FBO | Everest Capital | Fund LP | NO RECOGNIZED LOSSES |
| 1800 | Class Action Services FBO | Highside Capital Management, LP | II, LP | NO RECOGNIZED LOSSES |
| 1801 | Class Action Services FBO | Highside Capital Management, LP | LP | NO RECOGNIZED LOSSES |
| 1802 | Class Action Services FBO | Highside Capital Management, LP | Highside Offshore Mini LP | NO RECOGNIZED LOSSES |
| 1803 | Class Action Services FBO | Highstreet Asset Management, Inc. | Cap Fund | SHARES SOLD SHORT |
| 1804 | Class Action Services FBO | ITC Trading Management Co., LLC | Wells Small Cap Growth | NO RECOGNIZED LOSSES |
| 1805 | Class Action Services FBO | J. Goldman & Co., L.P. | J. Goldman & Co., L.P. | NO RECOGNIZED LOSSES |
| 1806 | Class Action Services FBO | J. Goldman & Co., L.P. | Limited Partnership | NO RECOGNIZED LOSSES |

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 1807 | Class Action Services FBO | J. Goldman & Co., L.P. | Limited | NO RECOGNIZED LOSSES |
| 1808 | Class Action Services FBO | L.P. | CAPITAL INCOME | NO RECOGNIZED LOSSES |
| 1809 | Class Action Services FBO | L.P. | INCOME PARTNERS LP | NO RECOGNIZED LOSSES |
| 1810 | Class Action Services FBO | Kingdon Capital Management, LLC | Kingdon Associates | NO RECOGNIZED LOSSES |
| 1811 | Class Action Services FBO | Kingdon Capital Management, LLC | Partnership, L.P. | NO RECOGNIZED LOSSES |
| 1812 | Class Action Services FBO | Kingdon Capital Management, LLC | Kingdon Partners | NO RECOGNIZED LOSSES |
| 1813 | Class Action Services FBO | Kingdon Capital Management, LLC | M. Kingdon Offshore NV | NO RECOGNIZED LOSSES |
| 1816 | Class Action Services FBO | PDP Capital Investments | PDP GROWTH FUND, LP | NO RECOGNIZED LOSSES |
| 1817 | Class Action Services FBO | Penson Financial Services, Inc. | Inc. | NO RECOGNIZED LOSSES |
| 1821 | Class Action Services FBO | LLC | INCLONG TERM | NO RECOGNIZED LOSSES |
| 1822 | Class Action Services FBO | Ltd | (Rob Evans) | NO RECOGNIZED LOSSES |
| 1823 | Class Action Services FBO | Schottenfeld Group LLC | Schottenfeld Group LLC | NO RECOGNIZED LOSSES |
| 1824 | Class Action Services FBO | Schottenfeld Group LLC | Schottenfeld Group LLC | NO RECOGNIZED LOSSES |
| 1825 | Class Action Services FBO | Schottenfeld Group LLC | Schottenfeld Group LLC | NO RECOGNIZED LOSSES |
| 1826 | Class Action Services FBO | Schottenfeld Group LLC | Schottenfeld Group LLC | NO RECOGNIZED LOSSES |
| 1827 | Class Action Services FBO | Schottenfeld Group LLC | Schottenfeld Qual Assoc | NO RECOGNIZED LOSSES |
| 1828 | Class Action Services FBO | LLC | - Kingsford | NO RECOGNIZED LOSSES |
| 1829 | Class Action Services FBO | Slater Capital Management, LLC | Slater Equ.PtrLP | NO RECOGNIZED LOSSES |
| 1830 | Class Action Services FBO | Slater Capital Management, LLC | Slater FF & E | NO RECOGNIZED LOSSES |
| 1831 | Class Action Services FBO | Slater Capital Management, LLC | Slater Offshore | NO RECOGNIZED LOSSES |
| 1832 | Class Action Services FBO | Taconic Capital Advisors, L.P. | 1.5 LP | NO RECOGNIZED LOSSES |
| 1833 | Class Action Services FBO | Taconic Capital Advisors, L.P. | LP | NO RECOGNIZED LOSSES |
| 1834 | Class Action Services FBO | Taconic Capital Advisors, L.P. | LTD | NO RECOGNIZED LOSSES |
| 1838 | Class Action Services FBO | Virtus Investment Partners | Fund | NO RECOGNIZED LOSSES |
| 1841 | Class Action Services FBO | Management, LP | CAPITAL (QP) LP | SHARES SOLD SHORT |
| 1842 | Class Action Services FBO | Management, LP | CAPITAL LP | SHARES SOLD SHORT |
| 1843 | Class Action Services FBO | Management, LP | INTERNATIONAL FUND | SHARES SOLD SHORT |
| 1844 | Class Action Services FBO | Management, LP | WS OPP. FUND (QP) LP | SHARES SOLD SHORT |
| 1845 | Class Action Services FBO | Management, LP | FUND INTERNATIONAL | SHARES SOLD SHORT |
| 1846 | Class Action Services FBO | Management, LP | FUND LP | SHARES SOLD SHORT |
| 1848 | DOROTHY DEREW | | | NO RECOGNIZED LOSSES |
| 1849 | BRENDA MOFFATT | | | NO RECOGNIZED LOSSES |
| 1850 | MAURICE LALONDE | | | NO RECOGNIZED LOSSES |
| 1851 | ERIC BERMAN | | | NO RECOGNIZED LOSSES |
| 1853 | THOMAS COMSUDES | | | NO RECOGNIZED LOSSES |
| 1854 | RICHARD E PLATT | CARMEN L PLATT | | NO RECOGNIZED LOSSES |
| 1855 | JAMES L MCLEAN | | | NO RECOGNIZED LOSSES |
| 1856 | BIN QIN | | | NO RECOGNIZED LOSSES |
| 1857 | BIN QIN | WES QIN | | NO RECOGNIZED LOSSES |
| 1858 | ALAN SCHLEGEL | | | NO RECOGNIZED LOSSES |
| 1859 | DAVID M STEEN | NANCY STEEN | | NO RECOGNIZED LOSSES |
| 1861 | PETER J CIARROCCA | JENNIFER CIARROCCA | | NO RECOGNIZED LOSSES |
| 1862 | JEFFREY L DAYTON | | | NO RECOGNIZED LOSSES |
| 1864 | JOHN P OAKES | | | NO RECOGNIZED LOSSES |
| 1866 | DOUGLAS A CAPPADORA | | | NO RECOGNIZED LOSSES |
| 1870 | JOHN V BELLIS | | | NO RECOGNIZED LOSSES |
| 1871 | JENNIFER BUDLOW | GARY BUDLOW | | NO RECOGNIZED LOSSES |
| 1872 | DOMINIC NESTICO | | | NO RECOGNIZED LOSSES |
| 1873 | JEFFREY A YOCUM | | | NO RECOGNIZED LOSSES |
| 1874 | CHRISTY A RABETOY | | | NO RECOGNIZED LOSSES |
| 1875 | DEMETRIOS J RIOZIS | | | NO RECOGNIZED LOSSES |
| 1876 | BARRY FRIEDSON | | | NO RECOGNIZED LOSSES |
| 1878 | LEWIS RUBIN TRUST FBO JULIE RUBIN | | | NO RECOGNIZED LOSSES |
| 1880 | DEBORAH HARRIS (FORMERLY WILLINGHAM) | | | NO RECOGNIZED LOSSES |
| 1884 | STEVEN J COCHLAN | | | NO RECOGNIZED LOSSES |
| 1885 | RITA HICKS | | | NO RECOGNIZED LOSSES |
| 1887 | THOMAS C STRANG | CATHY J STRANG JT TEN | | NO RECOGNIZED LOSSES |
| 1888 | PHILIPPA E ATA | | | NO RECOGNIZED LOSSES |
| 1889 | RICHARD BENFIELD | | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 1890 | BERNWARD HAY | | | NO RECOGNIZED LOSSES |
| 1891 | SARAH EADES PENLEY | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1893 | ALAN R GORDON | | | NO RECOGNIZED LOSSES |
| 1894 | JOHN ADAMS TRADITIONAL IRA | | | NO RECOGNIZED LOSSES |
| 1895 | GLENERIN DEVELOPMENTS LIMITED | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 1896 | TAVINDER NIJHAWAN | | | NO RECOGNIZED LOSSES |
| 1897 | GERARD T LA PENNA | ANGELA J LA PENNA | | NO RECOGNIZED LOSSES |
| 1898 | DUANE RUMSEY | | | NO RECOGNIZED LOSSES |
| 1902 | STEVE SPILLER | | | NO RECOGNIZED LOSSES |
| 1903 | CHRIS SCHALLER | | | NO RECOGNIZED LOSSES |
| 1904 | SUSAN R MARTIN | THOMAS V MARTIN | | NO RECOGNIZED LOSSES |
| 1905 | JACKLIN INVESTMENTS LLLP | | | NO RECOGNIZED LOSSES |
| 1907 | JAMES W BLESSING SR | | | NO RECOGNIZED LOSSES |
| 1908 | JYNELLE J FRADETTE | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 1909 | JAMES MICHAEL HARD IRA R/O | | | NO RECOGNIZED LOSSES |
| 1910 | JOHN J DALTON JR | | | NO RECOGNIZED LOSSES |
| 1911 | JAMES MONTEBELLO | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 1912 | MARSHA SLATKIN | | | NO RECOGNIZED LOSSES |
| 1913 | THERESA A CHAPMAN | | | NO RECOGNIZED LOSSES |
| 1914 | KATHERINE KADOW | | | NO RECOGNIZED LOSSES |
| 1915 | EMILY KADOW | | | NO RECOGNIZED LOSSES |
| 1916 | PAUL G GIOVACCHINI | TATYANA P GIOVACCHINI | | NO RECOGNIZED LOSSES |
| 1917 | BORYS FLAK | | | NO RECOGNIZED LOSSES |
| 1919 | RONALD W CONSALO | | | NO RECOGNIZED LOSSES |
| 1920 | CAROL COLVILLE | RODNEY COLVILLE | | NO RECOGNIZED LOSSES |
| 1921 | WINSOME CAPITAL INC | | | NO RECOGNIZED LOSSES |
| 1922 | DAVID ANDERSON | | | NO RECOGNIZED LOSSES |
| 1925 | MICHAEL DEVINE | | | NO RECOGNIZED LOSSES |
| 1926 | MONIQUE G CARON-KRUG | | | NO RECOGNIZED LOSSES |
| 1928 | JOHN RAUSEO | | | NO RECOGNIZED LOSSES |
| 1930 | GEORGE F REHRL | | | NO RECOGNIZED LOSSES |
| 1931 | SUSAN KEMPLER | | | NO RECOGNIZED LOSSES |
| 1932 | ADA GROSSMAN | | | NO RECOGNIZED LOSSES |
| 1933 | WILLIAM FRANK BRANDT TTEE | 5/24/74 | | NO RECOGNIZED LOSSES |
| 1936 | DOUGLAS J ASHER SPOUSAL IRA | | | NO RECOGNIZED LOSSES |
| 1937 | JOSEPH G DUDECK | | | NO RECOGNIZED LOSSES |
| 1938 | WILLIAM J BORGES | | | NO RECOGNIZED LOSSES |
| 1939 | A C REALTY INC | | | NO RECOGNIZED LOSSES |
| 1941 | EILEEN J VITALI | | | NO RECOGNIZED LOSSES |
| 1943 | ANNA B RIZZO | | | NO RECOGNIZED LOSSES |
| 1944 | JOSEPH B KNECHT | KAREN M KNECHT | | NO RECOGNIZED LOSSES |
| 1945 | LINDA H BERTLAND | | | NO RECOGNIZED LOSSES |
| 1946 | RANDY FUKUNAGA | | | NO RECOGNIZED LOSSES |
| 1948 | KEQIN HAN | PING LU | | NO RECOGNIZED LOSSES |
| 1951 | NORBERT J TOBBE | | | NO RECOGNIZED LOSSES |
| 1954 | FUJIE M KLOPFER | | | NO RECOGNIZED LOSSES |
| 1956 | RICHARD | UPDIKE | | NO RECOGNIZED LOSSES |
| 1958 | DWIGHTEJASMANN REVOCABLE TRT 6/20/96 | | | NO RECOGNIZED LOSSES |
| 1959 | LEROY LUNDNER | MALKA LUNDNER | | NO RECOGNIZED LOSSES |
| 1960 | DAVID R LIVINGSTON ROLLOVER IRA | | | NO RECOGNIZED LOSSES |
| 1961 | EDWARD JOSEPH MANGOLD | SYLVIA ANN MANGOLD | | NO RECOGNIZED LOSSES |
| 1962 | ARTHUR | DEGAETANO | | NO RECOGNIZED LOSSES |
| 1963 | MELVIN KLEIN | | | NO RECOGNIZED LOSSES |
| 1965 | DONALD J LANE | LINDA LANE | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1966 | ANGELA R APUZZI | | | NO RECOGNIZED LOSSES |
| 1967 | ANGELA R APUZZI | ALBERT J APUZZI | | NO RECOGNIZED LOSSES |
| 1969 | KAREN J WEST | | | NO RECOGNIZED LOSSES |
| 1970 | FRED RICHARD ELLEDGE | | | NO RECOGNIZED LOSSES |
| 1975 | CHENG | TAN | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
| --- | --- | --- | --- | --- |
| 1976 | WILLARD BERNARDIN | BETTY K K MA | | NO RECOGNIZED LOSSES |
| 1977 | DONALD M G LEIPER | | | NO RECOGNIZED LOSSES |
| 1978 | PAUL D SCHULMAN | JILL L SCHULMAN | | NO RECOGNIZED LOSSES |
| 1981 | PAUL J DIANGI | | | NO RECOGNIZED LOSSES |
| 1982 | PAUL E SCOTT | | | NO RECOGNIZED LOSSES |
| 1984 | DONALD SMART | | | NO RECOGNIZED LOSSES |
| 1985 | GUY M JENNINGS | | | NO RECOGNIZED LOSSES |
| 1988 | JAMES R SHAEFFER | | | NO RECOGNIZED LOSSES |
| 1991 | MARK GILBERT | KELLY SHEETS | | NO RECOGNIZED LOSSES |
| 1992 | PAUL PENZEL | | | NO RECOGNIZED LOSSES |
| 1993 | JANE ANN ATHEY | | | NO RECOGNIZED LOSSES |
| 1994 | COUGAR TRADING LLC E.E. GEDULD | | | NO RECOGNIZED LOSSES |
| 1995 | BRUCE E MILLER | VERRA E MILLER | | NO RECOGNIZED LOSSES |
| 1996 | W REX WITHERS | | | NO RECOGNIZED LOSSES |
| 1997 | KATHELEEN N LADEWIG | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 1998 | HOWARD LAPEWIG | | | NO RECOGNIZED LOSSES |
| 1999 | ELIAS M HAWA RRA | ELIAS M HAWA | | DUPLICATE CLAIM FILED |
| 2000 | DENNIS AARDSMA | MARY AARDSMA | | NO RECOGNIZED LOSSES |
| 2001 | BRADLEY K ERICKSON | PAMELA L ERICKSON | | NO RECOGNIZED LOSSES |
| 2002 | WILLIAM H LINEK | | | NO RECOGNIZED LOSSES |
| 2003 | JUDITH E KEMPER | | | NO RECOGNIZED LOSSES |
| 2004 | LORETTA IELMINI | | | NO RECOGNIZED LOSSES |
| 2005 | CAROL HAWTHORNE | | | NO RECOGNIZED LOSSES |
| 2006 | RITA IELMINI | | | NO RECOGNIZED LOSSES |
| 2007 | MARK HOEGEMANN | | | NO RECOGNIZED LOSSES |
| 2008 | GEORGE HAWTHORNE | | | NO RECOGNIZED LOSSES |
| 2009 | MARY ELIZABETH SHEA | | | NO RECOGNIZED LOSSES |
| 2010 | MARY ELIZABETH SHEA | | | NO RECOGNIZED LOSSES |
| 2011 | HASKELL KAIZERMAN | | | NO RECOGNIZED LOSSES |
| 2012 | JOSEPH A FERRANTE | MARGARET A FERRANTE | | NO RECOGNIZED LOSSES |
| 2013 | JOSEPH A FERRANTE | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2014 | RACHEL FERRANTE | | | NO RECOGNIZED LOSSES |
| 2015 | JEFFREY MAYER | | | NO RECOGNIZED LOSSES |
| 2016 | MAUREEN ANN ROCKS | | | NO RECOGNIZED LOSSES |
| 2017 | MAUREEN ANN ROCKS | | | NO RECOGNIZED LOSSES |
| 2018 | MEREDITH LEE GARDNER | | | NO RECOGNIZED LOSSES |
| 2019 | MEREDITH LEE GARDNER | | | NO RECOGNIZED LOSSES |
| 2020 | NIKOLAY ILTCHEV | | | NO RECOGNIZED LOSSES |
| 2021 | MICHAEL WAGNER | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2022 | ROBERT TITTLER | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2023 | EUGENE STARKO | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2024 | ANNE K TITTLER | | | NO RECOGNIZED LOSSES |
| 2025 | MAXINE VREIM | | | NO RECOGNIZED LOSSES |
| 2026 | ANNE DOBBIE | DENNIS EWASIUK | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2028 | CAROL A PRICE | | | NO RECOGNIZED LOSSES |
| 2029 | BARRY J KLAZURA | | | NO RECOGNIZED LOSSES |
| 2030 | FMT CO CUST IRA ROLLOVER | FBO BARRY J KLAZURA | | NO RECOGNIZED LOSSES |
| 2031 | BRIAN COOPER | | | NO RECOGNIZED LOSSES |
| 2034 | KESAVAN KANNAN | MYTNLI KANNAN | | NO RECOGNIZED LOSSES |
| 2035 | DUNCAN FARMS LTD | | | NO RECOGNIZED LOSSES |
| 2038 | TERESA KA YEE CHIU | | | NO RECOGNIZED LOSSES |
| 2041 | DALVIN VARNADO | | | NO RECOGNIZED LOSSES |
| 2042 | MARY JEAN H WITTWER | | | NO RECOGNIZED LOSSES |
| 2044 | ANYTECN INC | | | NO RECOGNIZED LOSSES |
| 2045 | IRA FRIESHEIM | | | NO RECOGNIZED LOSSES |
| 2046 | SCOTT ANDERSON | | | NO RECOGNIZED LOSSES |
| 2048 | VINCENZO REDA | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2051 | GLENN R URBAN | VIRDELLA J URBAN | | NO RECOGNIZED LOSSES |
| 2052 | IAN C PILARCZYK | | | PURCHASED OUTSIDE OF CLASS PERIOD |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 2053 | ALLAN ARMITAGE DR | DOMINIQUE ARMITAGE MRS | | NO RECOGNIZED LOSSES |
| 2056 | FRANCES FORLENZA | JOSEPH FORLENZA | | NO RECOGNIZED LOSSES |
| 2057 | FRANCES FORLENZA | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2058 | JOSEPH FORLENZA | | | NO RECOGNIZED LOSSES |
| 2059 | JOSEPH FORLENZA | | | NO RECOGNIZED LOSSES |
| 2060 | TWENTY-EIGHT HOLDINGS INC | | | NO RECOGNIZED LOSSES |
| 2061 | MICHAEL DUSMET | JANE DUSMET | | NO RECOGNIZED LOSSES |
| 2062 | VINCENT & JANET MARTIN JT TEN/WROS | | | NO RECOGNIZED LOSSES |
| 2063 | CHARLES STUART PORTER | GREGORY CHARLES PORTER | | NO RECOGNIZED LOSSES |
| 2064 | ERAN ITZHAKI | ITZHAKI | | NO RECOGNIZED LOSSES |
| 2065 | JANET BLANCHET | | | NO RECOGNIZED LOSSES |
| 2067 | JOHN JOHNSON JR | | | NO RECOGNIZED LOSSES |
| 2070 | FARUK M KOREISHI MD | 401 K FBO FARUK M KOREISHI | | NO RECOGNIZED LOSSES |
| 2071 | AZIZA K KOREISHI | | | NO RECOGNIZED LOSSES |
| 2075 | ANNE FOWNES | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2077 | RICHARD ZHU | | | NO RECOGNIZED LOSSES |
| 2078 | MARGARET OFFENBERGER | ALLAN OFFENBERGER | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2081 | RISA D NELSON | | | NO RECOGNIZED LOSSES |
| 2082 | LOIS NELSON | | | NO RECOGNIZED LOSSES |
| 2083 | ANDREW H WARREN | | | NO RECOGNIZED LOSSES |
| 2084 | ARTHUR G FITZGERALD | | | DUPLICATE CLAIM FILED |
| 2085 | JOHN H BEVILLE | | | NO RECOGNIZED LOSSES |
| 2086 | JOEL HATHAWAY | HATHAWAY | | NO RECOGNIZED LOSSES |
| 2087 | RAMON VIDAL CRUZ | ANA I RONCHAS | | NO RECOGNIZED LOSSES |
| 2088 | LARRY L HUNGERFORD | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2089 | JOHN J EDMISTEN | | | NO RECOGNIZED LOSSES |
| 2090 | ROBERT BUSCH - IRA | | | NO RECOGNIZED LOSSES |
| 2091 | LEONARD A JOHNSON | | | NO RECOGNIZED LOSSES |
| 2092 | TOOTLIGHT INVESTMENTS LLLP | | | NO RECOGNIZED LOSSES |
| 2096 | PHILIP LAMBERT | | | NO RECOGNIZED LOSSES |
| 2098 | GROSSO FAMILY LIMITED PARTNERSHIP LLLP | C/O CYNTHIA RENEE ZELENOY | | NO RECOGNIZED LOSSES |
| 2099 | PEGGY A ALLUM | | | NO RECOGNIZED LOSSES |
| 2100 | HARRY W EVANS | | | NO RECOGNIZED LOSSES |
| 2101 | KENNETH JOHN LIVA IRA | FCC AS CUSTODIAN | | NO RECOGNIZED LOSSES |
| 2102 | KENNETH GRUEN | | | NO RECOGNIZED LOSSES |
| 2103 | CHASSIM RABERMAN | C/O BEREZ | | NO RECOGNIZED LOSSES |
| 2104 | ORANGE INVESTMENTS LLC | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2105 | ROBERT ABELL | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2107 | TOMMY G BAILEY | | | NO RECOGNIZED LOSSES |
| 2108 | ROSLYN K KORHREICH | | | NO RECOGNIZED LOSSES |
| 2109 | THOMAS P COSTELLO | | | NO RECOGNIZED LOSSES |
| 2111 | STAVROS PLAKIOTIS | GLORIA PLAKIOTIS | | NO RECOGNIZED LOSSES |
| 2112 | ARLINE PUALANI RIVERO | | | NO RECOGNIZED LOSSES |
| 2114 | KAREN HERMAN | | | NO RECOGNIZED LOSSES |
| 2115 | MILLRACE FUND LP | | | NO RECOGNIZED LOSSES |
| 2117 | BRIAN J SHERR | | | NO RECOGNIZED LOSSES |
| 2118 | EDWARD CULLEN | | | NO RECOGNIZED LOSSES |
| 2119 | EDWARD L BAUMGARDNER | SALLY L BAUMGARDNER | | NO RECOGNIZED LOSSES |
| 2120 | JULIE L CULLEN | | | NO RECOGNIZED LOSSES |
| 2121 | LAWRENCE C BERGER | | | NO RECOGNIZED LOSSES |
| 2122 | JAMES ORR | | | NO RECOGNIZED LOSSES |
| 2124 | PAUL PEZZINI | | | NO RECOGNIZED LOSSES |
| 2127 | MARY E OZIMKOWSKI | ELIZABETH F HASTEN | | NO RECOGNIZED LOSSES |
| 2128 | ROBERT J THOMAS | | | NO RECOGNIZED LOSSES |
| 2129 | ROBERT A MARINO | KATHLEEN MARINO | | NO RECOGNIZED LOSSES |
| 2131 | RONALD VANCHIERI | JOAN VANCHIERI | | NO RECOGNIZED LOSSES |
| 2135 | EDWARD MULLER | MAVIS MULLER TION SIEN PIEN | | NO RECOGNIZED LOSSES |
| 2136 | THEODORE J SULESKI | CAROL F SULESKI | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2137 | DOUGLAS CARL BAKKA | | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 2139 | WRIGHTVIEW LLC | | | NO RECOGNIZED LOSSES |
| 2140 | JAMES J MURPHY ROTH IRA | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2141 | JAMES J MURPHY | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2142 | T GORDON DOUGLASS | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2143 | RICHARD MCCLENAGHAN | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2144 | JASON ALLAN WEINSTEIN | | | NO RECOGNIZED LOSSES |
| 2145 | BARBARA SKOLER | | | NO RECOGNIZED LOSSES |
| 2146 | ELLA MAE SKOLER | ARNOLD SKOLER | | NO RECOGNIZED LOSSES |
| 2149 | JO SALVALAGGIO | | | NO RECOGNIZED LOSSES |
| 2150 | NICOLE E KUNZLE | HANS P KUNZLE | | NO RECOGNIZED LOSSES |
| 2153 | BEVERLEY CRYER | | | NO RECOGNIZED LOSSES |
| 2154 | TYSON BOYCHUK | | | NO RECOGNIZED LOSSES |
| 2155 | JUDITH CHUCKO | | | NO RECOGNIZED LOSSES |
| 2156 | CARTER KELLY | LINDA KELLY | | NO RECOGNIZED LOSSES |
| 2157 | GARY URIAN | | | NO RECOGNIZED LOSSES |
| 2158 | MARK DAVID LINNEMANN | | | NO RECOGNIZED LOSSES |
| 2159 | CALVIN C LINNEMANN JR MD | PATRICIA G LINNEMANN | | NO RECOGNIZED LOSSES |
| 2160 | CATHERINE ANNE LINNEMANN | | | NO RECOGNIZED LOSSES |
| 2161 | JOHN E AMBROSE DECEASED | TTRUDY A AMBROSE | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2162 | MICHEALA WINSTROM | | | NO RECOGNIZED LOSSES |
| 2164 | HARRY MACKS | | | NO RECOGNIZED LOSSES |
| 2165 | EDWARD R MCKIVER | ISARIYA E MCKIVER | | NO RECOGNIZED LOSSES |
| 2166 | ROBERT ERIC WALDMAN SEP-IRA | | | NO RECOGNIZED LOSSES |
| 2167 | MARY KATHRYN WALDMAN | | | NO RECOGNIZED LOSSES |
| 2168 | WILLIAM TELLER | FREDA TELLER | | NO RECOGNIZED LOSSES |
| 2169 | ANTHONY YU | | | NO RECOGNIZED LOSSES |
| 2171 | AUDREY J YOUNG | | | NO RECOGNIZED LOSSES |
| 2173 | DAVID A DOETZEL | | | NO RECOGNIZED LOSSES |
| 2175 | RICHARD S PECHTER | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2178 | CHRISTINA M RASHID | | | NO RECOGNIZED LOSSES |
| 2180 | ROBERT ERIC WALDMAN | | | NO RECOGNIZED LOSSES |
| 2182 | ROBERT E HALSEY | | | NO RECOGNIZED LOSSES |
| 2183 | J C MITCHELL | KEN MENARD | | NO RECOGNIZED LOSSES |
| 2190 | VINCENT BARTONE | | | NO RECOGNIZED LOSSES |
| 2191 | GERALD R VAN AKIN TRUSTEE | RUTH E VAN AKIN TRUSTTE | | NO RECOGNIZED LOSSES |
| 2193 | RONALD M OLINSKY | | | NO RECOGNIZED LOSSES |
| 2194 | SHEILA FALLE | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2195 | JOHN M KAISER | KAREN G KAISER | | NO RECOGNIZED LOSSES |
| 2196 | ROSS N RUBIN TRA | | | NO RECOGNIZED LOSSES |
| 2197 | THE WALDMAN FAMILY TRUST | C/O R WALDMAN | | NO RECOGNIZED LOSSES |
| 2198 | SONNY FAMILY LIMITED PARTNERSHIP | C/O R WALDMAN | | NO RECOGNIZED LOSSES |
| 2199 | KENNETH WAHL & JANET WAHL | | | NO RECOGNIZED LOSSES |
| 2201 | ALAN K | DER KAZARIAN | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2202 | VOLKAN AKKURT | | | NO RECOGNIZED LOSSES |
| 2203 | ROBERT ELLIS | JEAN ELLIS | | NO RECOGNIZED LOSSES |
| 2204 | MR ROGER L GROFF | MRS SANDRA C GROFF | | NO RECOGNIZED LOSSES |
| 2205 | MARCUS J LOUIE & LENORA J LOUIE | | | NO RECOGNIZED LOSSES |
| 2206 | TRUDY D HOLDEN | | | NO RECOGNIZED LOSSES |
| 2207 | RICHARD L ZRAL | JANET C ZRAL | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2210 | STEVEN L TSECARIS | STEVE TSECARIS | | NO RECOGNIZED LOSSES |
| 2211 | ELAINE VERCHOMIN HARASYMIW | | | NO RECOGNIZED LOSSES |
| 2212 | BOHDAN HARASYMIW | | | NO RECOGNIZED LOSSES |
| 2213 | BARRY HANSEN | | | NO RECOGNIZED LOSSES |
| 2218 | RICHARD G MOLOKIE | | | NO RECOGNIZED LOSSES |
| 2220 | JUDITH LYNN SHERK | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2221 | ANN-MARIE PLASTINO SCHMIDT | | | NO RECOGNIZED LOSSES |
| 2222 | BRIAN THOMAS SCHMIDT | | | NO RECOGNIZED LOSSES |
| 2223 | RMWC INVESTMENT LTD | | | NO RECOGNIZED LOSSES |
| 2224 | 53261 ALBERTA LTD | | | PURCHASED ON TORONTO STOCK EXCHANGE |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 2225 | BRUNO SALVALAGGIO | | | NO RECOGNIZED LOSSES |
| 2226 | KEVIN T DUCIE | | | NO RECOGNIZED LOSSES |
| 2227 | OAKVILLE COMMUNITY FOUNDATION | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2229 | 3233740 CANADA INC. | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2230 | BERTHA SONDERVORST | | | NO RECOGNIZED LOSSES |
| 2231 | RONALD DAVID LESHIN | | | NO RECOGNIZED LOSSES |
| 2232 | JIAN YANG YUAN | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2233 | GERALD A PETROFF | DECEASED | | NO RECOGNIZED LOSSES |
| 2234 | MARGARET E FALZONE | | | NO RECOGNIZED LOSSES |
| 2235 | MARY P SIZEMORE | | | NO RECOGNIZED LOSSES |
| 2237 | ROBERT B WHITE | | | NO RECOGNIZED LOSSES |
| 2238 | FRANCIS J MCDONNELL | | | NO RECOGNIZED LOSSES |
| 2241 | FRANCIS J MCDONNELL | JOANN D MCDONNELL | | NO RECOGNIZED LOSSES |
| 2242 | SUSAN B DIPIETRO | | | NO RECOGNIZED LOSSES |
| 2245 | ROY J HAMER IRA | | | NO RECOGNIZED LOSSES |
| 2247 | SHIV GUPTA | MEERA GUPTA | | NO RECOGNIZED LOSSES |
| 2248 | THOMAS MEIER | | | NO RECOGNIZED LOSSES |
| 2249 | CHARLES ARANT | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2250 | DAVID A ZIENTKO | | | NO RECOGNIZED LOSSES |
| 2252 | RICHARD J PRUELL | CARROLL G PRUELL | | NO RECOGNIZED LOSSES |
| 2255 | HENRY V GARCIA | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2256 | MARY M LESTON | | | NO RECOGNIZED LOSSES |
| 2257 | JOSEPH R CASACCIO | | | NO RECOGNIZED LOSSES |
| 2258 | JESSICA A OWENS | | | NO RECOGNIZED LOSSES |
| 2259 | MIECHELL DUCE | JUSTIN DUCE | | NO RECOGNIZED LOSSES |
| 2260 | JAMES M BOUDINOT | KAY M BOUDINOT | | NO RECOGNIZED LOSSES |
| 2261 | WILLIAM C MCALLISTER REV TRST 3.15.04 | | | NO RECOGNIZED LOSSES |
| 2262 | BARRY IGDALOFF | | | NO RECOGNIZED LOSSES |
| 2265 | BERNARD INVESTMENTS LLC | | | NO RECOGNIZED LOSSES |
| 2266 | STEPHEN D SCOTT | CHARLES SCHWAB CUST | | NO RECOGNIZED LOSSES |
| 2267 | STEPHEN D SCOTT | | | NO RECOGNIZED LOSSES |
| 2268 | OPPENHEIMER & CO INC CUSTODIAN MICHAEL | L HARTZMARK UND IRA ACCT | | NO RECOGNIZED LOSSES |
| 2269 | RUSS ROSE | MARIE ROSE | | NO RECOGNIZED LOSSES |
| 2270 | LAWRENCE D BERBERIAN | LAURA A BERBERIAN | | NO RECOGNIZED LOSSES |
| 2271 | LAWRENCE D BERBERIAN | | | NO RECOGNIZED LOSSES |
| 2273 | BARBARA J KNAPP | | | NO RECOGNIZED LOSSES |
| 2276 | THORNBURG CORE GROWTH FUND | | | NO RECOGNIZED LOSSES |
| 2277 | JOSEPH A ROTUNNO | | | NO RECOGNIZED LOSSES |
| 2278 | DENNIS ZOLLWEG | | | NO RECOGNIZED LOSSES |
| 2280 | PAUL VALENTI JR | | | NO RECOGNIZED LOSSES |
| 2282 | JAMES A. JOY | | | NO RECOGNIZED LOSSES |
| 2283 | ALBERT BARISH | | | NO RECOGNIZED LOSSES |
| 2285 | THE KUSUM ANEJA TRUST U/A/D 01/27/00 | CO.TTEES | | NO RECOGNIZED LOSSES |
| 2286 | ISH K ANEJA | | | NO RECOGNIZED LOSSES |
| 2288 | NANCY K REED | | | NO RECOGNIZED LOSSES |
| 2289 | MOORE JR CLARK M | | | NO RECOGNIZED LOSSES |
| 2293 | MARY ANN KOLAS | | | NO RECOGNIZED LOSSES |
| 2294 | MACK BAER JR REVOCABLE LIVING TRUST | . | | NO RECOGNIZED LOSSES |
| 2295 | RICHARD H REVENTLOW | | | NO RECOGNIZED LOSSES |
| 2298 | ERIC C ANDERSON | | | NO RECOGNIZED LOSSES |
| 2299 | CHERYL KAUPP | | | NO RECOGNIZED LOSSES |
| 2301 | RANDALL MARTIN MATHEWS | | | NO RECOGNIZED LOSSES |
| 2304 | JOEL MCQUARRIE SMITH | | | NO RECOGNIZED LOSSES |
| 2305 | DOUGLAS EDWARD SCHULTE | LAURA PERALTA-SCHULTE | | NO RECOGNIZED LOSSES |
| 2308 | RANDALL MARTIN MATHEWS | | | NO RECOGNIZED LOSSES |
| 2310 | MARGARET HODGES | | | NO RECOGNIZED LOSSES |
| 2311 | TOMMY H BRASWELL | | | NO RECOGNIZED LOSSES |
| 2312 | MATT HABERFELD | | | NO RECOGNIZED LOSSES |
| 2313 | WALTER PRUCNEL | | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 2314 | MARIA D PRUCNEL | | | NO RECOGNIZED LOSSES |
| 2315 | RODNEY J BARNABY | | | NO RECOGNIZED LOSSES |
| 2317 | JEAN MACPHERSON | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2318 | IAN D MACPHERSON | #2 | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2319 | HARVEY HERTZ | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2320 | VICKI T JULIEBO | | | NO RECOGNIZED LOSSES |
| 2322 | KELVIN TODD | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2323 | ELSA D PRINCE CHARITABLE REMAINDER | UNIT RUST #1 | | NO RECOGNIZED LOSSES |
| 2324 | ELSA D PRINCE CHARITABLE REMAINDER | UNITRUST #2 | | NO RECOGNIZED LOSSES |
| 2325 | FDP IRREVOCABLE TRUST | | | NO RECOGNIZED LOSSES |
| 2326 | ELSA D PRINCE LIVING TRUST | | | NO RECOGNIZED LOSSES |
| 2327 | STANLEY MERRITT | SYLVIA MERRITT | | NO RECOGNIZED LOSSES |
| 2328 | BERNARD A GINGRAS | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2330 | EDGAR CRUYWEL | | | NO RECOGNIZED LOSSES |
| 2331 | BRIAN LYNCH | | | NO RECOGNIZED LOSSES |
| 2332 | MAKDON INVESTMENTS LTD | | | NO RECOGNIZED LOSSES |
| 2333 | JENNIFER J BAKER-LYNCH | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2334 | ROBYN LYNCH | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2335 | BARRY M SCHATZMAN | COUNRTYSIDE | | NO RECOGNIZED LOSSES |
| 2336 | JON R CAMPBELL | | | NO RECOGNIZED LOSSES |
| 2337 | DEBORAH J PYLES | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2338 | PRINCE CHARITABLE TRUST | | | NO RECOGNIZED LOSSES |
| 2341 | CHRISTINE E FRIEDRICH | | | NO RECOGNIZED LOSSES |
| 2343 | ASHIT SHAH | | | NO RECOGNIZED LOSSES |
| 2346 | CAROL A CAMPBELL | | | NO RECOGNIZED LOSSES |
| 2347 | CAROL S FOKSYTH | | | NO RECOGNIZED LOSSES |
| 2349 | JAN W EALKMAN ROODA | | | NO RECOGNIZED LOSSES |
| 2350 | EULALIE A LARSEN | | | NO RECOGNIZED LOSSES |
| 2351 | DONALD J DRUMMOND | | | NO RECOGNIZED LOSSES |
| 2353 | DAVIES PEARSON PC | | | NO RECOGNIZED LOSSES |
| 2354 | STEPHEN R FORSYTH | | | NO RECOGNIZED LOSSES |
| 2355 | ANN A ALBANO | | | NO RECOGNIZED LOSSES |
| 2356 | JOSEPH A ALBANO | ANN A ALBANO | | NO RECOGNIZED LOSSES |
| 2357 | JOSEPH A ALABANO | | | NO RECOGNIZED LOSSES |
| 2359 | VIMAL PATHAK TTEE | SURGICAL ASSO. INC | | NO RECOGNIZED LOSSES |
| 2360 | PAUL E CAMPBELL LIUIDG TRUST | | | NO RECOGNIZED LOSSES |
| 2362 | PAUL E CAMPBELL MIP PENSION TRUST | | | NO RECOGNIZED LOSSES |
| 2367 | MICHAEL A KAMM | | | NO RECOGNIZED LOSSES |
| 2369 | JULIE B YORKS | | | NO RECOGNIZED LOSSES |
| 2370 | LOUIS SUGLIA | | | NO RECOGNIZED LOSSES |
| 2371 | CAROLE WEISBROT | | | NO RECOGNIZED LOSSES |
| 2372 | JOSEPH E PODOLSKY | | | NO RECOGNIZED LOSSES |
| 2373 | BRENT | COLLINS | | NO RECOGNIZED LOSSES |
| 2374 | GEORGE | DENSTEDT | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2375 | ALLAN WILKOFSKY | | | NO RECOGNIZED LOSSES |
| 2376 | TIMOTHY T. AUMANN | KAREN L AUMANN | | NO RECOGNIZED LOSSES |
| 2377 | JR INVESTMENTS | | | NO RECOGNIZED LOSSES |
| 2378 | DIPAK SHANKER RAO | | | NO RECOGNIZED LOSSES |
| 2379 | JAY L PARKS | | | NO RECOGNIZED LOSSES |
| 2380 | GLORIA DERMAN | | | NO RECOGNIZED LOSSES |
| 2381 | DAVID W GRABER | | | NO RECOGNIZED LOSSES |
| 2382 | KOBERT J FRIEDMAN | | | NO RECOGNIZED LOSSES |
| 2383 | KEVIN T BRENNAN | | | NO RECOGNIZED LOSSES |
| 2384 | PHILLP A MESSURI JR | JOAN M MESSURI | | NO RECOGNIZED LOSSES |
| 2385 | DONALD W SMITH TRUST | | | NO RECOGNIZED LOSSES |
| 2387 | PAUL B WARDA | | | NO RECOGNIZED LOSSES |
| 2389 | JO ELLEN HORN | | | NO RECOGNIZED LOSSES |
| 2390 | LINDA C AYRES | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2391 | ELLEN J GIANNETTINO | | | NO RECOGNIZED LOSSES |