# EXHIBIT E

# PART 2

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 2393 | MARK J LORENCE | | | NO RECOGNIZED LOSSES |
| 2394 | EUGENE T HORN | | | NO RECOGNIZED LOSSES |
| 2395 | DAVID ABENDROTH | CHERYL KOOS-ABENDROTH | | NO RECOGNIZED LOSSES |
| 2397 | PAUL C ROUD CUSTODIAN FOR DAVID ROUD | | | NO RECOGNIZED LOSSES |
| 2398 | PAUL C ROUD | | | NO RECOGNIZED LOSSES |
| 2399 | PATRICIA DALTON KELLY | | | NO RECOGNIZED LOSSES |
| 2401 | CHERYL SCHNABOLK | | | NO RECOGNIZED LOSSES |
| 2405 | JANE WARREN | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2406 | SIEGFRIED FUCHSBICHLER | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2407 | DENNIS ELKOW | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2409 | WILLIAM SHOSTAK | | | NO RECOGNIZED LOSSES |
| 2410 | FRED L KOERNER SEP IRA | | | NO RECOGNIZED LOSSES |
| 2411 | ELIZABETH A MCLAURY ANDERSON | | | NO RECOGNIZED LOSSES |
| 2413 | LINDSEY HIRSCHFELD LAMCHICK | | | NO RECOGNIZED LOSSES |
| 2415 | MARILYN RUTH ASIAF | | | NO RECOGNIZED LOSSES |
| 2416 | TAMMI MORRELL | | | SHARES NOT PURCHASED |
| 2417 | JOHN HILGERT | | | NO RECOGNIZED LOSSES |
| 2418 | PAUL M FLAX | | | NO RECOGNIZED LOSSES |
| 2419 | RENE HAMEL | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2421 | JOAN HAY | | | NO RECOGNIZED LOSSES |
| 2422 | MALCOLM TEIXEIRA | SHIRLEY TEIXEIRA | | NO RECOGNIZED LOSSES |
| 2423 | CHARLES OKADA | | | NO RECOGNIZED LOSSES |
| 2424 | YOSHIKO OKADA | | | NO RECOGNIZED LOSSES |
| 2425 | RICHARD D MARKSPROF CORP RETIREMENT | STEPHANIE O. | | NO RECOGNIZED LOSSES |
| 2426 | RICKEY MARRS | SANDRA MARRS | | NO RECOGNIZED LOSSES |
| 2427 | KIM C.SPEEGLE | DOUGLAS R SPEEGLE | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2429 | JOHN E PAYNE | REBECCA PAYNE | | NO RECOGNIZED LOSSES |
| 2430 | MARK FERBEY | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2431 | ROBERTA GUTMAN | | | NO RECOGNIZED LOSSES |
| 2432 | DANIEL H LANG | | | NO RECOGNIZED LOSSES |
| 2433 | TIBOR RACZ | MARGARET RACZ | | NO RECOGNIZED LOSSES |
| 2434 | LARRY W BUTZ | | | NO RECOGNIZED LOSSES |
| 2435 | REGINA FORTUNATO | | | NO RECOGNIZED LOSSES |
| 2436 | GARY D HOLSTAD | | | NO RECOGNIZED LOSSES |
| 2439 | GEORGE M & GWENDOLYN A CLARK | | | NO RECOGNIZED LOSSES |
| 2442 | RADHA HARIHARAN | | | NO RECOGNIZED LOSSES |
| 2443 | RADHA HARIHARAN | | | NO RECOGNIZED LOSSES |
| 2444 | HARIHARAN LINGHAM | | | NO RECOGNIZED LOSSES |
| 2445 | AMERICAN STATE BANK AS AGENT FOR OTHER | | | NO RECOGNIZED LOSSES |
| 2448 | STEPHANIE NAGELSEN | JOSEPH C NAGELSEN | | NO RECOGNIZED LOSSES |
| 2450 | CLOUGH INVESTMENT PARTNERS 11 L.P. | | | NO RECOGNIZED LOSSES |
| 2451 | CLOUGH INVESTMENT PARTNERS 1 LC | | | NO RECOGNIZED LOSSES |
| 2452 | CLOUGH OFFSHORE FUND LTD | | | NO RECOGNIZED LOSSES |
| 2456 | MICHAEL NELESEN | | | NO RECOGNIZED LOSSES |
| 2458 | EDWARD T CLIGROW JR | | | NO RECOGNIZED LOSSES |
| 2459 | TSUNG-CHIN CHI | | | NO RECOGNIZED LOSSES |
| 2462 | JAMES R BRAND | BETTY BRAND | | NO RECOGNIZED LOSSES |
| 2468 | CHRIST LINDBORG | | | NO RECOGNIZED LOSSES |
| 2472 | DANJESS PRODUCTIONS LTD | GAYLE ABRAMS | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2477 | GARY SPIRGEL | | | NO RECOGNIZED LOSSES |
| 2478 | GARY SPIRGEL CUSTODIAN FOR | ALLISON SPIRGEL | | NO RECOGNIZED LOSSES |
| 2486 | BENJAMIN CHESS | | | NO RECOGNIZED LOSSES |
| 2487 | LAWRENCE D WHITMAN | | | NO RECOGNIZED LOSSES |
| 2488 | LOUIS CORNELOW FAMILY TRUST | | | NO RECOGNIZED LOSSES |
| 2489 | DWIGHT FAMILY TRUST | TRUSTEE | | NO RECOGNIZED LOSSES |
| 2493 | DANIEL STEVEN MERTINS | | | NO RECOGNIZED LOSSES |
| 2494 | CAROL JARVIS | | | NO RECOGNIZED LOSSES |
| 2497 | GLEN BOYCHUK | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2498 | WILLIAM F HAYES | | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 2499 | STEELWORKERS PENSION TRUST | | | DUPLICATE CLAIM FILED |
| 2501 | JOSH SCHMIDT | | | NO RECOGNIZED LOSSES |
| 2502 | VESTONE RETIREMENT INVESTORS LLC | | | NO RECOGNIZED LOSSES |
| 2503 | VESTONE PLATINUM INVESTORS LLC | | | NO RECOGNIZED LOSSES |
| 2504 | VESTONE CAPITAL INVESTORS LLC | | | NO RECOGNIZED LOSSES |
| 2505 | ALICE M GALCIK | | | NO RECOGNIZED LOSSES |
| 2507 | JAMES LLOYD CHAPMAN | | | NO RECOGNIZED LOSSES |
| 2508 | MARC E SCHOTTENFELD | | | NO RECOGNIZED LOSSES |
| 2510 | ROBERT CZYSZCZON | | | NO RECOGNIZED LOSSES |
| 2512 | JOHN P HUGHES | MAUREEN J HUGHES | | NO RECOGNIZED LOSSES |
| 2513 | LUTHER F BALLOU | CUSTODIAN 1320-8661 | | NO RECOGNIZED LOSSES |
| 2514 | LUTHER F BALLOU | CUSTODIAN 1320-8684 | | NO RECOGNIZED LOSSES |
| 2515 | LUTHER F BALLOU TTEE | 10/24/1986 | | NO RECOGNIZED LOSSES |
| 2517 | NICK DE MARIA | EMILIO DE MARIA | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2518 | UDAYA GOLLAPUDI | ANU GOLLAPUDI | | NO RECOGNIZED LOSSES |
| 2520 | RONALD A MORLEY | PETRINA F KRIMM MORLEY | | NO RECOGNIZED LOSSES |
| 2521 | RONALD A MORLEY | | | NO RECOGNIZED LOSSES |
| 2522 | MICHA OREN | | | NO RECOGNIZED LOSSES |
| 2524 | ROBERT D SCHAUENBERG | SUSAN K SCHAUENBERG | | NO RECOGNIZED LOSSES |
| 2528 | DANIEL C RESCH | | | NO RECOGNIZED LOSSES |
| 2529 | MEIR LEVY | HELEN LEVY | | NO RECOGNIZED LOSSES |
| 2533 | PAUL GERARDI | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2535 | ANTHONY A GRECO | | | NO RECOGNIZED LOSSES |
| 2536 | ROBERT MARX | | | NO RECOGNIZED LOSSES |
| 2537 | DONALD MCCUE | GAIL MCCUE | | NO RECOGNIZED LOSSES |
| 2539 | SHI FAMILY TRUST | WZIMIN SHI & TING CUI TTEE | | NO RECOGNIZED LOSSES |
| 2541 | JOHN HOEY | | | NO RECOGNIZED LOSSES |
| 2543 | BIRCIT C | TOMANTSCHGER | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2544 | MARLENE GANGALA | | | NO RECOGNIZED LOSSES |
| 2545 | LINDA J WHITE | | | NO RECOGNIZED LOSSES |
| 2546 | DANIEL PICHETTE | LOUISE PELLAND | | NO RECOGNIZED LOSSES |
| 2547 | MICHAEL JOHN KURAP | | | NO RECOGNIZED LOSSES |
| 2548 | KARL H JOHANNSON | | | NO RECOGNIZED LOSSES |
| 2549 | VIFX LLC ATLANTIC CAPITAL | | | NO RECOGNIZED LOSSES |
| 2551 | WALTER MAKOVOZ | | | NO RECOGNIZED LOSSES |
| 2554 | JEANETTE C CLANTON | | | NO RECOGNIZED LOSSES |
| 2555 | ASSN OF WOMEN INVESTORS AGENCY | TRUST | | NO RECOGNIZED LOSSES |
| 2557 | CECCO LARRY | | | NO RECOGNIZED LOSSES |
| 2558 | CROSSROADS INVESTMENT | JIM TEMME | | NO RECOGNIZED LOSSES |
| 2561 | LINDA S CHESSER | | | NO RECOGNIZED LOSSES |
| 2562 | MARVIN J CHESSER | | | NO RECOGNIZED LOSSES |
| 2564 | ROBERT FERST | | | NO RECOGNIZED LOSSES |
| 2566 | NICHOLAS CHIPMAN | | | NO RECOGNIZED LOSSES |
| 2567 | ROBERT F BULGER | | | NO RECOGNIZED LOSSES |
| 2570 | WILLIAM BOUFFARD | | | NO RECOGNIZED LOSSES |
| 2571 | CAREN MERLIN | | | NO RECOGNIZED LOSSES |
| 2572 | THOMAS GREGORY BROWN | | | NO RECOGNIZED LOSSES |
| 2573 | DOROTHY N HOEY | | | NO RECOGNIZED LOSSES |
| 2575 | JOSEPH R MARSHALL JR | SUZANNE L MARSHALL | | NO RECOGNIZED LOSSES |
| 2576 | JAMES PRINCE | MARILYN PRINCE | | NO RECOGNIZED LOSSES |
| 2577 | MARGGERITE MCGIVNEY | | | NO RECOGNIZED LOSSES |
| 2580 | VICTOR TAT LAI LEUNG | | | NO RECOGNIZED LOSSES |
| 2581 | DAVID MOON | | | NO RECOGNIZED LOSSES |
| 2582 | ARLIN BROWN | | | NO RECOGNIZED LOSSES |
| 2583 | ARLIN BROWN | | | NO RECOGNIZED LOSSES |
| 2584 | ARLIN BROWN | CYNTHIA BROWN | | NO RECOGNIZED LOSSES |
| 2585 | CYNTHIA BROWN | | | NO RECOGNIZED LOSSES |
| 2586 | LIQUID CLAIMS LLC | C/O GOTHAM HOLDINGS LP | | NO RECOGNIZED LOSSES |
| 2588 | MUSSON SLAES INC | | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 2589 | CATHRYN FURTAK | RICHARD FURTAK | | NO RECOGNIZED LOSSES |
| 2591 | DEBRA L JUNGDAHL | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2592 | RAFAEL & IRIS NUNEZ | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2593 | EDWARD G LANE | | | NO RECOGNIZED LOSSES |
| 2594 | JOSEPH HARRY CANNIFF | | | NO RECOGNIZED LOSSES |
| 2595 | THOMAS G BROWN | | | NO RECOGNIZED LOSSES |
| 2597 | DAVID E KASPER | | | NO RECOGNIZED LOSSES |
| 2599 | LONGER FAMILY LLC | | | NO RECOGNIZED LOSSES |
| 2600 | PAUL VALENTI JR | | | NO RECOGNIZED LOSSES |
| 2603 | CRAIG H NICKEL | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2604 | RICHARD SKINNER | | | NO RECOGNIZED LOSSES |
| 2605 | ELLIS TRUST | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2607 | MARK HILLIS IRA ACCT AT CHARLES SCHWAB | | | NO RECOGNIZED LOSSES |
| 2608 | BRYAN SMITH | | | NO RECOGNIZED LOSSES |
| 2609 | WILLIAM J ENGLE | | | NO RECOGNIZED LOSSES |
| 2610 | MARCISO C ALMERA | | | NO RECOGNIZED LOSSES |
| 2611 | MARK P BARASH | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2612 | SPEAR FAMILY INVESTMENT LIMITED | PARTNERSHIP | | NO RECOGNIZED LOSSES |
| 2613 | WADE J HARTLEY | SARAH K HARTLEY | | NO RECOGNIZED LOSSES |
| 2614 | MANU D KARKAR | LEENA M KARKAR | | NO RECOGNIZED LOSSES |
| 2615 | RICHARD Y KOYAMA | | | NO RECOGNIZED LOSSES |
| 2616 | STEVE JACOBY | | | NO RECOGNIZED LOSSES |
| 2617 | ALBERT SHADE | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2619 | LAURA E HANNAH CUSTODIAN FBO | DAVID J HANNAH | | NO RECOGNIZED LOSSES |
| 2620 | LAURA E HANNAH CUSTODIAN FBO | KIMBERLY J HANNAH | | NO RECOGNIZED LOSSES |
| 2621 | LAURA E HANNAH CUSTODIAN FBO | JULIANNE J HANNAH | | NO RECOGNIZED LOSSES |
| 2622 | LAURA E HANNAH | | | NO RECOGNIZED LOSSES |
| 2624 | FRANK STUBITSCH | PATRICIA STUBITSCH | | NO RECOGNIZED LOSSES |
| 2625 | KATHRYN WILLIAMS BROWNE | | | NO RECOGNIZED LOSSES |
| 2627 | JAMES S MOKAY | RENEE J MCKAY | | NO RECOGNIZED LOSSES |
| 2628 | BRYAN L AUER TTEE | OF TRUST | | NO RECOGNIZED LOSSES |
| 2631 | DONALD L RAASCH | | | NO RECOGNIZED LOSSES |
| 2632 | WILLIAM E SILVERSHEIN | DEBORAH E SILVERSHEIN | | NO RECOGNIZED LOSSES |
| 2633 | ALAN GREEN | | | NO RECOGNIZED LOSSES |
| 2640 | SHERWIN D LAFF | | | NO RECOGNIZED LOSSES |
| 2644 | PRIAMOS GEORGIADES | KAREN GEORGIADES | | NO RECOGNIZED LOSSES |
| 2645 | ROBERT JAMES BRITT | | | NO RECOGNIZED LOSSES |
| 2648 | PETER PASSAGRETTI | | | NO RECOGNIZED LOSSES |
| 2649 | LEWIS NASSAU | | | NO RECOGNIZED LOSSES |
| 2650 | ANTONIO BRUNO PRIMERANO | | | NO RECOGNIZED LOSSES |
| 2651 | ARMAND L MOTTA | NATALIA KIRCHNER | | NO RECOGNIZED LOSSES |
| 2652 | RICHARD T KAMPF | JACQUELINE L KAMPF | | NO RECOGNIZED LOSSES |
| 2653 | EDWIN DEINES | | | NO RECOGNIZED LOSSES |
| 2655 | DENNIS F MURPHY | EILEEN T MURPHY | | NO RECOGNIZED LOSSES |
| 2656 | ALEXANDER LAUREN | | | NO RECOGNIZED LOSSES |
| 2657 | ALEXANDRE TAILLEFER | | | NO RECOGNIZED LOSSES |
| 2658 | CLIFTON W HANNON | | | NO RECOGNIZED LOSSES |
| 2659 | THOMAS ALLEN EDMIER | | | NO RECOGNIZED LOSSES |
| 2660 | WILLIAM T SNYDER SR | | | NO RECOGNIZED LOSSES |
| 2662 | THORNWELL HOME FOR CHILDREN | | | NO RECOGNIZED LOSSES |
| 2663 | JERRY W THOMAS | SHIRLEY B THOMAS | | NO RECOGNIZED LOSSES |
| 2664 | THOMAS O GRAHAM | | | NO RECOGNIZED LOSSES |
| 2665 | JAMES D MOFFAT | DIANE J MOFFAT | | NO RECOGNIZED LOSSES |
| 2666 | DANIEL BOYCE | | | NO RECOGNIZED LOSSES |
| 2667 | STELLA SHIBER | | | NO RECOGNIZED LOSSES |
| 2668 | IRA FBO GERALD KISSNER PERSHING LLC AS | CUSTODIAN IRA DATED 4/6/88 | | NO RECOGNIZED LOSSES |
| 2669 | DELAWARE CHARTER 1-1-1989 | QAMAR ZAMAN | | NO RECOGNIZED LOSSES |
| 2670 | RICHARD 1 SHADER TTEE OF | TRUST 8/25/92 | | NO RECOGNIZED LOSSES |
| 2671 | RICHARD I SHADER TTEE OF | 8-25-92 | | NO RECOGNIZED LOSSES |

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 2673 | CARDIOVASCULAR ASSOCIATES DNE IN LLC | JOHN F CSICSKO MD | | NO RECOGNIZED LOSSES |
| 2675 | JAN NIELSEN TRUST DTD 2/19/02 | | | NO RECOGNIZED LOSSES |
| 2676 | ANTHONY GEORGI | | | NO RECOGNIZED LOSSES |
| 2677 | RON BLACKWELDER TRUSTEE | BLACKWELDER FAMILY TRUST | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2680 | KAM YEE | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2682 | JEAN LAM | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2683 | MATTHEW A GIGLIO | | | NO RECOGNIZED LOSSES |
| 2684 | ROBERT M KAHN MD LIVING TRUST | | | NO RECOGNIZED LOSSES |
| 2685 | LORRAINE HELFAND | | | NO RECOGNIZED LOSSES |
| 2686 | EILEEN WANG | BILL W WANG | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2690 | SHERMAN A LAFF | NICOLETTE ROBBINS LAFF | | NO RECOGNIZED LOSSES |
| 2691 | DONALD DRAPER | JANICE A DRAPER | | NO RECOGNIZED LOSSES |
| 2692 | ANN-MARIE SWARTZ | | | NO RECOGNIZED LOSSES |
| 2693 | ELIZABETH A HUNDLEY | | | NO RECOGNIZED LOSSES |
| 2694 | HENRY A BUDKE JR | | | SHARES SOLD SHORT |
| 2696 | MICHAEL PERL | SUSAN PERL | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2697 | JOSEPH E CRIVILLE | | | NO RECOGNIZED LOSSES |
| 2698 | JOSEPH E CRIVILLE | | | NO RECOGNIZED LOSSES |
| 2700 | DAVID E PENQUE | | | NO RECOGNIZED LOSSES |
| 2701 | RALEIGH & JOAN KISER | | | NO RECOGNIZED LOSSES |
| 2702 | PAUL J FRAVER | | | NO RECOGNIZED LOSSES |
| 2703 | CHRISTOPHER JOHN HARMON | | | NO RECOGNIZED LOSSES |
| 2706 | SCOTT H WOODLAND | | | NO RECOGNIZED LOSSES |
| 2707 | CARMELA ROBERTSON | | | NO RECOGNIZED LOSSES |
| 2708 | ETHAN ROBERTSON | | | NO RECOGNIZED LOSSES |
| 2710 | GARY J BRACY | KATHLEEN S BRACY | | NO RECOGNIZED LOSSES |
| 2713 | JONAS PARTNERS LP | | | NO RECOGNIZED LOSSES |
| 2718 | ASHOK SANATKUMAR KOTHARI | | | NO RECOGNIZED LOSSES |
| 2719 | SANTI GIANNETTO | MARY GIANNETTO | | NO RECOGNIZED LOSSES |
| 2721 | JAMES L DEESE | | | NO RECOGNIZED LOSSES |
| 2723 | ROBERT HAY | JOAN HAY | | NO RECOGNIZED LOSSES |
| 2725 | DIANE CRISTALL | | | NO RECOGNIZED LOSSES |
| 2726 | VAMES A KING | RENEE PLANK | | NO RECOGNIZED LOSSES |
| 2727 | SUSAN C STEVENS | CI0 EUGENE C STEVENS | | NO RECOGNIZED LOSSES |
| 2728 | GEORGE HUBLEY AND ANN HUBLEY | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2729 | DANIEL SILIEN | RACHEL SILIEN | | NO RECOGNIZED LOSSES |
| 2730 | WILLIAM HANSES | | | NO RECOGNIZED LOSSES |
| 2733 | WILLIAM J SHEDLER | | | NO RECOGNIZED LOSSES |
| 2734 | ROGER T LOCKWARA | MARTHA B LOCKWARA | | NO RECOGNIZED LOSSES |
| 2735 | LINDA HUSKISSON | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2736 | PAUL W SCHLUTER | | | NO RECOGNIZED LOSSES |
| 2737 | PAUL W SCHLUTER | | | NO RECOGNIZED LOSSES |
| 2738 | PAUL W SCHLUTER | | | NO RECOGNIZED LOSSES |
| 2739 | B D ROESCH | | | NO RECOGNIZED LOSSES |
| 2741 | MERVIN KITTLITZ | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2743 | ZUZANA KOCH | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2744 | SHIRLEY M LOEBEL | | | NO RECOGNIZED LOSSES |
| 2745 | STEPHEN M MALM | | | NO RECOGNIZED LOSSES |
| 2749 | SCOTT HAYES WOODLAND | | | NO RECOGNIZED LOSSES |
| 2750 | IVORY TYRONE CURTIS | | | NO RECOGNIZED LOSSES |
| 2751 | JAMES V CREWS TTEE | DOROTHEA R CREWS TTEE | | NO RECOGNIZED LOSSES |
| 2753 | CHARLES I ROSENBERG | | | NO RECOGNIZED LOSSES |
| 2755 | LESLIE JORDAN TRUST | | | NO RECOGNIZED LOSSES |
| 2756 | CYAUS GILBERT ABBE | CUSTODIAN | | NO RECOGNIZED LOSSES |
| 2757 | STEPHEN TARSHIS | | | NO RECOGNIZED LOSSES |
| 2758 | JOSEPH AIUTO | | | NO RECOGNIZED LOSSES |
| 2759 | SHERWIN D LAFF | | | NO RECOGNIZED LOSSES |
| 2760 | AKGER NUDCAO GRIWTH PORTFOLIO | AL 615 | | NO RECOGNIZED LOSSES |
| 2761 | ALGER MIDCAP GROWTH FUND | AL 598 | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 2762 | ALGER MIDCAP GROWTH INSTITUTIONAL FUND | AL 570 | | NO RECOGNIZED LOSSES |
| 2763 | ALGER US MIDCAP FUND | AL 622 | | NO RECOGNIZED LOSSES |
| 2765 | LARRY NOBLE | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2766 | PRAN MANGA | YUPING MANGA | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2767 | FL WEINER FAMILY NOMINEE PARTNERSHIP | | | NO RECOGNIZED LOSSES |
| 2768 | FREDERICK WEINER | | | NO RECOGNIZED LOSSES |
| 2769 | ACV ENDOWMENT LLC | | | NO RECOGNIZED LOSSES |
| 2770 | WINNIE FONG | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2771 | ALAN D HAVERSON | JOAN HAVERSON | | NO RECOGNIZED LOSSES |
| 2772 | ARTHUR J DIMINNO | | | NO RECOGNIZED LOSSES |
| 2774 | DAVID ORSER | | | NO RECOGNIZED LOSSES |
| 2776 | STEPHANIE FAILLA | | | NO RECOGNIZED LOSSES |
| 2777 | RAVI RAVINDRA | SALLY RAVINDRA | | NO RECOGNIZED LOSSES |
| 2780 | LLOYD J SIMONEAUX / MARY C SIMONEAUX | THERESA S VINING | | NO RECOGNIZED LOSSES |
| 2781 | SOSSY KATAROYAN | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2783 | DANIELE V DAIGLE | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2785 | LOGIC FUND NO1 LTD-SHORT A/C | | | NO RECOGNIZED LOSSES |
| 2786 | THE CLARIDGE FOUNDATION | | | SHARES NOT PURCHASED |
| 2787 | DAVID J CAMERON | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2788 | NEIL E TODREAS TRUSTEE FOR DAVID | U/A/D 10-28-03 | | NO RECOGNIZED LOSSES |
| 2789 | THE CHAMBER OF COMMERCE OF HAWAII | PUBLIC HEALTH FUND | | NO RECOGNIZED LOSSES |
| 2790 | CHRIS MARGHETIS | | | NO RECOGNIZED LOSSES |
| 2791 | GLENN B SCARROW | MARY J GARVEY | | NO RECOGNIZED LOSSES |
| 2792 | MARVIN D HALPERT | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2794 | NAM2AK MANAGEMONT LIMITED | | | NO RECOGNIZED LOSSES |
| 2795 | CAROL KAZMAN IN TRUST | | | NO RECOGNIZED LOSSES |
| 2796 | MARGARET M FOX | | | NO RECOGNIZED LOSSES |
| 2800 | MARGARET M. FOX | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2801 | GILBERT G MCCOY/TRUDY MCCOY JTWROS | | | NO RECOGNIZED LOSSES |
| 2802 | DALE REYNOLDS | | | NO RECOGNIZED LOSSES |
| 2803 | HOWARD DUCAT | | | NO RECOGNIZED LOSSES |
| 2804 | LEON | LEON RAWA | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2805 | NEIL E TODREAS TRUSTEE FOR MRS ANNA | | | NO RECOGNIZED LOSSES |
| 2808 | ELAINE DOOSE | | | NO RECOGNIZED LOSSES |
| 2809 | GRETA E PFEIFER | | | NO RECOGNIZED LOSSES |
| 2810 | ROBERT T DANIEL JR | | | NO RECOGNIZED LOSSES |
| 2811 | LOTHAR GOETTEL | | | NO RECOGNIZED LOSSES |
| 2812 | VASILIUS MITROPOULOS | MARIA MITROPOULUS | | NO RECOGNIZED LOSSES |
| 2813 | ROSALIND A CUSCHERA | | | NO RECOGNIZED LOSSES |
| 2814 | ROSALIND A CUSCHERA | | | NO RECOGNIZED LOSSES |
| 2815 | ARLENE FLAK | | | NO RECOGNIZED LOSSES |
| 2816 | WILLIAM J MEDER | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2817 | JOHN H GIBSON | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2818 | PETER GIBSON | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2819 | WAYNE WEGER | JANICE WEGER | | NO RECOGNIZED LOSSES |
| 2821 | EDWARD MULLER | MAVIS MULLER TJON SIEN PIEN | | NO RECOGNIZED LOSSES |
| 2822 | LEO ANDERSON | SUE ANDERSON | | NO RECOGNIZED LOSSES |
| 2823 | LEO ANDERSON | | | NO RECOGNIZED LOSSES |
| 2824 | ROCHELE STARK ROTH IRA | | | NO RECOGNIZED LOSSES |
| 2826 | BECKER FAMILY REVOCABLE TRUST | | | NO RECOGNIZED LOSSES |
| 2829 | DOROTHY PIERCE | | | NO RECOGNIZED LOSSES |
| 2831 | MARY GRECO | | | NO RECOGNIZED LOSSES |
| 2833 | GARY J GRECO C/F | ESA 7/6/99 | | NO RECOGNIZED LOSSES |
| 2834 | ANTHONY LAGUDI | DEBRA LAGUDI | | NO RECOGNIZED LOSSES |
| 2835 | JACK KLEIN IRA | | | NO RECOGNIZED LOSSES |
| 2836 | CUN SANG CHI | | | NO RECOGNIZED LOSSES |
| 2838 | LAURA J KRUPA-ROLLOVER IRA | | | NO RECOGNIZED LOSSES |
| 2839 | CURT J EKNOIAN | | | NO RECOGNIZED LOSSES |
| 2840 | ANTHONY PESSINO | | | PURCHASED OUTSIDE OF CLASS PERIOD |

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 2841 | ZHONG-YING CHEN | YIN ZHANG | | NO RECOGNIZED LOSSES |
| 2842 | RICHARD S COLANGELO SR | MARTHA LOUISE COLANGELO | | NO RECOGNIZED LOSSES |
| 2843 | BRYAN SCHNABOLK | | | DUPLICATE CLAIM FILED |
| 2844 | LORIAN E KENNEDY | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2845 | BRYAN SCHNABOLK | | | DUPLICATE CLAIM FILED |
| 2846 | JOSEPH IMPELLIZERI ROLLOVER IRA | | | NO RECOGNIZED LOSSES |
| 2848 | LINDA GOODMAN | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2849 | JOANNE BORDEN | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2850 | LORI SHUCHAT | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2851 | 80703 CANADA INC | C/O LISA STOTLAND | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2852 | SHELDON DORFMAN | | | NO RECOGNIZED LOSSES |
| 2853 | ANDRE MULLIGAN | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2854 | HFR HE GLOBAL VALUE MASTER TRUST | (BERMUDA) LTD | | NO RECOGNIZED LOSSES |
| 2855 | LIQUID CLAIMS LLC | FUND LP | | NO RECOGNIZED LOSSES |
| 2858 | SHARAN G NANDI | SHASHI S NANDI | | NO RECOGNIZED LOSSES |
| 2859 | HELEN LOUISE GITTER | | | NO RECOGNIZED LOSSES |
| 2861 | HAAS FAMILY TRUST | | | SHARES NOT PURCHASED |
| 2862 | BETTY S OZMENT | | | NO RECOGNIZED LOSSES |
| 2866 | STEVEN A FUHRMAN | | | NO RECOGNIZED LOSSES |
| 2870 | VIJAYBABU SRINIVASAN | | | NO RECOGNIZED LOSSES |
| 2871 | BENJAMIN D FARRER | | | NO RECOGNIZED LOSSES |
| 2873 | JOANNE ALMOUR REV TR UAD 10/24/89 | JOANNE ALMOUR | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2874 | PETER L | PETER L INGRASSIA | | NO RECOGNIZED LOSSES |
| 2875 | JACK D CHRISTENSON III | | | NO RECOGNIZED LOSSES |
| 2876 | PETER J COREY | | | NO RECOGNIZED LOSSES |
| 2877 | JACK D CHRISTENSON | ANNA MARIE CHRISTENSON | | NO RECOGNIZED LOSSES |
| 2878 | HERBERT CLOS | | | NO RECOGNIZED LOSSES |
| 2879 | JACK D CHRISTENSON | | | NO RECOGNIZED LOSSES |
| 2880 | RAYMOND F DEANGELIS | | | NO RECOGNIZED LOSSES |
| 2881 | LESLIE NASSAU | | | NO RECOGNIZED LOSSES |
| 2882 | BEATRICE HERSH | | | NO RECOGNIZED LOSSES |
| 2883 | ROMAN SUSEL | | | NO RECOGNIZED LOSSES |
| 2884 | HANS 0 BOX | | | NO RECOGNIZED LOSSES |
| 2885 | JAMES CHEN | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2886 | 911303 ONTARIO LTD | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2888 | MARVIN E JONES EDUCATION TRUST | | | NO RECOGNIZED LOSSES |
| 2891 | MICHAEL MALAG0LD | | | NO RECOGNIZED LOSSES |
| 2894 | WENDY | BAINES | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2895 | CHARLES R WEBB | | | NO RECOGNIZED LOSSES |
| 2896 | SHYLLO ELECTRIC COMPANY LTD | | | NO RECOGNIZED LOSSES |
| 2897 | BARBARA A WEBB | | | NO RECOGNIZED LOSSES |
| 2898 | ROBERT BAINES | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2899 | LORA H LAVIN | | | NO RECOGNIZED LOSSES |
| 2900 | MICHAEL L CONTE | LUCILLE P CONTE | | NO RECOGNIZED LOSSES |
| 2901 | GREG P SPENCER | | | NO RECOGNIZED LOSSES |
| 2902 | JAYANT DESAI | | | NO RECOGNIZED LOSSES |
| 2903 | JAMES CHEN | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2907 | JAMES H.PRYOR | | | NO RECOGNIZED LOSSES |
| 2908 | WAYNE M GREENHOLTZ | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2909 | AUDREY LEVARSE | | | NO RECOGNIZED LOSSES |
| 2910 | MARILYN J CANN | KEITH V CANN | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2911 | EDWARD MCKIDDIE | | | NO RECOGNIZED LOSSES |
| 2912 | MARGARET FLOOD | | | NO RECOGNIZED LOSSES |
| 2913 | EDWARD RUSSELL STREETMAN & PAMELA A | STREETMAN JT TEN | | NO RECOGNIZED LOSSES |
| 2914 | KAREN H DENT | | | NO RECOGNIZED LOSSES |
| 2915 | PHILIP B LEVY TR | LAURIE S LEVY TR | | NO RECOGNIZED LOSSES |
| 2916 | ROBERT W GIEHL | | | NO RECOGNIZED LOSSES |
| 2917 | MARK R BELL | | | SHARES NOT PURCHASED |
| 2919 | W DOUGLAS FARILL | | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 2920 | ADELE TWARDOKUS | | | NO RECOGNIZED LOSSES |
| 2921 | WILLIAM Y MEADE | | | NO RECOGNIZED LOSSES |
| 2922 | UNITERIAN UNIVERSALIST CONGREGATION AT | SHELTER ROCK | | NO RECOGNIZED LOSSES |
| 2923 | NEAL H MORGAN | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2924 | A KENNETH PIERCE | | | NO RECOGNIZED LOSSES |
| 2928 | JIM BUCKRELL | JOSIE BUCKRELL | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2929 | ESTATE OF HANS R MUFF | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 2931 | ROLAND PEREZ | | | NO RECOGNIZED LOSSES |
| 2934 | PAUL BLACKMAN | TOD SHERRY BLACKMAN | | NO RECOGNIZED LOSSES |
| 2935 | PAUL BLACKMAN | TOD SHERRY BLACKMAN | | NO RECOGNIZED LOSSES |
| 2936 | SHERRY BLACKMAN | TOD PAUL BLACKMAN | | NO RECOGNIZED LOSSES |
| 2937 | SHERRY BLACKMAN | TOD PAUL BLACKMAN | | NO RECOGNIZED LOSSES |
| 2941 | KEY BANK NA FBO: | MGMT SP | | NO RECOGNIZED LOSSES |
| 2942 | KEY BANK NA FBO: | GLENMEDE CAP SMA | | NO RECOGNIZED LOSSES |
| 2943 | KEY BANK NA FBO: | SP IRAT | | SHARES NOT PURCHASED |
| 2945 | KEY BANK NA FBO: | UTIAN WULF IRA | | SHARES NOT PURCHASED |
| 2946 | KEY BANK NA FBO: | SP | | NO RECOGNIZED LOSSES |
| 2947 | KEY BANK NA FBO: | MG SP | | NO RECOGNIZED LOSSES |
| 2948 | KEY BANK NA FBO: | IRAT SP | | NO RECOGNIZED LOSSES |
| 2949 | KEY BANK NA FBO: | DENNEY JON E IRAT | | NO RECOGNIZED LOSSES |
| 2950 | KEY BANK NA FBO: | T/A | | NO RECOGNIZED LOSSES |
| 2951 | KEY BANK NA FBO: | SP | | NO RECOGNIZED LOSSES |
| 2952 | KEY BANK NA FBO: | CS/PENN | | NO RECOGNIZED LOSSES |
| 2953 | KEY BANK NA FBO: | PEN*TCW | | NO RECOGNIZED LOSSES |
| 2954 | KEY BANK NA FBO: | *SSAM | | SHARES NOT PURCHASED |
| 2955 | KEY BANK NA FBO: | CIP | | NO RECOGNIZED LOSSES |
| 2956 | KEY BANK NA FBO: | LUBRIZOL MT-TBCAM PP/IN | | NO RECOGNIZED LOSSES |
| 2957 | KEY BANK NA FBO: | CHT | | NO RECOGNIZED LOSSES |
| 2958 | KEY BANK NA FBO: | CUST | | NO RECOGNIZED LOSSES |
| 2959 | KEY BANK NA FBO: | ROXBURY | | NO RECOGNIZED LOSSES |
| 2960 | KEY BANK NA FBO: | MVH POOLED-ROXBURY | | NO RECOGNIZED LOSSES |
| 2961 | KEY BANK NA FBO: | ROXBURY | | NO RECOGNIZED LOSSES |
| 2964 | KEY BANK NA FBO: | ASSOCIATION | | NO RECOGNIZED LOSSES |
| 2965 | NELSON SHARP CRAT-TCW | | | NO RECOGNIZED LOSSES |
| 2966 | THOMAS E. MORAN QTIP MARITAL TRUST | | | NO RECOGNIZED LOSSES |
| 2967 | UNITRUST | | | NO RECOGNIZED LOSSES |
| 2968 | MARILYN AUGUR FAMILY FOUNDATION IMA | | | NO RECOGNIZED LOSSES |
| 2973 | The Commerce Trust Company | GIRL SCOUT COUNCIL ICM | | NO RECOGNIZED LOSSES |
| 2974 | The Commerce Trust Company | WHITE | | NO RECOGNIZED LOSSES |
| 2976 | BMO HARRIS INVESTMENT MGMT | RONALD SOSKOLNE | | SHARES NOT PURCHASED |
| 2977 | Liquid Claims LLC C/o | Hound Partners Offshore Fund Ltd | | NO RECOGNIZED LOSSES |
| 2978 | Liquid Claims LLC C/o | Hound Partners LP | | NO RECOGNIZED LOSSES |
| 2979 | Class Action Services FBO | LLC | LLC | PURCHASED OUTSIDE OF CLASS PERIOD |
| 2980 | Class Action Services FBO | Management, LLC | Fund, Ltd. | NO RECOGNIZED LOSSES |
| 2981 | Class Action Services FBO | Great Point Trading | | NO RECOGNIZED LOSSES |
| 2982 | Class Action Services FBO | Great Point Trading | | NO RECOGNIZED LOSSES |
| 2983 | Class Action Services FBO | Great Point Trading | | NO RECOGNIZED LOSSES |
| 2984 | Class Action Services FBO | Great Point Trading | | NO RECOGNIZED LOSSES |
| 2985 | Class Action Services FBO | Great Point Trading | | NO RECOGNIZED LOSSES |
| 2986 | Class Action Services FBO | Great Point Trading | | NO RECOGNIZED LOSSES |
| 2987 | Class Action Services FBO | Great Point Trading | | NO RECOGNIZED LOSSES |
| 2988 | Class Action Services FBO | Great Point Trading | | NO RECOGNIZED LOSSES |
| 2989 | Class Action Services FBO | Great Point Trading | | NO RECOGNIZED LOSSES |
| 2990 | Class Action Services FBO | Great Point Trading | | NO RECOGNIZED LOSSES |
| 2991 | Class Action Services FBO | Great Point Trading | | NO RECOGNIZED LOSSES |
| 2992 | Class Action Services FBO | Great Point Trading | | NO RECOGNIZED LOSSES |
| 2993 | Class Action Services FBO | Great Point Trading | | NO RECOGNIZED LOSSES |
| 2994 | Class Action Services FBO | Great Point Trading | | NO RECOGNIZED LOSSES |
| 2995 | Class Action Services FBO | Great Point Trading | | NO RECOGNIZED LOSSES |

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 2996 | Class Action Services FBO | Great Point Trading | | NO RECOGNIZED LOSSES |
| 2997 | Class Action Services FBO | Great Point Trading | | NO RECOGNIZED LOSSES |
| 2998 | Class Action Services FBO | Great Point Trading | | NO RECOGNIZED LOSSES |
| 2999 | Class Action Services FBO | Great Point Trading | | NO RECOGNIZED LOSSES |
| 3000 | Class Action Services FBO | Great Point Trading | | NO RECOGNIZED LOSSES |
| 3002 | Class Action Services FBO | Great Point Trading | | NO RECOGNIZED LOSSES |
| 3003 | Class Action Services FBO | Great Point Trading | | NO RECOGNIZED LOSSES |
| 3004 | Class Action Services FBO | Great Point Trading | | NO RECOGNIZED LOSSES |
| 3005 | Class Action Services FBO | Great Point Trading | | NO RECOGNIZED LOSSES |
| 3006 | Class Action Services FBO | Great Point Trading | | NO RECOGNIZED LOSSES |
| 3007 | Class Action Services FBO | Great Point Trading | | NO RECOGNIZED LOSSES |
| 3008 | Class Action Services FBO | Great Point Trading | | NO RECOGNIZED LOSSES |
| 3009 | Class Action Services FBO | Great Point Trading | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 3010 | Class Action Services FBO | Great Point Trading | | NO RECOGNIZED LOSSES |
| 3011 | Class Action Services FBO | Great Point Trading | | NO RECOGNIZED LOSSES |
| 3012 | Class Action Services FBO | Great Point Trading | | NO RECOGNIZED LOSSES |
| 3013 | Class Action Services FBO | Great Point Trading | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 3014 | Class Action Services FBO | Great Point Trading | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 3015 | Class Action Services FBO | Great Point Trading | | NO RECOGNIZED LOSSES |
| 3016 | Class Action Services FBO | Great Point Trading | | NO RECOGNIZED LOSSES |
| 3017 | Class Action Services FBO | Great Point Trading | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 3018 | Class Action Services FBO | Great Point Trading | | NO RECOGNIZED LOSSES |
| 3019 | Class Action Services FBO | Great Point Trading | | NO RECOGNIZED LOSSES |
| 3020 | Class Action Services FBO | Great Point Trading | | NO RECOGNIZED LOSSES |
| 3021 | Class Action Services FBO | Great Point Trading | | NO RECOGNIZED LOSSES |
| 3022 | Class Action Services FBO | Great Point Trading | | NO RECOGNIZED LOSSES |
| 3023 | Class Action Services FBO | Great Point Trading | | NO RECOGNIZED LOSSES |
| 3024 | Class Action Services FBO | Great Point Trading | | NO RECOGNIZED LOSSES |
| 3025 | Class Action Services FBO | Great Point Trading | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 3026 | Class Action Services FBO | Great Point Trading | | NO RECOGNIZED LOSSES |
| 3027 | Class Action Services FBO | Great Point Trading | | NO RECOGNIZED LOSSES |
| 3028 | Class Action Services FBO | Garden State Trading | | NO RECOGNIZED LOSSES |
| 3029 | Class Action Services FBO | Garden State Trading | | NO RECOGNIZED LOSSES |
| 3030 | Class Action Services FBO | Garden State Trading | | NO RECOGNIZED LOSSES |
| 3031 | Class Action Services FBO | Garden State Trading | | NO RECOGNIZED LOSSES |
| 3032 | Class Action Services FBO | Garden State Trading | | NO RECOGNIZED LOSSES |
| 3033 | Class Action Services FBO | Garden State Trading | | NO RECOGNIZED LOSSES |
| 3034 | Class Action Services FBO | Garden State Trading | | NO RECOGNIZED LOSSES |
| 3035 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3036 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3037 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3038 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3039 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3040 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3041 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3042 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3043 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3044 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3045 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3046 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3047 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3048 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3049 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3050 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3051 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3052 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3053 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3054 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3055 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 3056 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3057 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3058 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3059 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3060 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3061 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3062 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3063 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3064 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3065 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3066 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3067 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3068 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3069 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3070 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3071 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3072 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3073 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3074 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3075 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3076 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3077 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3078 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3079 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3080 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3081 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3082 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3083 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3084 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3085 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3086 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3087 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3088 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3089 | Class Action Services FBO | Great Point Capital LLC | | NO RECOGNIZED LOSSES |
| 3090 | MARJORIE K MEADE | | | NO RECOGNIZED LOSSES |
| 3091 | ONTARIO TEACHERS PENSION PLAN | | | NO RECOGNIZED LOSSES |
| 3093 | WARREN WEINSTEIN | | | NO RECOGNIZED LOSSES |
| 3094 | WARREN WEINSTEIN | | | NO RECOGNIZED LOSSES |
| 3095 | DONNA JEAN HOPF | | | NO RECOGNIZED LOSSES |
| 3096 | BERLYN L WIBLE | | | NO RECOGNIZED LOSSES |
| 3097 | JEROLD SWARBRICK | SWARBRICK | - | NO RECOGNIZED LOSSES |
| 3098 | MEMYGA INC | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 3099 | GABRIEL RHEAJME | | | NO RECOGNIZED LOSSES |
| 3100 | JAMES WHITE | | | NO RECOGNIZED LOSSES |
| 3101 | EHW INVESTMENTS LP | | | NO RECOGNIZED LOSSES |
| 3103 | MOCK POON CHEUNG | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 3104 | PHYLLIS J SHOWERS | | | NO RECOGNIZED LOSSES |
| 3105 | FRITZ K RIEDEL | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 3107 | DAVID L LANE | | | NO RECOGNIZED LOSSES |
| 3108 | NORMAN YU | | | NO RECOGNIZED LOSSES |
| 3109 | JOSE ANTONIO DA CONCEICAO GONCALVES | PEDRO VIEIRA GONCALVES | | NO RECOGNIZED LOSSES |
| 3110 | EDWARD NEUHAUS | | | NO RECOGNIZED LOSSES |
| 3111 | CHARBY HOLDINGS INC | | | NO RECOGNIZED LOSSES |
| 3112 | DOMINIC CEKADA | | | NO RECOGNIZED LOSSES |
| 3113 | JOHN RICHARD JOHNSON | | | NO RECOGNIZED LOSSES |
| 3114 | JOHN RICHARD JOHNSON | | | NO RECOGNIZED LOSSES |
| 3115 | DONALD V NEDRUD | | | NO RECOGNIZED LOSSES |
| 3116 | ANDREW PATSINER | | | NO RECOGNIZED LOSSES |
| 3117 | RON KOGAN | | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 3118 | EUGENE HARGIS | | | NO RECOGNIZED LOSSES |
| 3119 | | MEIR EFERGAN | | WRONG STOCK |
| 3120 | THEODORE NICHELSON | | | NO RECOGNIZED LOSSES |
| 3122 | ARTMAN GENERAL INVESTMENT FUND | ATTN LFISHER & A.BARNUM | | NO RECOGNIZED LOSSES |
| 3123 | PAUL'S RUN GENERAL INVESTMENT | ATTN:LFISHER & JBARNUM | | NO RECOGNIZED LOSSES |
| 3124 | PAUL'S RUN FELLOWSHIP FUND | ATTN: L.FISHER & J.BARNUM | | NO RECOGNIZED LOSSES |
| 3125 | LLF LCFS GUSTOV H BECHTOLD | ATTN:L.FISHER & J.BARNUM | | NO RECOGNIZED LOSSES |
| 3126 | LLF ARTMAN BENEVOLENT CARE | ATTN:L.FISHER & J.BARNUM | | NO RECOGNIZED LOSSES |
| 3127 | LLF ARTMENT MARION POLEY | ATTN: LFISHER & JBARNUM | | NO RECOGNIZED LOSSES |
| 3128 | LLF PAUL'S RUN FELLOWSHIP FUND | ATTN:LFISHER & JBARNUM | | SHARES NOT PURCHASED |
| 3129 | LLF ARTMAN GENERAL INVESTMENTS | ATTN LFISHER & JBARNUM | | NO RECOGNIZED LOSSES |
| 3132 | NEW MILLENNIUM INVESTMENT ASSOCIATES | | | NO RECOGNIZED LOSSES |
| 3133 | CAROL BROADHURST-BAKER | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 3134 | TIPPECANOE MORTGAGE LLC C/O | DAVID MENNEN | | NO RECOGNIZED LOSSES |
| 3135 | DONALD MCCUE | GAIL MCCUE | | NO RECOGNIZED LOSSES |
| 3136 | WILLIAM MOHAN | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 3139 | JAMAL ALMOSA | | | NO RECOGNIZED LOSSES |
| 3145 | RAKESH PATEL | PRITI PATEL | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 3147 | LOREN R KUUSINEN | | | NO RECOGNIZED LOSSES |
| 3150 | TIMOTHY E URBAN | | | NO RECOGNIZED LOSSES |
| 3151 | JOYCE CARDOZO | | | NO RECOGNIZED LOSSES |
| 3152 | JULIO A VEGA | MARIA C VEGA | | SHARES SOLD SHORT |
| 3153 | DAVID YEE SING CHUNG | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 3154 | DAVID YEE SING CHUNG | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 3155 | EDWARD K NEUHAUS | IRA CUSTODIAN | | NO RECOGNIZED LOSSES |
| 3156 | SREEHARI KAMINENI | GANGAOHARA KAMINENI | | NO RECOGNIZED LOSSES |
| 3157 | DAVID L WYATT | PENNY V WYATT JT WROS | | NO RECOGNIZED LOSSES |
| 3158 | OPPENHEIMER SMALL & MID CAP GROWTH FND | | | NO RECOGNIZED LOSSES |
| 3159 | OPPENHEIMER DISCOVERY FUND | | | NO RECOGNIZED LOSSES |
| 3160 | GARY R WEBB CUST FBO JORDAN R WEBB | | | NO RECOGNIZED LOSSES |
| 3161 | JUDITH JANE SMALL | | | NO RECOGNIZED LOSSES |
| 3162 | DAVID A SMALL | JUDITH JANE SMALL | | NO RECOGNIZED LOSSES |
| 3165 | MARK P JONES | TAMMY D JONES | | NO RECOGNIZED LOSSES |
| 3167 | R A BROWN | | | NO RECOGNIZED LOSSES |
| 3168 | WALTER KECHLIN | | | NO RECOGNIZED LOSSES |
| 3169 | LIE LIAT CHAW | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 3170 | GARY & SHERRIE WITTER TRUST W/AS-21-99 | WITTER TTEES | | NO RECOGNIZED LOSSES |
| 3171 | RONALD E WATSON | | | NO RECOGNIZED LOSSES |
| 3174 | BRUCE & SHARON KRELL ITF DREW KRELL | | | NO RECOGNIZED LOSSES |
| 3176 | ERIC M K WONG (ROTH IRA) | | | NO RECOGNIZED LOSSES |
| 3177 | ABATE LIVING TRUST | JAMES E ABATE | | NO RECOGNIZED LOSSES |
| 3183 | JOHN E EHMAN | | | NO RECOGNIZED LOSSES |
| 3184 | ARTHUR J INNES | | | NO RECOGNIZED LOSSES |
| 3185 | MARTHA A VAN DE VEN | | | NO RECOGNIZED LOSSES |
| 3186 | JINHONG WANG | DAOLONG WANG | | NO RECOGNIZED LOSSES |
| 3188 | MARK A. BALDRIDGE | | | NO RECOGNIZED LOSSES |
| 3189 | JOSE ANTONIO DA CONCEICAO GONCALVES | PEDRO VIEIRA GONCALVES | | NO RECOGNIZED LOSSES |
| 3190 | WILLARD ADAMS | | | NO RECOGNIZED LOSSES |
| 3192 | ZHI SHI | | | NO RECOGNIZED LOSSES |
| 3194 | FRANCISCA ARAGON | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 3195 | EDITA L GENOVE | | | NO RECOGNIZED LOSSES |
| 3196 | SAM HEFTON | | | NO RECOGNIZED LOSSES |
| 3197 | DEVERS HOLDINGS LP | C/O DEVERS GROUP INC | | NO RECOGNIZED LOSSES |
| 3198 | RICHARD E KAPLAN SEP | FBO RICHARD E KAPLAN | | NO RECOGNIZED LOSSES |
| 3199 | RONALD L SPURLOCK | | | NO RECOGNIZED LOSSES |
| 3201 | ALMA PAGE | DONALD PAGE | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 3202 | GRAHAM WILLIAM JACKSON | JANE JACKSON | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 3204 | JEFFREY GONZALEZ | | | NO RECOGNIZED LOSSES |
| 3205 | ALAN BORENSTEIN | | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 3206 | DIANE KEEFE | KEEFE | | NO RECOGNIZED LOSSES |
| 3207 | RONALD CHIASSON | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 3209 | PEGGY DESSERUD | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 3210 | LAURA TEMPLETON | | | NO RECOGNIZED LOSSES |
| 3211 | PAUL M KELLY | | | NO RECOGNIZED LOSSES |
| 3212 | JOHN C NEWELL | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 3213 | FRANK TANGHERI | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 3214 | JOHN MCEVOY | | | NO RECOGNIZED LOSSES |
| 3215 | D WILLIAM DAVIES | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 3216 | MONA M PUTNAM | | | NO RECOGNIZED LOSSES |
| 3217 | CHARLES R HOFFMAN | | | NO RECOGNIZED LOSSES |
| 3218 | CHIOMA NWANTIEZE ORIAKU | | | NO RECOGNIZED LOSSES |
| 3219 | CAROL MARTIN | | | NO RECOGNIZED LOSSES |
| 3222 | APG JOE COLUMBIA PARTNERS | | | NO RECOGNIZED LOSSES |
| 3226 | ERIC F BRUBAKER | | | NO RECOGNIZED LOSSES |
| 3227 | MARTIN EHRENREICH | | | NO RECOGNIZED LOSSES |
| 3228 | ALAN COBPER | | | NO RECOGNIZED LOSSES |
| 3229 | VITO FINUCCI | SHARON FINUCCI | | NO RECOGNIZED LOSSES |
| 3230 | LOUIS ANAGNOSTAKOS | | | NO RECOGNIZED LOSSES |
| 3232 | CHARLES A PASCARELLA | SPECIAL ACCOUNT | | NO RECOGNIZED LOSSES |
| 3233 | GILBERT TRESSIER | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 3234 | EDWARD M BUATTI | DIANNE J BUATTI | | NO RECOGNIZED LOSSES |
| 3235 | LARRY NELLANS CUSTODIAL IRA | | | NO RECOGNIZED LOSSES |
| 3236 | JOSEPH KLENNER | | | NO RECOGNIZED LOSSES |
| 3237 | JOSEPH KLENNER | | | NO RECOGNIZED LOSSES |
| 3238 | BEVERLY ANN OVERDEVEST | | | NO RECOGNIZED LOSSES |
| 3239 | J RICHARD PAUL | | | NO RECOGNIZED LOSSES |
| 3240 | JOHNNY LEE WILLIAMS | | | NO RECOGNIZED LOSSES |
| 3241 | SAMANTSINH S PARMAR | | | NO RECOGNIZED LOSSES |
| 3242 | EMIL BOUTROS | | | NO RECOGNIZED LOSSES |
| 3243 | KEVIN GATES | | | NO RECOGNIZED LOSSES |
| 3244 | RBC INVESTOR SERVICES TRUST | OTG BALANCED FUND | | CLAIM WITHDRAWN |
| 3245 | RBC INVESTOR SERVICES TRUST | OTG DIVERSIFIED FUND | | CLAIM WITHDRAWN |
| 3246 | RBC INVESTOR SERVICES TRUST | POOL | | CLAIM WITHDRAWN |
| 3247 | ARDO NAZOYAN | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 3250 | NORRIS, PERNE & FRENCH LLP | DR W PATRICK MAZIER TRUST | | SHARES NOT PURCHASED |
| 3278 | NORRIS, PERNE & FRENCH LLP | VAN ANDEL INSTITUTE | | DUPLICATE CLAIM FILED |
| 3281 | REGIONS WEALTH MANAGEMENT | INVESTMENTS | | SHARES NOT PURCHASED |
| 3284 | FROST BANK | REV TR | | NO RECOGNIZED LOSSES |
| 3285 | FROST BANK | FUND | | NO RECOGNIZED LOSSES |
| 3286 | FROST BANK | FUND | | NO RECOGNIZED LOSSES |
| 3287 | Class Action Services FBO | Jeff Puglisi | Puglisi and Co | NO RECOGNIZED LOSSES |
| 3288 | Class Action Services FBO | Broadlawn Capital | Ltd | NO RECOGNIZED LOSSES |
| 3289 | COLUMBUS CIRCLE INVESTORS | INVESTMENT, LP Small Cap | | NO RECOGNIZED LOSSES |
| 3290 | COLUMBUS CIRCLE INVESTORS | UNITED AIRLINES-SC | | NO RECOGNIZED LOSSES |
| 3291 | COLUMBUS CIRCLE INVESTORS | UNITED MINE WORKERS | | NO RECOGNIZED LOSSES |
| 3292 | J.P. Morgan Securities LLC | | | NO RECOGNIZED LOSSES |
| 3293 | J.P. Morgan Securities LLC | | | NO RECOGNIZED LOSSES |
| 3294 | J.P. Morgan Securities LLC | | | SHARES SOLD SHORT |
| 3295 | J.P. Morgan Securities LLC | | | NO RECOGNIZED LOSSES |
| 3296 | J.P. Morgan Securities LLC | | | NO RECOGNIZED LOSSES |
| 3297 | J.P. Morgan Securities LLC | | | NO RECOGNIZED LOSSES |
| 3299 | J.P. Morgan Securities LLC | | | SHARES SOLD SHORT |
| 3300 | JPMORGAN CLEARING CORP | | | NO RECOGNIZED LOSSES |
| 3301 | JPMORGAN CLEARING CORP | | | NO RECOGNIZED LOSSES |
| 3302 | JPMORGAN CLEARING CORP | | | SHARES SOLD SHORT |
| 3303 | JPMORGAN CLEARING CORP | | | NO RECOGNIZED LOSSES |
| 3304 | JPMORGAN CLEARING CORP | | | NO RECOGNIZED LOSSES |
| 3305 | JPMORGAN CLEARING CORP | | | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 3306 | JPMORGAN CLEARING CORP | | | NO RECOGNIZED LOSSES |
| 3307 | JPMORGAN CLEARING CORP | | | NO RECOGNIZED LOSSES |
| 3308 | JPMORGAN CLEARING CORP | | | NO RECOGNIZED LOSSES |
| 3309 | JPMORGAN CLEARING CORP | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 3310 | JPMORGAN CLEARING CORP | | | NO RECOGNIZED LOSSES |
| 3311 | JPMORGAN CLEARING CORP | | | NO RECOGNIZED LOSSES |
| 3312 | JPMORGAN CLEARING CORP | | | NO RECOGNIZED LOSSES |
| 3313 | JPMORGAN CLEARING CORP | | | SHARES SOLD SHORT |
| 3314 | JPMORGAN CLEARING CORP | | | NO RECOGNIZED LOSSES |
| 3315 | GOLDMAN SACHS ASSET MANAGEMENT | FUND, L.P. | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 3317 | GOLDMAN SACHS ASSET MANAGEMENT | 2006 Ex Fund | | SHARES NOT PURCHASED |
| 3318 | JP MORGAN | ALGER/TRANSIT | | NO RECOGNIZED LOSSES |
| 3319 | JP MORGAN | CAP GROWTH | | NO RECOGNIZED LOSSES |
| 3320 | JP MORGAN | CAP MGMT | | NO RECOGNIZED LOSSES |
| 3321 | JP MORGAN | GR | | NO RECOGNIZED LOSSES |
| 3322 | JP MORGAN CHASE | AKRON GEN HLTH SYS | | NO RECOGNIZED LOSSES |
| 3323 | JP MORGAN CHASE | AKRON GEN HLTH SYS | | NO RECOGNIZED LOSSES |
| 3324 | JP MORGAN CHASE | Seligman Frontier Portfolio | | NO RECOGNIZED LOSSES |
| 3325 | JP MORGAN CHASE | Fund, | | NO RECOGNIZED LOSSES |
| 3326 | JP MORGAN CHASE | Growth Fund | | NO RECOGNIZED LOSSES |
| 3328 | JP MORGAN CHASE | PHLVIC SA EPPT | | NO RECOGNIZED LOSSES |
| 3329 | JP MORGAN CHASE | MULTIMANAGER FUNDS TRUST | | NO RECOGNIZED LOSSES |
| 3330 | JP MORGAN CHASE | COMPANY | | NO RECOGNIZED LOSSES |
| 3331 | JP MORGAN CHASE | FOUNDATION | | NO RECOGNIZED LOSSES |
| 3332 | JP MORGAN CHASE | REDLAND QUARRIES, INC. | | NO RECOGNIZED LOSSES |
| 3333 | JP MORGAN CHASE | NORTEL NETWORKS | | NO RECOGNIZED LOSSES |
| 3334 | JP MORGAN CHASE | CAPITAL | | NO RECOGNIZED LOSSES |
| 3335 | JP MORGAN CHASE | SYSTEM OF TEXAS | | NO RECOGNIZED LOSSES |
| 3336 | JP MORGAN CHASE | MANAGEMENT | | NO RECOGNIZED LOSSES |
| 3337 | JP MORGAN CHASE | AT&T-AXE HOUGHTON | | NO RECOGNIZED LOSSES |
| 3338 | JP MORGAN CHASE | IBM: STERLING JOHNSTON | CREDIT P53157 | NO RECOGNIZED LOSSES |
| 3339 | JP MORGAN CHASE | MANAGEMENT, INC. | | NO RECOGNIZED LOSSES |
| 3340 | JP MORGAN CHASE | INVESTORS | GROWTH FUND | NO RECOGNIZED LOSSES |
| 3342 | JP MORGAN CHASE | ASSOCIATES | BALANCES TO P53715. | NO RECOGNIZED LOSSES |
| 3343 | JP MORGAN CHASE | CAPITAL MGMT LLC | | NO RECOGNIZED LOSSES |
| 3344 | JP MORGAN CHASE | WYOMING STATE TREASURER - | LLC | NO RECOGNIZED LOSSES |
| 3345 | JP MORGAN CHASE | MANAGEMENT | | NO RECOGNIZED LOSSES |
| 3346 | JP MORGAN CHASE | SEE ATTACHMENTS | | NO RECOGNIZED LOSSES |
| 3348 | JP MORGAN CHASE | DRIEHAUS INTERNATIONAL | DISCOVERY FUND | NO RECOGNIZED LOSSES |
| 3349 | JP MORGAN CHASE | DRIEHAUS INTERNATIONAL | RECOVERY FUND LP | NO RECOGNIZED LOSSES |
| 3350 | JP MORGAN CHASE | SALOMON BROTHERS GLOBAL | CORE FUND | PURCHASED OUTSIDE OF CLASS PERIOD |
| 3351 | JP MORGAN CHASE | DRIEHAUS INTERNATIONAL | ,LP | NO RECOGNIZED LOSSES |
| 3352 | JP MORGAN CHASE | ASSC | | NO RECOGNIZED LOSSES |
| 3353 | JP MORGAN CHASE | JPMBLSA RE SINGLE SELECT | RE DRIEHAUS | NO RECOGNIZED LOSSES |
| 3354 | JP MORGAN CHASE | MANAGEMENT | | NO RECOGNIZED LOSSES |
| 3355 | JP MORGAN CHASE | STICHTING PENSIOENFONDS | | NO RECOGNIZED LOSSES |
| 3356 | Liquid Claims LLC C/o | Wexford Spectrum Investors LLC | | NO RECOGNIZED LOSSES |
| 3357 | Liquid Claims LLC C/o | Access Securities Inc. | | NO RECOGNIZED LOSSES |
| 3360 | Liquid Claims LLC C/o | Prestige Capital LLC | | NO RECOGNIZED LOSSES |
| 3361 | Liquid Claims LLC C/o | Prestige Capital LLC | | NO RECOGNIZED LOSSES |
| 3362 | Liquid Claims LLC C/o | Prestige Capital LLC | | NO RECOGNIZED LOSSES |
| 3363 | Liquid Claims LLC C/o | Prestige Capital LLC | | NO RECOGNIZED LOSSES |
| 3364 | Liquid Claims LLC C/o | Prestige Capital LLC | | NO RECOGNIZED LOSSES |
| 3365 | Liquid Claims LLC C/o | Prestige Capital LLC | | NO RECOGNIZED LOSSES |
| 3366 | Liquid Claims LLC C/o | Prestige Capital LLC | | NO RECOGNIZED LOSSES |
| 3367 | Liquid Claims LLC C/o | Prestige Capital LLC | | NO RECOGNIZED LOSSES |
| 3368 | Liquid Claims LLC C/o | Prestige Capital LLC | | NO RECOGNIZED LOSSES |
| 3369 | Liquid Claims LLC C/o | Prestige Capital LLC | | NO RECOGNIZED LOSSES |
| 3370 | Liquid Claims LLC C/o | Prestige Capital LLC | | NO RECOGNIZED LOSSES |

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 3371 | Liquid Claims LLC C/o | Prestige Capital LLC | | NO RECOGNIZED LOSSES |
| 3372 | Liquid Claims LLC C/o | Prestige Capital LLC | | NO RECOGNIZED LOSSES |
| 3373 | Liquid Claims LLC C/o | Prestige Capital LLC | | NO RECOGNIZED LOSSES |
| 3374 | Liquid Claims LLC C/o | Prestige Capital LLC | | NO RECOGNIZED LOSSES |
| 3375 | Liquid Claims LLC C/o | Prestige Capital LLC | | NO RECOGNIZED LOSSES |
| 3376 | Liquid Claims LLC C/o | Prestige Capital LLC | | NO RECOGNIZED LOSSES |
| 3377 | Liquid Claims LLC C/o | Prestige Capital LLC | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 3378 | Liquid Claims LLC C/o | Prestige Capital LLC | | NO RECOGNIZED LOSSES |
| 3379 | Liquid Claims LLC C/o | DL Capital Group, LLC | | NO RECOGNIZED LOSSES |
| 3380 | Liquid Claims LLC C/o | DL Capital Group, LLC | | NO RECOGNIZED LOSSES |
| 3381 | Liquid Claims LLC C/o | DL Capital Group, LLC | | NO RECOGNIZED LOSSES |
| 3382 | Liquid Claims LLC C/o | EH Smith Jacobs & Co. | | NO RECOGNIZED LOSSES |
| 3383 | Liquid Claims LLC C/o | EH Smith Jacobs & Co. | | NO RECOGNIZED LOSSES |
| 3384 | Liquid Claims LLC C/o | EH Smith Jacobs & Co. | | NO RECOGNIZED LOSSES |
| 3385 | Liquid Claims LLC C/o | Capital, LLC | | NO RECOGNIZED LOSSES |
| 3386 | Liquid Claims LLC C/o | Capital Limited | | NO RECOGNIZED LOSSES |
| 3387 | Liquid Claims LLC C/o | Reifler | | NO RECOGNIZED LOSSES |
| 3388 | Liquid Claims LLC C/o | Financial Markets | | NO RECOGNIZED LOSSES |
| 3389 | Liquid Claims LLC C/o | J&B Venture Capital Inc. | | NO RECOGNIZED LOSSES |
| 3390 | Liquid Claims LLC C/o | Laurence Miller | | NO RECOGNIZED LOSSES |
| 3391 | Liquid Claims LLC C/o | Maple Securities USA, Inc. | | NO RECOGNIZED LOSSES |
| 3392 | Liquid Claims LLC C/o | Maple Securities USA, Inc. | | SHARES SOLD SHORT |
| 3393 | Liquid Claims LLC C/o | Maple Securities USA, Inc. | | NO RECOGNIZED LOSSES |
| 3394 | Liquid Claims LLC C/o | Morgan Keegan & Co. | | NO RECOGNIZED LOSSES |
| 3395 | Liquid Claims LLC C/o | Morgan Keegan & Co. | | NO RECOGNIZED LOSSES |
| 3396 | Liquid Claims LLC C/o | MP Capital, LP | | NO RECOGNIZED LOSSES |
| 3397 | Liquid Claims LLC C/o | Naneva Capital LLC | | NO RECOGNIZED LOSSES |
| 3398 | Liquid Claims LLC C/o | New Castle LLC | | NO RECOGNIZED LOSSES |
| 3399 | Liquid Claims LLC C/o | Opportunity Fund LP | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 3400 | Liquid Claims LLC C/o | Opportunity Fund LP | | NO RECOGNIZED LOSSES |
| 3401 | Liquid Claims LLC C/o | Capital, LLC | | NO RECOGNIZED LOSSES |
| 3402 | Liquid Claims LLC C/o | Capital, LLC | | NO RECOGNIZED LOSSES |
| 3403 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3404 | Liquid Claims LLC C/o | Trillium Trading LLC | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 3405 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3406 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3407 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3408 | Liquid Claims LLC C/o | Trillium Trading LLC | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 3409 | Liquid Claims LLC C/o | Trillium Trading LLC | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 3410 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3411 | Liquid Claims LLC C/o | Trillium Trading LLC | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 3412 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3413 | Liquid Claims LLC C/o | Trillium Trading LLC | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 3414 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3415 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3416 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3417 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3418 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3419 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3420 | Liquid Claims LLC C/o | Trillium Trading LLC | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 3421 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3422 | Liquid Claims LLC C/o | Trillium Trading LLC | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 3424 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3426 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3427 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3428 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3429 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3430 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3431 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 3432 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3433 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3434 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3435 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3436 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3437 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3438 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3439 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3440 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3441 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3442 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3443 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3444 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3445 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3446 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3447 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3448 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3449 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3450 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3452 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3453 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3454 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3455 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3456 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3457 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3458 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3459 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3460 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3461 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3462 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3463 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3464 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3465 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3467 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3468 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3469 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3470 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3471 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3472 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3473 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3474 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3475 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3476 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3477 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3478 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3479 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3480 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3481 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3482 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3483 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3484 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3485 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3486 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3487 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3488 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3489 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3490 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3491 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3492 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 3493 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3494 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3495 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3496 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3497 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3498 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3499 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3500 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3501 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3502 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3503 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3504 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3505 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3506 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3507 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3508 | Liquid Claims LLC C/o | Trillium Trading LLC | | NO RECOGNIZED LOSSES |
| 3509 | Liquid Claims LLC C/o | XI Asset Management, LLC | | SHARES SOLD SHORT |
| 3510 | Liquid Claims LLC C/o | XI Asset Management, LLC | | SHARES SOLD SHORT |
| 3512 | THE VANGUARD GROUP | Vanguard U.S. Opportunities Fund | | NO RECOGNIZED LOSSES |
| 3515 | JOHN D ANGUS | | | NO RECOGNIZED LOSSES |
| 3516 | ESTATE OF ANNE COHEN | | | NO RECOGNIZED LOSSES |
| 3517 | PEGGI COHEN | | | NO RECOGNIZED LOSSES |
| 3518 | OLGA BOEGEL | | | NO RECOGNIZED LOSSES |
| 3519 | ARTHUR JOHN BAYLIS | | | NO RECOGNIZED LOSSES |
| 3520 | JP MORGAN CHASE BANK | SHAKER | | NO RECOGNIZED LOSSES |
| 3521 | JP MORGAN CHASE BANK | PCIAA-SHAKER | | NO RECOGNIZED LOSSES |
| 3522 | JP MORGAN CHASE BANK | SHAKER | | NO RECOGNIZED LOSSES |
| 3523 | JP MORGAN CHASE BANK | GLORIA^GROSS PCIAA | | SHARES NOT PURCHASED |
| 3524 | JP MORGAN CHASE BANK | PCIAA-SHAKER | | NO RECOGNIZED LOSSES |
| 3525 | STATE STREET BANK IBT LEGACY | 5682 SEPARATE ACCOUNT K | | NO RECOGNIZED LOSSES |
| 3526 | STATE STREET BANK IBT LEGACY | GROWTH FUND | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 3527 | STATE STREET BANK IBT LEGACY | GSAM 2006 Exchange Place Fund | | SHARES NOT PURCHASED |
| 3528 | STATE STREET BANK IBT LEGACY | GS EXCHANGE 2006 ESCROW | | SHARES NOT PURCHASED |
| 3529 | STATE STREET BANK IBT LEGACY | FUND, L.P. | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 3530 | STATE STREET BANK IBT LEGACY | JEFFREY^ATKIN IRA ROLLOVER | | NO RECOGNIZED LOSSES |
| 3531 | STATE STREET BANK IBT LEGACY | WALLACE W^WADMAN IRA | | NO RECOGNIZED LOSSES |
| 3532 | STATE STREET BANK IBT LEGACY | ROLLOVER | | NO RECOGNIZED LOSSES |
| 3533 | STATE STREET BANK IBT LEGACY | PARTNERSHIP (CONST.) | | NO RECOGNIZED LOSSES |
| 3534 | STATE STREET BANK IBT LEGACY | STEVE^KERN IRA ROLLOVER | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 3535 | STATE STREET BANK IBT LEGACY | BARBARA^SLIPP IRA R/O | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 3536 | STATE STREET BANK IBT LEGACY | ROLLOVER | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 3537 | STATE STREET BANK IBT LEGACY | CATHERINE^VANDERBRUG | | NO RECOGNIZED LOSSES |
| 3538 | STATE STREET BANK IBT LEGACY | BARRY I^SHAPIRO IRA | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 3539 | STATE STREET BANK IBT LEGACY | SUZANNE I.^SHAPIRO IRA | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 3540 | STATE STREET BANK IBT LEGACY | HANNA^SHAPIRO | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 3541 | STATE STREET BANK IBT LEGACY | REBECCA SHAPIRO | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 3542 | STATE STREET BANK IBT LEGACY | LEXINGTON ML SCVP | | NO RECOGNIZED LOSSES |
| 3543 | STATE STREET BANK IBT LEGACY | SUB | | SHARES NOT PURCHASED |
| 3544 | STATE STREET BANK IBT LEGACY | FAMILY TRUST | | NO RECOGNIZED LOSSES |
| 3546 | STATE STREET BANK IBT LEGACY | JOHN M. & JANE A. WILBUR | | NO RECOGNIZED LOSSES |
| 3547 | STATE STREET BANK IBT LEGACY | FRANCES B.^ACCARDY IRA | | NO RECOGNIZED LOSSES |
| 3549 | STATE STREET BANK IBT LEGACY | LINDA GOPEN | | SHARES NOT PURCHASED |
| 3550 | STATE STREET BANK IBT LEGACY | LELA H. ^WHITMER IRA | | NO RECOGNIZED LOSSES |
| 3551 | STATE STREET BANK IBT LEGACY | MARTIN W.^LYNN | | NO RECOGNIZED LOSSES |
| 3552 | STATE STREET BANK IBT LEGACY | FOUNDATION INC | | NO RECOGNIZED LOSSES |
| 3554 | STATE STREET BANK IBT LEGACY | EXECUTOR | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 3555 | STATE STREET BANK IBT LEGACY | M. BRADLEY^SMITH IRA | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 3556 | STATE STREET BANK IBT LEGACY | RESIDUARY TRUST | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 3559 | STATE STREET BANK IBT LEGACY | CONSTITUTION RE | | NO RECOGNIZED LOSSES |

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 3560 | STATE STREET BANK IBT LEGACY | IRONBRIDGE | | NO RECOGNIZED LOSSES |
| 3561 | STATE STREET BANK IBT LEGACY | CONSITUTION | | NO RECOGNIZED LOSSES |
| 3562 | STATE STREET BANK IBT LEGACY | STATE STREET INDEX | | NO RECOGNIZED LOSSES |
| 3563 | STATE STREET BANK IBT LEGACY | PAUL WEISS | | NO RECOGNIZED LOSSES |
| 3564 | STATE STREET BANK IBT LEGACY | SMALL CAP- IRON BRIDGE | | NO RECOGNIZED LOSSES |
| 3565 | STATE STREET BANK IBT LEGACY | CARDINAL PPT IRONBRIDGE | | NO RECOGNIZED LOSSES |
| 3566 | STATE STREET BANK IBT LEGACY | GROWTH FUND | | NO RECOGNIZED LOSSES |
| 3567 | STATE STREET BANK IBT LEGACY | GROWTH FUND | | NO RECOGNIZED LOSSES |
| 3568 | STATE STREET BANK IBT LEGACY | SKLAR, ZEHAVA | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 3569 | STATE STREET BANK & TRUST CO | NEW YORK | | NO RECOGNIZED LOSSES |
| 3570 | STATE STREET BANK & TRUST CO | WICHITA KANSAS | | NO RECOGNIZED LOSSES |
| 3571 | STATE STREET BANK & TRUST CO | VIA CHRISTI HEALTH SYSTEM | PENSION PLAN | NO RECOGNIZED LOSSES |
| 3572 | STATE STREET BANK & TRUST CO | INC. | | NO RECOGNIZED LOSSES |
| 3573 | STATE STREET BANK & TRUST CO | COUNCIL | PENSION FUND | NO RECOGNIZED LOSSES |
| 3574 | STATE STREET BANK & TRUST CO | OPERATING | PENSION PLAN | NO RECOGNIZED LOSSES |
| 3575 | STATE STREET BANK & TRUST CO | P.H. GLATFELTER COMPANY | | NO RECOGNIZED LOSSES |
| 3576 | STATE STREET BANK & TRUST CO | P.H. GLATFELTER COMPANY | TRUST | NO RECOGNIZED LOSSES |
| 3577 | STATE STREET BANK & TRUST CO | SYSTEM | ILLINOIS | PURCHASED OUTSIDE OF CLASS PERIOD |
| 3578 | STATE STREET BANK & TRUST CO | SWEET BRIAR COLLEGE | | NO RECOGNIZED LOSSES |
| 3579 | STATE STREET BANK & TRUST CO | TRUST | | NO RECOGNIZED LOSSES |
| 3580 | STATE STREET BANK & TRUST CO | TRUST | | NO RECOGNIZED LOSSES |
| 3581 | STATE STREET BANK & TRUST CO | TRUST | PLANS | NO RECOGNIZED LOSSES |
| 3582 | STATE STREET BANK & TRUST CO | TRUST | PLANS | NO RECOGNIZED LOSSES |
| 3583 | STATE STREET BANK & TRUST CO | TRUST | | NO RECOGNIZED LOSSES |
| 3584 | STATE STREET BANK & TRUST CO | LONZA AMERICA INC | TRUST | NO RECOGNIZED LOSSES |
| 3585 | STATE STREET BANK & TRUST CO | SYSTEM | ILLINOIS | PURCHASED OUTSIDE OF CLASS PERIOD |
| 3586 | STATE STREET BANK & TRUST CO | FOUNDATION | | NO RECOGNIZED LOSSES |
| 3587 | STATE STREET BANK & TRUST CO | RETIREMENT PLANS TRUST | | NO RECOGNIZED LOSSES |
| 3588 | STATE STREET BANK & TRUST CO | PROFITSHARING | | NO RECOGNIZED LOSSES |
| 3589 | STATE STREET BANK & TRUST CO | CHRYSLER GROUP LLC | TRUST | NO RECOGNIZED LOSSES |
| 3590 | STATE STREET BANK & TRUST CO | SAVINGS PLAN | | NO RECOGNIZED LOSSES |
| 3591 | STATE STREET BANK & TRUST CO | SAVINGS PLAN | | NO RECOGNIZED LOSSES |
| 3592 | STATE STREET BANK & TRUST CO | SAVINGS PLAN | | NO RECOGNIZED LOSSES |
| 3593 | STATE STREET BANK & TRUST CO | CORPORATION | | NO RECOGNIZED LOSSES |
| 3594 | STATE STREET BANK & TRUST CO | EDS RETIREMENT PLAN | | SHARES NOT PURCHASED |
| 3595 | STATE STREET BANK & TRUST CO | INC | | NO RECOGNIZED LOSSES |
| 3596 | STATE STREET BANK & TRUST CO | COLLEGE | | NO RECOGNIZED LOSSES |
| 3597 | STATE STREET BANK & TRUST CO | MICHIGAN | | NO RECOGNIZED LOSSES |
| 3598 | STATE STREET BANK & TRUST CO | SYSTEM | | NO RECOGNIZED LOSSES |
| 3599 | STATE STREET BANK & TRUST CO | EQUITY FUND | | NO RECOGNIZED LOSSES |
| 3600 | STATE STREET BANK & TRUST CO | TELLURIDE ASSOCIATION | | NO RECOGNIZED LOSSES |
| 3601 | STATE STREET BANK & TRUST CO | PROGRESS ENERGY | MASTER TRUST | NO RECOGNIZED LOSSES |
| 3602 | STATE STREET BANK & TRUST CO | III | | NO RECOGNIZED LOSSES |
| 3603 | STATE STREET BANK & TRUST CO | TRUST | | NO RECOGNIZED LOSSES |
| 3604 | STATE STREET BANK & TRUST CO | INVESTMENT TRUST | | NO RECOGNIZED LOSSES |
| 3605 | STATE STREET BANK & TRUST CO | THE LUBRIZOL CORPORATION | SHARING AND SAVINGS | SHARES NOT PURCHASED |
| 3607 | STATE STREET BANK & TRUST CO | CORPORATION | TRUST | NO RECOGNIZED LOSSES |
| 3608 | STATE STREET BANK & TRUST CO | PLAN TRUST | | NO RECOGNIZED LOSSES |
| 3609 | STATE STREET BANK & TRUST CO | DIGNITY HEALTH | | NO RECOGNIZED LOSSES |
| 3610 | STATE STREET BANK & TRUST CO | INSURANCE TRUST | | NO RECOGNIZED LOSSES |
| 3611 | STATE STREET BANK & TRUST CO | DIGNITY HEALTH WORKERS' | INSURANCE TRUST | NO RECOGNIZED LOSSES |
| 3612 | STATE STREET BANK & TRUST CO | DIGNITY HEALTH | | NO RECOGNIZED LOSSES |
| 3613 | STATE STREET BANK & TRUST CO | PENSION TRUST | | NO RECOGNIZED LOSSES |
| 3614 | STATE STREET BANK & TRUST CO | RETIREMENT BOARD | | NO RECOGNIZED LOSSES |
| 3615 | STATE STREET BANK & TRUST CO | SYSTEM | | NO RECOGNIZED LOSSES |
| 3616 | STATE STREET BANK & TRUST CO | DART EMPLOYEES DEFINED | PLAN AND TRUST | NO RECOGNIZED LOSSES |
| 3617 | STATE STREET BANK & TRUST CO | 12 | PENSION PLAN | NO RECOGNIZED LOSSES |
| 3621 | STATE STREET BANK & TRUST CO | STATE OF MINNESOTA | | NO RECOGNIZED LOSSES |
| 3622 | STATE STREET BANK & TRUST CO | STATE OF MINNESOTA | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 3623 | STATE STREET BANK & TRUST CO | RETIREMENT BOARD | | NO RECOGNIZED LOSSES |
| 3624 | STATE STREET BANK & TRUST CO | PUERTO RICO TEACHERS | | NO RECOGNIZED LOSSES |
| 3625 | STATE STREET BANK & TRUST CO | CITY OF PHILADELPHIA PUBLIC | | NO RECOGNIZED LOSSES |
| 3626 | STATE STREET BANK & TRUST CO | CITY OF PHILADELPHIA PUBLIC | RETIREMENT SYSTEM | NO RECOGNIZED LOSSES |
| 3627 | STATE STREET BANK & TRUST CO | RETIREMENT PLAN | | NO RECOGNIZED LOSSES |
| 3628 | STATE STREET BANK & TRUST CO | AND | TRUST | SHARES NOT PURCHASED |
| 3629 | STATE STREET BANK & TRUST CO | EMPLOYEES' AND | EMPLOYEES' | NO RECOGNIZED LOSSES |
| 3630 | STATE STREET BANK & TRUST CO | CLOSED | | NO RECOGNIZED LOSSES |
| 3631 | STATE STREET BANK & TRUST CO | RETIREMENT | AND SAVINGS PLAN | NO RECOGNIZED LOSSES |
| 3632 | STATE STREET BANK & TRUST CO | INC | | SHARES NOT PURCHASED |
| 3633 | STATE STREET BANK & TRUST CO | LOYOLA UNIVERSITY | | NO RECOGNIZED LOSSES |
| 3634 | STATE STREET BANK & TRUST CO | LACMTA PENSION PLAN | | NO RECOGNIZED LOSSES |
| 3635 | STATE STREET BANK & TRUST CO | INVESTMENT | | SHARES NOT PURCHASED |
| 3636 | STATE STREET BANK & TRUST CO | RETIREMENT | SYSTEM OF VERMONT | NO RECOGNIZED LOSSES |
| 3637 | STATE STREET BANK & TRUST CO | MEBA PENSION TRUST - | DEFINED BENEFIT PLAN | NO RECOGNIZED LOSSES |
| 3638 | STATE STREET BANK & TRUST CO | NEWPORT NEWS EMPLOYEE | RETIREMENT FUND | NO RECOGNIZED LOSSES |
| 3639 | STATE STREET BANK & TRUST CO | NEWPORT NEWS EMPLOYEE | RETIREMENT FUND | NO RECOGNIZED LOSSES |
| 3640 | STATE STREET BANK & TRUST CO | RESEARCH FOUNDATION | | NO RECOGNIZED LOSSES |
| 3641 | STATE STREET BANK & TRUST CO | REICHHOLD CHEMICALS INC | SALARIED EMPLOYEES | NO RECOGNIZED LOSSES |
| 3642 | STATE STREET BANK & TRUST CO | COMMISSION | | NO RECOGNIZED LOSSES |
| 3643 | STATE STREET BANK & TRUST CO | RETIREMENT | PLANS + TRUST FUNDS | NO RECOGNIZED LOSSES |
| 3644 | STATE STREET BANK & TRUST CO | RETIREMENT | PLANS + TRUST FUNDS | NO RECOGNIZED LOSSES |
| 3645 | STATE STREET BANK & TRUST CO | SYSTEM | | SHARES NOT PURCHASED |
| 3646 | STATE STREET BANK & TRUST CO | PLANS MASTER TRUST | | NO RECOGNIZED LOSSES |
| 3647 | STATE STREET BANK & TRUST CO | RETIREMENT SYSTEM | | NO RECOGNIZED LOSSES |
| 3648 | STATE STREET BANK & TRUST CO | CONFERENCE | RETIREMENT FUND | NO RECOGNIZED LOSSES |
| 3649 | STATE STREET BANK & TRUST CO | PLAN | | NO RECOGNIZED LOSSES |
| 3650 | STATE STREET BANK & TRUST CO | TRUST | | NO RECOGNIZED LOSSES |
| 3651 | STATE STREET BANK & TRUST CO | TRUST | | NO RECOGNIZED LOSSES |
| 3652 | STATE STREET BANK & TRUST CO | THE WALLACE FOUNDATION | | SHARES SOLD SHORT |
| 3653 | STATE STREET BANK & TRUST CO | NATL ASSOC | INVESTMENT FUNDS | NO RECOGNIZED LOSSES |
| 3654 | STATE STREET BANK & TRUST CO | PRESERVATION | ANTIQUITIES | NO RECOGNIZED LOSSES |
| 3655 | STATE STREET BANK & TRUST CO | NEW YORK STATE TEACHERS | RETIREMENT SYSTEM | NO RECOGNIZED LOSSES |
| 3656 | STATE STREET BANK & TRUST CO | WORKERS | PENSION PLAN | NO RECOGNIZED LOSSES |
| 3659 | Fund | | | NO RECOGNIZED LOSSES |
| 3660 | Mn Services B.V. - PME | | | NO RECOGNIZED LOSSES |
| 3661 | Mn Services B.V. - PMT | | | SHARES NOT PURCHASED |
| 3662 | THE NORTHERN TRUST CO | M. | | NO RECOGNIZED LOSSES |
| 3663 | THE NORTHERN TRUST CO | NEVIL IRA CHARLES H -CLSG | | SHARES NOT PURCHASED |
| 3664 | THE NORTHERN TRUST CO | NFP | | SHARES NOT PURCHASED |
| 3665 | THE NORTHERN TRUST CO | BANGS IRA LAWRENCE N | | SHARES NOT PURCHASED |
| 3666 | THE NORTHERN TRUST CO | CLSG | | NO RECOGNIZED LOSSES |
| 3667 | THE NORTHERN TRUST CO | HOOVER-CLSG | | NO RECOGNIZED LOSSES |
| 3668 | THE NORTHERN TRUST CO | CLSG | | NO RECOGNIZED LOSSES |
| 3669 | THE NORTHERN TRUST CO | Benefit Master Trust | | NO RECOGNIZED LOSSES |
| 3671 | THE NORTHERN TRUST CO | Fund of Chicago | | NO RECOGNIZED LOSSES |
| 3672 | THE NORTHERN TRUST CO | Tredje AP-fonden | | NO RECOGNIZED LOSSES |
| 3673 | THE NORTHERN TRUST CO | US Allianz VIP Funds | | NO RECOGNIZED LOSSES |
| 3675 | THE NORTHERN TRUST CO | Fund of Chicago | | SHARES NOT PURCHASED |
| 3676 | THE NORTHERN TRUST CO | Fund | | SHARES NOT PURCHASED |
| 3677 | THE NORTHERN TRUST CO | Master Retirement Trust | | SHARES NOT PURCHASED |
| 3678 | THE NORTHERN TRUST CO | * | | SHARES NOT PURCHASED |
| 3679 | THE NORTHERN TRUST CO | Collective Funds Trust | | NO RECOGNIZED LOSSES |
| 3680 | THE NORTHERN TRUST CO | Northern Institutional Funds | | NO RECOGNIZED LOSSES |
| 3681 | THE NORTHERN TRUST CO | OPPORTUNITIES | | NO RECOGNIZED LOSSES |
| 3682 | THE NORTHERN TRUST CO | FUND | | NO RECOGNIZED LOSSES |
| 3683 | THE NORTHERN TRUST CO | Employees of Certain | of Energy Facilities at Oak | NO RECOGNIZED LOSSES |
| 3684 | THE NORTHERN TRUST CO | Benefit Master Trust | | SHARES SOLD SHORT |
| 3687 | THE NORTHERN TRUST CO | Common Appreciation Fund | | NO RECOGNIZED LOSSES |

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 3688 | THE NORTHERN TRUST CO | PIMCO | | NO RECOGNIZED LOSSES |
| 3689 | THE NORTHERN TRUST CO | RESTRUCTURE ACCOUNT * | | SHARES NOT PURCHASED |
| 3690 | THE NORTHERN TRUST CO | INVESTMENT TRUST | DV | NO RECOGNIZED LOSSES |
| 3691 | THE NORTHERN TRUST CO | HCA, Inc. Master Retirement Trust | | NO RECOGNIZED LOSSES |
| 3692 | THE NORTHERN TRUST CO | TRUST | ASSOCIATE | NO RECOGNIZED LOSSES |
| 3693 | THE NORTHERN TRUST CO | NCR Pension Trust | | NO RECOGNIZED LOSSES |
| 3694 | THE NORTHERN TRUST CO | Benefit Master Trust | | SHARES NOT PURCHASED |
| 3695 | THE NORTHERN TRUST CO | Plan Trust | | NO RECOGNIZED LOSSES |
| 3696 | THE NORTHERN TRUST CO | MASTER | PENN CAPITAL | NO RECOGNIZED LOSSES |
| 3697 | THE NORTHERN TRUST CO | RETIREMENT TRUST | PERELLA | NO RECOGNIZED LOSSES |
| 3699 | THE NORTHERN TRUST CO | Retirement Trust | | NO RECOGNIZED LOSSES |
| 3700 | THE NORTHERN TRUST CO | JOHNSTON CAP MGT * | | NO RECOGNIZED LOSSES |
| 3701 | THE NORTHERN TRUST CO | Trust | | NO RECOGNIZED LOSSES |
| 3702 | THE NORTHERN TRUST CO | Trust | | NO RECOGNIZED LOSSES |
| 3703 | THE NORTHERN TRUST CO | Trust | | NO RECOGNIZED LOSSES |
| 3704 | THE NORTHERN TRUST CO | and Employee Stock Ownership | | NO RECOGNIZED LOSSES |
| 3705 | THE NORTHERN TRUST CO | Friess Small Cap Trust | | NO RECOGNIZED LOSSES |
| 3706 | THE NORTHERN TRUST CO | COMPANY PENSION | INVESTMENTS | NO RECOGNIZED LOSSES |
| 3707 | THE NORTHERN TRUST CO | RESEARCH | | NO RECOGNIZED LOSSES |
| 3708 | THE NORTHERN TRUST CO | BGI TRANSITION FORD | BGI TRANSITION FORD | NO RECOGNIZED LOSSES |
| 3710 | THE NORTHERN TRUST CO | Common Appreciation Fund | | NO RECOGNIZED LOSSES |
| 3711 | THE NORTHERN TRUST CO | Contribution and | Ownership Trust | SHARES NOT PURCHASED |
| 3712 | THE NORTHERN TRUST CO | Retirement Trust | | SHARES NOT PURCHASED |
| 3713 | THE NORTHERN TRUST CO | RETIREMENT TRUST | IRONBRIDGE CAPITAL | NO RECOGNIZED LOSSES |
| 3714 | THE NORTHERN TRUST CO | MACARTHUR FDN - | MANAGEMENT | NO RECOGNIZED LOSSES |
| 3715 | THE NORTHERN TRUST CO | Employees' Retirement Trust | | NO RECOGNIZED LOSSES |
| 3716 | THE NORTHERN TRUST CO | DIVERSIFIED * | | NO RECOGNIZED LOSSES |
| 3717 | THE NORTHERN TRUST CO | TRUST - | TRANSITION ACCOUNT | NO RECOGNIZED LOSSES |
| 3718 | THE NORTHERN TRUST CO | Retirement Trust | | NO RECOGNIZED LOSSES |
| 3719 | THE NORTHERN TRUST CO | Retirement Trust | | NO RECOGNIZED LOSSES |
| 3720 | THE NORTHERN TRUST CO | Trust | | NO RECOGNIZED LOSSES |
| 3721 | THE NORTHERN TRUST CO | Pension Trust | | NO RECOGNIZED LOSSES |
| 3722 | THE NORTHERN TRUST CO | IHC WELFARE BENEFIT TRUST - | MANAGEMENT | NO RECOGNIZED LOSSES |
| 3724 | THE NORTHERN TRUST CO | Retirement Trust | | SHARES NOT PURCHASED |
| 3725 | THE NORTHERN TRUST CO | Retirement Trust | | NO RECOGNIZED LOSSES |
| 3726 | THE NORTHERN TRUST CO | RETIREMENT TRUST | MANAGEMENT | NO RECOGNIZED LOSSES |
| 3727 | THE NORTHERN TRUST CO | Basic Pension Plan | | NO RECOGNIZED LOSSES |
| 3728 | THE NORTHERN TRUST CO | INC. | PLAN | NO RECOGNIZED LOSSES |
| 3729 | THE NORTHERN TRUST CO | Pension Plan | | NO RECOGNIZED LOSSES |
| 3730 | THE NORTHERN TRUST CO | TRUST - | MANAGEMENT | NO RECOGNIZED LOSSES |
| 3732 | THE NORTHERN TRUST CO | RETIREMENT ACCT, | COMPANY AS TTEE | NO RECOGNIZED LOSSES |
| 3733 | THE NORTHERN TRUST CO | United States Can Company | Rated Employees | NO RECOGNIZED LOSSES |
| 3734 | THE NORTHERN TRUST CO | ASSOC * | | NO RECOGNIZED LOSSES |
| 3735 | THE NORTHERN TRUST CO | MASTER RET. GROUP TR | FRIES ASSOCIATES | NO RECOGNIZED LOSSES |
| 3736 | THE NORTHERN TRUST CO | SAVINGS PLAN | | SHARES NOT PURCHASED |
| 3737 | THE NORTHERN TRUST CO | TRANSITION ACCOUNT* | | SHARES NOT PURCHASED |
| 3738 | THE NORTHERN TRUST CO | MASTER RETIREMENT PLAN | | SHARES NOT PURCHASED |
| 3739 | THE NORTHERN TRUST CO | Pension Trust | | SHARES NOT PURCHASED |
| 3740 | THE NORTHERN TRUST CO | ITW - S&P 400 TRANSITION | | NO RECOGNIZED LOSSES |
| 3741 | THE NORTHERN TRUST CO | RETIREMENT TRUST | PFIZER - TCW-SL | NO RECOGNIZED LOSSES |
| 3742 | THE NORTHERN TRUST CO | Caterpillar Inc Master Trust | | NO RECOGNIZED LOSSES |
| 3743 | THE NORTHERN TRUST CO | INVESTMENT PLAN | SECONDARY | NO RECOGNIZED LOSSES |
| 3744 | THE NORTHERN TRUST CO | INVESTMENT | CIRCLE | NO RECOGNIZED LOSSES |
| 3745 | THE NORTHERN TRUST CO | Retirement Trust | | NO RECOGNIZED LOSSES |
| 3746 | THE NORTHERN TRUST CO | PERELLA * | | NO RECOGNIZED LOSSES |
| 3747 | THE NORTHERN TRUST CO | Pension Trust | | NO RECOGNIZED LOSSES |
| 3748 | THE NORTHERN TRUST CO | CONSTITUTION | INC. | NO RECOGNIZED LOSSES |
| 3749 | THE NORTHERN TRUST CO | NAVISTAR HOURLY- EAI | RESEARCH & | NO RECOGNIZED LOSSES |
| 3750 | THE NORTHERN TRUST CO | CONSTITUTION | MANAGEMENT | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 3751 | THE NORTHERN TRUST CO | Benefit Master Trust | | NO RECOGNIZED LOSSES |
| 3752 | THE NORTHERN TRUST CO | Transit Authority Employees | | NO RECOGNIZED LOSSES |
| 3753 | THE NORTHERN TRUST CO | * | | NO RECOGNIZED LOSSES |
| 3754 | THE NORTHERN TRUST CO | DC Collective Investment Trust | | NO RECOGNIZED LOSSES |
| 3755 | THE NORTHERN TRUST CO | SELIGMAN * | | NO RECOGNIZED LOSSES |
| 3756 | THE NORTHERN TRUST CO | Master Retirement Trust | | NO RECOGNIZED LOSSES |
| 3757 | THE NORTHERN TRUST CO | SIMPSON INV TR JOHN H. | | SHARES NOT PURCHASED |
| 3758 | THE NORTHERN TRUST CO | WINITSKY TRUST - CLSG | | SHARES NOT PURCHASED |
| 3759 | THE NORTHERN TRUST CO | ROACH, PATRICIA AND JAMES | | SHARES NOT PURCHASED |
| 3760 | THE NORTHERN TRUST CO | MANAGEMENT * | | NO RECOGNIZED LOSSES |
| 3761 | THE NORTHERN TRUST CO | PRL Investments | | NO RECOGNIZED LOSSES |
| 3763 | THE NORTHERN TRUST CO | Workers Pension Plan | | NO RECOGNIZED LOSSES |
| 3764 | THE NORTHERN TRUST CO | Pension Trust Fund | | NO RECOGNIZED LOSSES |
| 3765 | THE NORTHERN TRUST CO | CONSTITUTION | | NO RECOGNIZED LOSSES |
| 3766 | THE NORTHERN TRUST CO | Nemours Foundation | | NO RECOGNIZED LOSSES |
| 3767 | THE NORTHERN TRUST CO | Trust | | NO RECOGNIZED LOSSES |
| 3768 | THE NORTHERN TRUST CO | RET & PEN SYS | INC. | NO RECOGNIZED LOSSES |
| 3769 | THE NORTHERN TRUST CO | ENFORCEMENT RETIREMENT | RESEARCH & MGMT | NO RECOGNIZED LOSSES |
| 3770 | THE NORTHERN TRUST CO | INC. * | | NO RECOGNIZED LOSSES |
| 3771 | THE NORTHERN TRUST CO | PERFORMANCE, LLC | CAPITAL MANAGEMENT | NO RECOGNIZED LOSSES |
| 3772 | THE NORTHERN TRUST CO | Thompson & Murff LP | | NO RECOGNIZED LOSSES |
| 3774 | THE NORTHERN TRUST CO | * | | NO RECOGNIZED LOSSES |
| 3776 | THE NORTHERN TRUST CO | IRONBRIDGE | | NO RECOGNIZED LOSSES |
| 3777 | THE NORTHERN TRUST CO | INVESTMENT MGMT. | INVESTMENT MNGT | NO RECOGNIZED LOSSES |
| 3778 | THE NORTHERN TRUST CO | ASSET MGMT. | CORDILLERA ASSET | NO RECOGNIZED LOSSES |
| 3779 | THE NORTHERN TRUST CO | HOOVER * | | NO RECOGNIZED LOSSES |
| 3780 | THE NORTHERN TRUST CO | BCL INVESTMENTS, L.P * | | NO RECOGNIZED LOSSES |
| 3781 | THE NORTHERN TRUST CO | KD Partnership Two | | NO RECOGNIZED LOSSES |
| 3782 | THE NORTHERN TRUST CO | MOORINGS CAPITAL LLC | CONSTITUTION | NO RECOGNIZED LOSSES |
| 3783 | THE NORTHERN TRUST CO | and Pension Fund | | NO RECOGNIZED LOSSES |
| 3784 | THE NORTHERN TRUST CO | Scripps Health | | NO RECOGNIZED LOSSES |
| 3785 | THE NORTHERN TRUST CO | SHAK | | NO RECOGNIZED LOSSES |
| 3786 | THE NORTHERN TRUST CO | CONSTITUTION | | NO RECOGNIZED LOSSES |
| 3787 | THE NORTHERN TRUST CO | DENVER PUBLIC SCHOOLS | RESEARCH & | NO RECOGNIZED LOSSES |
| 3788 | THE NORTHERN TRUST CO | DENVER PUBLIC SCHOOLS | MANAGEMENT | NO RECOGNIZED LOSSES |
| 3789 | THE NORTHERN TRUST CO | TRUST FUND | CO., INC. | NO RECOGNIZED LOSSES |
| 3790 | THE NORTHERN TRUST CO | FOUNDATION | MANAGEMENT | NO RECOGNIZED LOSSES |
| 3791 | THE NORTHERN TRUST CO | COUNTY | RETIREMENT SYSTEM | NO RECOGNIZED LOSSES |
| 3792 | THE NORTHERN TRUST CO | COUNTY | RETIREMENT SYSTEM | SHARES NOT PURCHASED |
| 3793 | THE NORTHERN TRUST CO | Milfam II LP | | NO RECOGNIZED LOSSES |
| 3794 | THE NORTHERN TRUST CO | THE CHURCH PENSION FUND | MANAGEMENT | NO RECOGNIZED LOSSES |
| 3795 | THE NORTHERN TRUST CO | FAMILY FOUNDATION | CO AS CUSTODIAN | NO RECOGNIZED LOSSES |
| 3797 | THE NORTHERN TRUST CO | NEIL FRIESS ASSOCIATES | ALL CAP PORTFOLIO | SHARES NOT PURCHASED |
| 3799 | THE NORTHERN TRUST CO | Nuclear Electric Insurance Limited | | NO RECOGNIZED LOSSES |
| 3800 | THE NORTHERN TRUST CO | ACM | | SHARES NOT PURCHASED |
| 3801 | THE NORTHERN TRUST CO | JANICE DAVIDSON CRUT -ACM | | SHARES NOT PURCHASED |
| 3802 | THE NORTHERN TRUST CO | EMILIE DAVIDSON CRUT -ACM | | SHARES NOT PURCHASED |
| 3803 | THE NORTHERN TRUST CO | JOHN DAVIDSON CRUT -ACM | | SHARES NOT PURCHASED |
| 3804 | THE NORTHERN TRUST CO | Custody Agreement | | NO RECOGNIZED LOSSES |
| 3805 | THE NORTHERN TRUST CO | CAPITAL ACCOUNT | IRONBRIDGE | NO RECOGNIZED LOSSES |
| 3806 | THE NORTHERN TRUST CO | PENSION | ADVISORS | SHARES NOT PURCHASED |
| 3807 | THE NORTHERN TRUST CO | PENSION | RESEARCH | SHARES NOT PURCHASED |
| 3808 | THE NORTHERN TRUST CO | FOUNDATION | DELAWARE, LLC | NO RECOGNIZED LOSSES |
| 3809 | THE NORTHERN TRUST CO | INVESTMENT | MANAGEMENT | NO RECOGNIZED LOSSES |
| 3810 | THE NORTHERN TRUST CO | * | | NO RECOGNIZED LOSSES |
| 3811 | THE NORTHERN TRUST CO | HFSF GRANTS MGMT INC SJ | | NO RECOGNIZED LOSSES |
| 3813 | THE NORTHERN TRUST CO | MITCHE | | NO RECOGNIZED LOSSES |
| 3814 | THE NORTHERN TRUST CO | OPERATING CONSTITUTION | | NO RECOGNIZED LOSSES |
| 3815 | THE NORTHERN TRUST CO | MARR COMPANY II, LLC | MANAGEMENT, LLC -P | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 3816 | THE NORTHERN TRUST CO | LLC | | NO RECOGNIZED LOSSES |
| 3817 | THE NORTHERN TRUST CO | County | Retirement Plan | NO RECOGNIZED LOSSES |
| 3818 | THE NORTHERN TRUST CO | LOY PARTNERSHIP, LLC | WHITE PINE CAPITAL | NO RECOGNIZED LOSSES |
| 3819 | THE NORTHERN TRUST CO | Council | | NO RECOGNIZED LOSSES |
| 3820 | THE NORTHERN TRUST CO | MORAN FDN - HOOVER | | NO RECOGNIZED LOSSES |
| 3821 | THE NORTHERN TRUST CO | INVESTMENT MGMT CO., LLC) - | COMPANY AS | NO RECOGNIZED LOSSES |
| 3823 | THE NORTHERN TRUST CO | The Joyce Foundation | | NO RECOGNIZED LOSSES |
| 3824 | THE NORTHERN TRUST CO | ROXBURY -P | | NO RECOGNIZED LOSSES |
| 3825 | THE NORTHERN TRUST CO | SCHWARTZ CRUT - ROXBURY | | NO RECOGNIZED LOSSES |
| 3826 | THE NORTHERN TRUST CO | FOUNDATION | | NO RECOGNIZED LOSSES |
| 3827 | THE NORTHERN TRUST CO | HOOVER | | NO RECOGNIZED LOSSES |
| 3828 | THE NORTHERN TRUST CO | RIFKIN,DANIEL-HOOVER | | NO RECOGNIZED LOSSES |
| 3829 | THE NORTHERN TRUST CO | CAPTL | | NO RECOGNIZED LOSSES |
| 3830 | THE NORTHERN TRUST CO | Surdna Foundation | | NO RECOGNIZED LOSSES |
| 3831 | THE NORTHERN TRUST CO | ANDREW R. HEYER * | | NO RECOGNIZED LOSSES |
| 3832 | THE NORTHERN TRUST CO | UNIVERSITY OF WASHINGTON | MANAGEMENT | NO RECOGNIZED LOSSES |
| 3833 | THE NORTHERN TRUST CO | ROBERT EITZINGER * | | NO RECOGNIZED LOSSES |
| 3834 | THE NORTHERN TRUST CO | SANDY FAMILY LLC - HOOVER | | NO RECOGNIZED LOSSES |
| 3835 | THE NORTHERN TRUST CO | Investment Trust | | NO RECOGNIZED LOSSES |
| 3836 | THE NORTHERN TRUST CO | Inc | Investment Trust | NO RECOGNIZED LOSSES |
| 3837 | THE NORTHERN TRUST CO | Edessa Insurance Company, Ltd. | | NO RECOGNIZED LOSSES |
| 3840 | THE NORTHERN TRUST CO | Retirement System | | NO RECOGNIZED LOSSES |
| 3843 | THE NORTHERN TRUST CO | COMPANY | WHITE PINE CAPITAL | NO RECOGNIZED LOSSES |
| 3844 | THE NORTHERN TRUST CO | GuideStone Funds | | NO RECOGNIZED LOSSES |
| 3845 | THE NORTHERN TRUST CO | Union | No. 557 Pension Fund | NO RECOGNIZED LOSSES |
| 3846 | THE NORTHERN TRUST CO | Employee Benefit Trust | | NO RECOGNIZED LOSSES |
| 3847 | THE NORTHERN TRUST CO | DL TRUST - WHITE PINE | | NO RECOGNIZED LOSSES |
| 3849 | THE NORTHERN TRUST CO | Directed Account Plan | | NO RECOGNIZED LOSSES |
| 3850 | THE NORTHERN TRUST CO | DIRECTED PLAN TR | MANAGEMENT-DV | NO RECOGNIZED LOSSES |
| 3852 | THE NORTHERN TRUST CO | Custody Agreement | | NO RECOGNIZED LOSSES |
| 3853 | THE NORTHERN TRUST CO | BUSEY-CARLEP 4364-18 | ROXBURY | NO RECOGNIZED LOSSES |
| 3854 | THE NORTHERN TRUST CO | SYSTEM PEREGRINE | CAPITAL EQUITY | NO RECOGNIZED LOSSES |
| 3855 | THE NORTHERN TRUST CO | INVEST * | | NO RECOGNIZED LOSSES |
| 3856 | THE NORTHERN TRUST CO | fbo WHG III | | SHARES NOT PURCHASED |
| 3857 | THE NORTHERN TRUST CO | THORNDALE TCW LLC | | NO RECOGNIZED LOSSES |
| 3858 | THE NORTHERN TRUST CO | AUGUSTINE HLTH SYSTEM - | MANAGEMENT | NO RECOGNIZED LOSSES |
| 3860 | THE NORTHERN TRUST CO | Incorporated | | NO RECOGNIZED LOSSES |
| 3861 | THE NORTHERN TRUST CO | EDP IRREV - ICM ASSET MGT | | NO RECOGNIZED LOSSES |
| 3862 | THE NORTHERN TRUST CO | EDP LIVING - ICM ASSET MGT | | NO RECOGNIZED LOSSES |
| 3863 | THE NORTHERN TRUST CO | EDP CRUT #1 - ICM ASSET MGT | | NO RECOGNIZED LOSSES |
| 3864 | THE NORTHERN TRUST CO | EDP CRUT #2 - ICM ASSET MGT | | NO RECOGNIZED LOSSES |
| 3865 | THE NORTHERN TRUST CO | PRINCE CHAR TR - ICM | | NO RECOGNIZED LOSSES |
| 3866 | THE NORTHERN TRUST CO | GuideStone Funds | | NO RECOGNIZED LOSSES |
| 3867 | THE NORTHERN TRUST CO | Employees' | Retirement System | NO RECOGNIZED LOSSES |
| 3868 | THE NORTHERN TRUST CO | The University of Chicago | | SHARES SOLD SHORT |
| 3869 | THE NORTHERN TRUST CO | Christian | Baptist Convention | NO RECOGNIZED LOSSES |
| 3870 | THE NORTHERN TRUST CO | Pomona College | | SHARES NOT PURCHASED |
| 3871 | THE NORTHERN TRUST CO | NTCC FGT ICM FUND * | | NO RECOGNIZED LOSSES |
| 3872 | THE NORTHERN TRUST CO | NTCC FGT SHAKER FUND * | | NO RECOGNIZED LOSSES |
| 3873 | THE NORTHERN TRUST CO | NTCC FEBT ICM FUND * | | NO RECOGNIZED LOSSES |
| 3874 | THE NORTHERN TRUST CO | FOUNDATION | INC. | NO RECOGNIZED LOSSES |
| 3875 | BMO HARRIS BANK NA TTEE FBO: | TR | | SHARES NOT PURCHASED |
| 3876 | BMO HARRIS BANK NA TTEE FBO: | TUA | | SHARES NOT PURCHASED |
| 3877 | BMO HARRIS BANK NA TTEE FBO: | TUA | | SHARES NOT PURCHASED |
| 3878 | BMO HARRIS BANK NA TTEE FBO: | IRREVOCABLE TRUST | | SHARES NOT PURCHASED |
| 3880 | BMO HARRIS BANK NA TTEE FBO: | TR-PIER | | NO RECOGNIZED LOSSES |
| 3882 | BMO HARRIS BANK NA TTEE FBO: | PIER PLGD | | NO RECOGNIZED LOSSES |
| 3885 | BMO HARRIS BANK NA TTEE FBO: | SMALL CAP | | NO RECOGNIZED LOSSES |
| 3886 | BMO HARRIS BANK NA TTEE FBO: | SMALL CAP | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 3887 | BMO HARRIS BANK NA TTEE FBO: | CAP GROWTH | | NO RECOGNIZED LOSSES |
| 3888 | BMO HARRIS BANK NA TTEE FBO: | CAP GROWTH | | NO RECOGNIZED LOSSES |
| 3902 | BMO HARRIS BANK NA TTEE FBO: | GRWTH | | NO RECOGNIZED LOSSES |
| 3903 | BMO HARRIS BANK NA TTEE FBO: | CUSTODY - FMI | | NO RECOGNIZED LOSSES |
| 3904 | BMO HARRIS BANK NA TTEE FBO: | SM CAP | | NO RECOGNIZED LOSSES |
| 3906 | BMO HARRIS BANK NA TTEE FBO: | CAP | | NO RECOGNIZED LOSSES |
| 3907 | BMO HARRIS BANK NA TTEE FBO: | ROSS & SUSAN DEAN TR AGY | | NO RECOGNIZED LOSSES |
| 3914 | BMO HARRIS BANK NA TTEE FBO: | STEPHEN HATHAWAY IRA | | NO RECOGNIZED LOSSES |
| 3915 | BMO HARRIS BANK NA TTEE FBO: | CUST PIER | | NO RECOGNIZED LOSSES |
| 3916 | BMO HARRIS BANK NA TTEE FBO: | REV TR-PIER | | SHARES NOT PURCHASED |
| 3917 | BMO HARRIS BANK NA TTEE FBO: | LLC | | NO RECOGNIZED LOSSES |
| 3919 | BMO HARRIS BANK NA TTEE FBO: | FUNERAL | | NO RECOGNIZED LOSSES |
| 3920 | BMO HARRIS BANK NA TTEE FBO: | FDN/ROXBURY-PLGD | | NO RECOGNIZED LOSSES |
| 3921 | BMO HARRIS BANK NA TTEE FBO: | WARF-ICM ASSET MGMT | | NO RECOGNIZED LOSSES |
| 3922 | BMO HARRIS BANK NA TTEE FBO: | HOOVER INVT | | NO RECOGNIZED LOSSES |
| 3923 | BMO HARRIS BANK NA TTEE FBO: | AXE HOUGH | | NO RECOGNIZED LOSSES |
| 3924 | BMO HARRIS BANK NA TTEE FBO: | AXE | | NO RECOGNIZED LOSSES |
| 3925 | BMO HARRIS BANK NA TTEE FBO: | SJF PENN CAP MGMT | | NO RECOGNIZED LOSSES |
| 3926 | BMO HARRIS BANK NA TTEE FBO: | SMALL CAP | | SHARES NOT PURCHASED |
| 3927 | BMO HARRIS BANK NA TTEE FBO: | SMALL CAP | | NO RECOGNIZED LOSSES |
| 3928 | BMO HARRIS BANK NA TTEE FBO: | BKD-B TUCK | | SHARES NOT PURCHASED |
| 3930 | BMO HARRIS BANK NA TTEE FBO: | FUND | | NO RECOGNIZED LOSSES |
| 3931 | BMO HARRIS BANK NA TTEE FBO: | RESIDUARY TRUST | | NO RECOGNIZED LOSSES |
| 3932 | BMO HARRIS BANK NA TTEE FBO: | GEORGES- WMAS | | NO RECOGNIZED LOSSES |
| 3933 | BMO HARRIS BANK NA TTEE FBO: | GONZAGA UNIV END EQ - ICM | | NO RECOGNIZED LOSSES |
| 3934 | BMO HARRIS BANK NA TTEE FBO: | FOUNDATION-ICM | | NO RECOGNIZED LOSSES |
| 3935 | BMO HARRIS BANK NA TTEE FBO: | CLD | | NO RECOGNIZED LOSSES |
| 3937 | Claims Compensation Bureau FBO: | 101-100-2532 Amaranth LLC | | SHARES SOLD SHORT |
| 3939 | Claims Compensation Bureau FBO: | Partners L.P. | | SHARES SOLD SHORT |
| 3940 | Claims Compensation Bureau FBO: | Holdings Ltd. | | SHARES SOLD SHORT |
| 3942 | Claims Compensation Bureau FBO: | Opportunities Fund | | SHARES SOLD SHORT |
| 3946 | Claims Compensation Bureau FBO: | 112-101-2532 Matlock Capital LLC | | NO RECOGNIZED LOSSES |
| 3947 | Claims Compensation Bureau FBO: | 277-100-2532 MH Meyerson | | NO RECOGNIZED LOSSES |
| 3948 | Claims Compensation Bureau FBO: | 728-100-2532 Sano Investments | | NO RECOGNIZED LOSSES |
| 3949 | Claims Compensation Bureau FBO: | LLC | | NO RECOGNIZED LOSSES |
| 3951 | Claims Compensation Bureau FBO: | LLC | | NO RECOGNIZED LOSSES |
| 3953 | Claims Compensation Bureau FBO: | LLC | | NO RECOGNIZED LOSSES |
| 3954 | Claims Compensation Bureau FBO: | LLC | | NO RECOGNIZED LOSSES |
| 3955 | Claims Compensation Bureau FBO: | Macro Master Fund Ltd | | NO RECOGNIZED LOSSES |
| 3956 | Claims Compensation Bureau FBO: | Group LLC | | NO RECOGNIZED LOSSES |
| 3958 | Claims Compensation Bureau FBO: | 114-100-2532 Toro Trading | | NO RECOGNIZED LOSSES |
| 3959 | SUNTRUST BANK | TR RICHARD MCGUINNESS IRA | | NO RECOGNIZED LOSSES |
| 3960 | SUNTRUST BANK | ASSOCIATES(1270) | | NO RECOGNIZED LOSSES |
| 3962 | SUNTRUST BANK | CUS WEBB ACMSC/PLEDGED | | NO RECOGNIZED LOSSES |
| 3963 | SUNTRUST BANK | MGMT CU | | NO RECOGNIZED LOSSES |
| 3964 | SUNTRUST BANK | FAMRI - IRONBRIDGE CAP CU | | NO RECOGNIZED LOSSES |
| 3965 | SUNTRUST BANK | ATLANTIC C | | NO RECOGNIZED LOSSES |
| 3966 | SUNTRUST BANK | RMC - ATLANTIC CAPITAL MGT | | NO RECOGNIZED LOSSES |
| 3967 | SUNTRUST BANK | ATLANTIC CAP | | NO RECOGNIZED LOSSES |
| 3968 | SUNTRUST BANK | ATLANTI | | NO RECOGNIZED LOSSES |
| 3969 | SUNTRUST BANK | SUB A/C | | NO RECOGNIZED LOSSES |
| 3970 | SUNTRUST BANK | CONSTITUTIONA | | NO RECOGNIZED LOSSES |
| 3971 | SUNTRUST BANK | ATLANTIC CAP | | NO RECOGNIZED LOSSES |
| 3972 | SUNTRUST BANK | MGMT LLC | | NO RECOGNIZED LOSSES |
| 3973 | SUNTRUST BANK | #832 | | NO RECOGNIZED LOSSES |
| 3974 | SUNTRUST BANK | CONSTITUTION | | NO RECOGNIZED LOSSES |
| 3975 | SUNTRUST BANK | ATLANTIC CA | | NO RECOGNIZED LOSSES |
| 3976 | SUNTRUST BANK | ASSOC. | | NO RECOGNIZED LOSSES |
| 3978 | SUNTRUST BANK | ABRAMSON,PHIL | | NO RECOGNIZED LOSSES |

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 3979 | SUNTRUST BANK | (1020) | | NO RECOGNIZED LOSSES |
| 3980 | SUNTRUST BANK | TRUST | | SHARES NOT PURCHASED |
| 3981 | The Bank of New York Mellon As Agent For | EMPLOYEES RET ASSOC | | WRONG STOCK |
| 3982 | The Bank of New York Mellon As Agent For | OF WILLIAMS COLLEGE | | NO RECOGNIZED LOSSES |
| 3983 | The Bank of New York Mellon As Agent For | RETIREMENT SYS | | NO RECOGNIZED LOSSES |
| 3984 | The Bank of New York Mellon As Agent For | NAVY EXCHANGE SERVICE | RETIREMENT TRUST | WRONG STOCK |
| 3985 | The Bank of New York Mellon As Agent For | BOSTON PUBLIC LIBRARY | | WRONG STOCK |
| 3986 | The Bank of New York Mellon As Agent For | PACIFIC GAS & ELECTRIC CO | | NO RECOGNIZED LOSSES |
| 3987 | The Bank of New York Mellon As Agent For | PACIFIC GAS & ELECTRIC CO | | NO RECOGNIZED LOSSES |
| 3988 | The Bank of New York Mellon As Agent For | BCP CLIENTS | | NO RECOGNIZED LOSSES |
| 3989 | The Bank of New York Mellon As Agent For | ANDREW R BENEROFE | | NO RECOGNIZED LOSSES |
| 3990 | The Bank of New York Mellon As Agent For | ADMIN. SERVICES INC PEN PL | | NO RECOGNIZED LOSSES |
| 3991 | The Bank of New York Mellon As Agent For | RETIRE TR | | NO RECOGNIZED LOSSES |
| 3992 | The Bank of New York Mellon As Agent For | INTERVIVOS TR | | NO RECOGNIZED LOSSES |
| 3993 | The Bank of New York Mellon As Agent For | LTD. | | NO RECOGNIZED LOSSES |
| 3995 | The Bank of New York Mellon As Agent For | COMMERCIO E INDUSTRIA | | NO RECOGNIZED LOSSES |
| 3996 | The Bank of New York Mellon As Agent For | TRUST/ATLANTIC | | NO RECOGNIZED LOSSES |
| 3997 | The Bank of New York Mellon As Agent For | CITY OF SPOKANE SERS/ICM | | NO RECOGNIZED LOSSES |
| 3998 | The Bank of New York Mellon As Agent For | CIRCLE TRUST CO | | NO RECOGNIZED LOSSES |
| 3999 | The Bank of New York Mellon As Agent For | CR PARMA/ CLIENTS | | NO RECOGNIZED LOSSES |
| 4000 | The Bank of New York Mellon As Agent For | CPSJ - HOOVER INVESTMENT | | NO RECOGNIZED LOSSES |
| 4001 | The Bank of New York Mellon As Agent For | ASSET MGMT INC | | NO RECOGNIZED LOSSES |
| 4002 | The Bank of New York Mellon As Agent For | CLIENT AC | | NO RECOGNIZED LOSSES |
| 4003 | The Bank of New York Mellon As Agent For | PASSPORT PORTFOLIO | | NO RECOGNIZED LOSSES |
| 4004 | The Bank of New York Mellon As Agent For | ATK - FREISS ASSOC. ACTIVE | | NO RECOGNIZED LOSSES |
| 4005 | The Bank of New York Mellon As Agent For | MGMT | | NO RECOGNIZED LOSSES |
| 4006 | The Bank of New York Mellon As Agent For | DEP/COLUMBIA | | NO RECOGNIZED LOSSES |
| 4007 | The Bank of New York Mellon As Agent For | LLC | | NO RECOGNIZED LOSSES |
| 4008 | The Bank of New York Mellon As Agent For | CLTS.TAX | | NO RECOGNIZED LOSSES |
| 4009 | The Bank of New York Mellon As Agent For | CBD CLIENTS ACCOUNT | | CLAIM WITHDRAWN |
| 4010 | The Bank of New York Mellon As Agent For | CAP GROWTH | | NO RECOGNIZED LOSSES |
| 4011 | The Bank of New York Mellon As Agent For | GROWTH FUND | | NO RECOGNIZED LOSSES |
| 4012 | The Bank of New York Mellon As Agent For | GROWTH FUND | | NO RECOGNIZED LOSSES |
| 4013 | The Bank of New York Mellon As Agent For | BROKERS-CLIENTS | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4014 | The Bank of New York Mellon As Agent For | UNICREDIT LUX CLIENTS - DTC | | NO RECOGNIZED LOSSES |
| 4015 | The Bank of New York Mellon As Agent For | GENERAL ACCT LUXEMB | | NO RECOGNIZED LOSSES |
| 4016 | The Bank of New York Mellon As Agent For | ASSET MGMT | | NO RECOGNIZED LOSSES |
| 4017 | The Bank of New York Mellon As Agent For | NILES TIC/ATLANI | | NO RECOGNIZED LOSSES |
| 4018 | The Bank of New York Mellon As Agent For | MANAGEMENT | | NO RECOGNIZED LOSSES |
| 4019 | The Bank of New York Mellon As Agent For | SAMUEL I KOENIG | | NO RECOGNIZED LOSSES |
| 4020 | The Bank of New York Mellon As Agent For | /ATLANTIC | | NO RECOGNIZED LOSSES |
| 4021 | The Bank of New York Mellon As Agent For | FRIESS | | NO RECOGNIZED LOSSES |
| 4022 | The Bank of New York Mellon As Agent For | 3)/COLUMBIA | | NO RECOGNIZED LOSSES |
| 4023 | The Bank of New York Mellon As Agent For | THOMAS W. SYNNOTT III | | NO RECOGNIZED LOSSES |
| 4024 | The Bank of New York Mellon As Agent For | BOSTON CO | | NO RECOGNIZED LOSSES |
| 4026 | The Bank of New York Mellon As Agent For | OP ENGINRS | | NO RECOGNIZED LOSSES |
| 4027 | The Bank of New York Mellon As Agent For | EDWARD R ROBERTS M | | NO RECOGNIZED LOSSES |
| 4028 | The Bank of New York Mellon As Agent For | HOUGHTON | | NO RECOGNIZED LOSSES |
| 4029 | The Bank of New York Mellon As Agent For | STERLING JOHNSTON | | NO RECOGNIZED LOSSES |
| 4030 | The Bank of New York Mellon As Agent For | SMCAP | | NO RECOGNIZED LOSSES |
| 4031 | The Bank of New York Mellon As Agent For | ENDOWMENT ACCT | | NO RECOGNIZED LOSSES |
| 4032 | The Bank of New York Mellon As Agent For | FD/DRIEHAUS | | NO RECOGNIZED LOSSES |
| 4033 | The Bank of New York Mellon As Agent For | CLTS SPANISH | | NO RECOGNIZED LOSSES |
| 4034 | The Bank of New York Mellon As Agent For | GROWTH | | NO RECOGNIZED LOSSES |
| 4035 | The Bank of New York Mellon As Agent For | PACT - TURNER PARTNERS | | NO RECOGNIZED LOSSES |
| 4036 | The Bank of New York Mellon As Agent For | UEB (SWITZ) NON US CLIENTS | | NO RECOGNIZED LOSSES |
| 4037 | The Bank of New York Mellon As Agent For | ATLANTIC | | SHARES NOT PURCHASED |
| 4038 | The Bank of New York Mellon As Agent For | TR/COLUMBIAINVESTMNT | | NO RECOGNIZED LOSSES |
| 4039 | The Bank of New York Mellon As Agent For | CAPITAL MGMT | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 4042 | The Bank of New York Mellon As Agent For | APF RCM - SMALL CAP | | NO RECOGNIZED LOSSES |
| 4043 | The Bank of New York Mellon As Agent For | APF CORDILLERA ASSET MGMT | | NO RECOGNIZED LOSSES |
| 4044 | The Bank of New York Mellon As Agent For | ASSOCIATES | | NO RECOGNIZED LOSSES |
| 4045 | The Bank of New York Mellon As Agent For | FD-MCKINLEY | | NO RECOGNIZED LOSSES |
| 4046 | The Bank of New York Mellon As Agent For | ATLANTIC | | NO RECOGNIZED LOSSES |
| 4047 | The Bank of New York Mellon As Agent For | ATLANTIC | | NO RECOGNIZED LOSSES |
| 4049 | The Bank of New York Mellon As Agent For | EMPL - FRIESS | | NO RECOGNIZED LOSSES |
| 4050 | The Bank of New York Mellon As Agent For | FRIESS ASSOCIATES | | NO RECOGNIZED LOSSES |
| 4051 | The Bank of New York Mellon As Agent For | CAP | | NO RECOGNIZED LOSSES |
| 4052 | The Bank of New York Mellon As Agent For | CAPITAL | | NO RECOGNIZED LOSSES |
| 4053 | The Bank of New York Mellon As Agent For | CPMC - IRONBRIDGE CAP. | | NO RECOGNIZED LOSSES |
| 4054 | The Bank of New York Mellon As Agent For | INVESTMENT MGT | | NO RECOGNIZED LOSSES |
| 4055 | The Bank of New York Mellon As Agent For | MNA - PEREGRINE EQUITY | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4056 | The Bank of New York Mellon As Agent For | ICM ASSET | | NO RECOGNIZED LOSSES |
| 4057 | The Bank of New York Mellon As Agent For | PENN CAPITAL | | NO RECOGNIZED LOSSES |
| 4058 | The Bank of New York Mellon As Agent For | PENN CAPITAL | | NO RECOGNIZED LOSSES |
| 4059 | The Bank of New York Mellon As Agent For | TRANS ACCT | | CLAIM WITHDRAWN |
| 4060 | The Bank of New York Mellon As Agent For | MGMT | | NO RECOGNIZED LOSSES |
| 4061 | The Bank of New York Mellon As Agent For | CONSTITUTION SML CAP GTH | | NO RECOGNIZED LOSSES |
| 4062 | The Bank of New York Mellon As Agent For | CAP GRTH | | NO RECOGNIZED LOSSES |
| 4063 | The Bank of New York Mellon As Agent For | CLIENTS PROPERTY AC | | NO RECOGNIZED LOSSES |
| 4064 | The Bank of New York Mellon As Agent For | IRA/ATLANTIC CAP | | NO RECOGNIZED LOSSES |
| 4065 | The Bank of New York Mellon As Agent For | MGMT | | NO RECOGNIZED LOSSES |
| 4066 | The Bank of New York Mellon As Agent For | CORP. FRIESS | | NO RECOGNIZED LOSSES |
| 4067 | The Bank of New York Mellon As Agent For | PEP/SMALL CAP VALUE/ICM | | NO RECOGNIZED LOSSES |
| 4068 | The Bank of New York Mellon As Agent For | FRIESS | | NO RECOGNIZED LOSSES |
| 4069 | The Bank of New York Mellon As Agent For | ASSETS-FRIESS | | NO RECOGNIZED LOSSES |
| 4070 | The Bank of New York Mellon As Agent For | CAPITAL, LLC | | NO RECOGNIZED LOSSES |
| 4071 | The Bank of New York Mellon As Agent For | ASSET MGMT | | NO RECOGNIZED LOSSES |
| 4072 | The Bank of New York Mellon As Agent For | INLAND CAP'L | | NO RECOGNIZED LOSSES |
| 4073 | The Bank of New York Mellon As Agent For | APPRENTICESHIP | | NO RECOGNIZED LOSSES |
| 4074 | The Bank of New York Mellon As Agent For | NICHOLAS APPLEGATE | | NO RECOGNIZED LOSSES |
| 4075 | The Bank of New York Mellon As Agent For | FRIESS ASSOC | | NO RECOGNIZED LOSSES |
| 4076 | The Bank of New York Mellon As Agent For | CUST | | NO RECOGNIZED LOSSES |
| 4077 | The Bank of New York Mellon As Agent For | SHEARER R SCOTT-CUST | | NO RECOGNIZED LOSSES |
| 4079 | The Bank of New York Mellon As Agent For | CHAMPLAIN INV | | NO RECOGNIZED LOSSES |
| 4080 | The Bank of New York Mellon As Agent For | CLASS B-RUSSELL | | NO RECOGNIZED LOSSES |
| 4083 | The Bank of New York Mellon As Agent For | CUST-SHAKER | | NO RECOGNIZED LOSSES |
| 4084 | The Bank of New York Mellon As Agent For | PARAMETRIC | | SHARES NOT PURCHASED |
| 4087 | The Bank of New York Mellon As Agent For | CUST | | NO RECOGNIZED LOSSES |
| 4088 | The Bank of New York Mellon As Agent For | HAMILTON-CUST | | NO RECOGNIZED LOSSES |
| 4089 | The Bank of New York Mellon As Agent For | FAM TR-CUST | | NO RECOGNIZED LOSSES |
| 4090 | The Bank of New York Mellon As Agent For | CAPITAL MGMT | | NO RECOGNIZED LOSSES |
| 4091 | The Bank of New York Mellon As Agent For | RESEARCH CORPORATION | | NO RECOGNIZED LOSSES |
| 4092 | The Bank of New York Mellon As Agent For | ASEA BROWN BOVERI | | NO RECOGNIZED LOSSES |
| 4095 | The Bank of New York Mellon As Agent For | AGF FUNDS | | NO RECOGNIZED LOSSES |
| 4096 | The Bank of New York Mellon As Agent For | AGF FUNDS | | NO RECOGNIZED LOSSES |
| 4097 | The Bank of New York Mellon As Agent For | OPERATING | | NO RECOGNIZED LOSSES |
| 4098 | The Bank of New York Mellon As Agent For | ALLINA HEALTH SYS-PENSION | | NO RECOGNIZED LOSSES |
| 4099 | The Bank of New York Mellon As Agent For | AMERICA | | NO RECOGNIZED LOSSES |
| 4100 | The Bank of New York Mellon As Agent For | PHILADELPHIA | | NO RECOGNIZED LOSSES |
| 4102 | The Bank of New York Mellon As Agent For | TELCORDIA | | NO RECOGNIZED LOSSES |
| 4103 | The Bank of New York Mellon As Agent For | TEXAS | | NO RECOGNIZED LOSSES |
| 4105 | The Bank of New York Mellon As Agent For | BENEVOLENCE | | NO RECOGNIZED LOSSES |
| 4108 | The Bank of New York Mellon As Agent For | BENEVOLENCE | | NO RECOGNIZED LOSSES |
| 4109 | The Bank of New York Mellon As Agent For | PUBLIC GIVING | | NO RECOGNIZED LOSSES |
| 4110 | The Bank of New York Mellon As Agent For | CITY OF FORT WORTH | | NO RECOGNIZED LOSSES |
| 4111 | The Bank of New York Mellon As Agent For | NON PENSION | | NO RECOGNIZED LOSSES |
| 4112 | The Bank of New York Mellon As Agent For | NON PENSION | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 4113 | The Bank of New York Mellon As Agent For | PENSION | | NO RECOGNIZED LOSSES |
| 4114 | The Bank of New York Mellon As Agent For | PENSION | | NO RECOGNIZED LOSSES |
| 4115 | The Bank of New York Mellon As Agent For | TRUST | | NO RECOGNIZED LOSSES |
| 4116 | The Bank of New York Mellon As Agent For | ELECTRIC | | NO RECOGNIZED LOSSES |
| 4117 | The Bank of New York Mellon As Agent For | INVESTMENTS LIMITED | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4118 | The Bank of New York Mellon As Agent For | CIBC MELLON/PPTF | | NO RECOGNIZED LOSSES |
| 4119 | The Bank of New York Mellon As Agent For | CIBC MELLON/PPTF | | NO RECOGNIZED LOSSES |
| 4121 | The Bank of New York Mellon As Agent For | COMM OF PA - PSERS | | NO RECOGNIZED LOSSES |
| 4122 | The Bank of New York Mellon As Agent For | COMM OF PA - PSERS | | NO RECOGNIZED LOSSES |
| 4123 | The Bank of New York Mellon As Agent For | AND | | NO RECOGNIZED LOSSES |
| 4124 | The Bank of New York Mellon As Agent For | COMMON FUND | | NO RECOGNIZED LOSSES |
| 4125 | The Bank of New York Mellon As Agent For | COMPANY | | NO RECOGNIZED LOSSES |
| 4126 | The Bank of New York Mellon As Agent For | RE: ZURICH | | NO RECOGNIZED LOSSES |
| 4127 | The Bank of New York Mellon As Agent For | COMPMAY | | NO RECOGNIZED LOSSES |
| 4128 | The Bank of New York Mellon As Agent For | TRUST | | SHARES NOT PURCHASED |
| 4129 | The Bank of New York Mellon As Agent For | TRUST | | NO RECOGNIZED LOSSES |
| 4130 | The Bank of New York Mellon As Agent For | TRUST | | NO RECOGNIZED LOSSES |
| 4131 | The Bank of New York Mellon As Agent For | THE DIAL CORPORATION | | NO RECOGNIZED LOSSES |
| 4132 | The Bank of New York Mellon As Agent For | RETIREMENT | | NO RECOGNIZED LOSSES |
| 4133 | The Bank of New York Mellon As Agent For | RET PLAN-PENSION | | NO RECOGNIZED LOSSES |
| 4134 | The Bank of New York Mellon As Agent For | THE DREYFUS CORPORATION | | NO RECOGNIZED LOSSES |
| 4136 | The Bank of New York Mellon As Agent For | RETIRE SYST | | NO RECOGNIZED LOSSES |
| 4137 | The Bank of New York Mellon As Agent For | EVANGELICAL COVENANT | | NO RECOGNIZED LOSSES |
| 4138 | The Bank of New York Mellon As Agent For | LTD | | NO RECOGNIZED LOSSES |
| 4139 | The Bank of New York Mellon As Agent For | LTD | | NO RECOGNIZED LOSSES |
| 4140 | The Bank of New York Mellon As Agent For | FOX INC MASTER TRUST | | NO RECOGNIZED LOSSES |
| 4141 | The Bank of New York Mellon As Agent For | RETIRE SYST | | NO RECOGNIZED LOSSES |
| 4142 | The Bank of New York Mellon As Agent For | FULCRUM INVESTMENTS LLC | | SHARES NOT PURCHASED |
| 4143 | The Bank of New York Mellon As Agent For | RICO | | NO RECOGNIZED LOSSES |
| 4144 | The Bank of New York Mellon As Agent For | RICO | | NO RECOGNIZED LOSSES |
| 4145 | The Bank of New York Mellon As Agent For | IBEW-GENERAL FUND | | NO RECOGNIZED LOSSES |
| 4146 | The Bank of New York Mellon As Agent For | HASBRO INC MASTER PENSION | | NO RECOGNIZED LOSSES |
| 4147 | The Bank of New York Mellon As Agent For | LUXEMBOURG S.A. | | NO RECOGNIZED LOSSES |
| 4148 | The Bank of New York Mellon As Agent For | INLAND INC. PENSION TRUST | | NO RECOGNIZED LOSSES |
| 4149 | The Bank of New York Mellon As Agent For | EQUITY FUND (LFC) | | NO RECOGNIZED LOSSES |
| 4151 | The Bank of New York Mellon As Agent For | CLASS INC. | | NO RECOGNIZED LOSSES |
| 4152 | The Bank of New York Mellon As Agent For | SISTERS OF CHARITY OF THE | | NO RECOGNIZED LOSSES |
| 4153 | The Bank of New York Mellon As Agent For | SISTERS OF CHARITY OF THE | | NO RECOGNIZED LOSSES |
| 4154 | The Bank of New York Mellon As Agent For | W/RS | | NO RECOGNIZED LOSSES |
| 4155 | The Bank of New York Mellon As Agent For | W/RS | | NO RECOGNIZED LOSSES |
| 4156 | The Bank of New York Mellon As Agent For | JOHN DEERE | | NO RECOGNIZED LOSSES |
| 4157 | The Bank of New York Mellon As Agent For | PPM AMERICA | | NO RECOGNIZED LOSSES |
| 4158 | The Bank of New York Mellon As Agent For | RETIREMENT PLAN TRUST | | NO RECOGNIZED LOSSES |
| 4159 | The Bank of New York Mellon As Agent For | CATALIST CAPITAL PARTNERS | | NO RECOGNIZED LOSSES |
| 4161 | The Bank of New York Mellon As Agent For | EMPLOYEE | | NO RECOGNIZED LOSSES |
| 4162 | The Bank of New York Mellon As Agent For | EMPLOYEE | | NO RECOGNIZED LOSSES |
| 4163 | The Bank of New York Mellon As Agent For | EMPLOYEE | | NO RECOGNIZED LOSSES |
| 4164 | The Bank of New York Mellon As Agent For | EMPLOYEE | | NO RECOGNIZED LOSSES |
| 4165 | The Bank of New York Mellon As Agent For | PHILADELPHIA | | NO RECOGNIZED LOSSES |
| 4166 | The Bank of New York Mellon As Agent For | MASSACHUSETTS | | NO RECOGNIZED LOSSES |
| 4167 | The Bank of New York Mellon As Agent For | WITTER | | NO RECOGNIZED LOSSES |
| 4168 | The Bank of New York Mellon As Agent For | CORPORATION | | NO RECOGNIZED LOSSES |
| 4169 | The Bank of New York Mellon As Agent For | CORPORATION | | NO RECOGNIZED LOSSES |
| 4170 | The Bank of New York Mellon As Agent For | HOSPITAL | | NO RECOGNIZED LOSSES |
| 4171 | The Bank of New York Mellon As Agent For | TRUST | | NO RECOGNIZED LOSSES |
| 4172 | The Bank of New York Mellon As Agent For | COMPANY | | NO RECOGNIZED LOSSES |
| 4173 | The Bank of New York Mellon As Agent For | CORPORATION | | NO RECOGNIZED LOSSES |
| 4174 | The Bank of New York Mellon As Agent For | BA MASTER TRUST | | SHARES NOT PURCHASED |
| 4175 | The Bank of New York Mellon As Agent For | THE ORDINARY MUTUAL | | NO RECOGNIZED LOSSES |

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 4177 | The Bank of New York Mellon As Agent For | IBEW-PENSION BENEFIT FUND | | NO RECOGNIZED LOSSES |
| 4178 | The Bank of New York Mellon As Agent For | SERVICES | | NO RECOGNIZED LOSSES |
| 4179 | The Bank of New York Mellon As Agent For | BENEFIT | | NO RECOGNIZED LOSSES |
| 4180 | The Bank of New York Mellon As Agent For | CASH BAL | | NO RECOGNIZED LOSSES |
| 4181 | The Bank of New York Mellon As Agent For | PUERTO RICO TEACHERS | | NO RECOGNIZED LOSSES |
| 4182 | The Bank of New York Mellon As Agent For | PROMEDICA HEALTH SYSTEM | | NO RECOGNIZED LOSSES |
| 4183 | The Bank of New York Mellon As Agent For | PROMEDICA HEALTH SYSTEM | | NO RECOGNIZED LOSSES |
| 4184 | The Bank of New York Mellon As Agent For | RAYTHEON COMPANY | | NO RECOGNIZED LOSSES |
| 4185 | The Bank of New York Mellon As Agent For | RAYTHEON COMPANY | | NO RECOGNIZED LOSSES |
| 4186 | The Bank of New York Mellon As Agent For | PARTNERS | | NO RECOGNIZED LOSSES |
| 4187 | The Bank of New York Mellon As Agent For | ROCKWELL COLLINS | | NO RECOGNIZED LOSSES |
| 4188 | The Bank of New York Mellon As Agent For | EDISON RET PLAN | | NO RECOGNIZED LOSSES |
| 4189 | The Bank of New York Mellon As Agent For | SIEMENS CORP SAVINGS PLAN | | SHARES NOT PURCHASED |
| 4190 | The Bank of New York Mellon As Agent For | PIER CAPITAL LLC | | NO RECOGNIZED LOSSES |
| 4191 | The Bank of New York Mellon As Agent For | FOUNDATION | | NO RECOGNIZED LOSSES |
| 4192 | The Bank of New York Mellon As Agent For | SHELL OIL CO. INT'L. | | NO RECOGNIZED LOSSES |
| 4193 | The Bank of New York Mellon As Agent For | AFF | | NO RECOGNIZED LOSSES |
| 4195 | The Bank of New York Mellon As Agent For | AFF | | NO RECOGNIZED LOSSES |
| 4196 | The Bank of New York Mellon As Agent For | SMITH INDUSTRIES | | NO RECOGNIZED LOSSES |
| 4197 | The Bank of New York Mellon As Agent For | SMITH INDUSTRIES | | NO RECOGNIZED LOSSES |
| 4198 | The Bank of New York Mellon As Agent For | SMITH INDUSTRIES | | NO RECOGNIZED LOSSES |
| 4199 | The Bank of New York Mellon As Agent For | SIEMENS US | | SHARES NOT PURCHASED |
| 4200 | The Bank of New York Mellon As Agent For | INVESTMENT BOARD | | NO RECOGNIZED LOSSES |
| 4203 | The Bank of New York Mellon As Agent For | TCW - CUSTODY | | NO RECOGNIZED LOSSES |
| 4204 | The Bank of New York Mellon As Agent For | RESERVE FOR LAURA POLDEN | | NO RECOGNIZED LOSSES |
| 4205 | The Bank of New York Mellon As Agent For | RESERVE FOR LAURA POLDEN | | NO RECOGNIZED LOSSES |
| 4206 | The Bank of New York Mellon As Agent For | SBC MASTER PENSION TRUST | | NO RECOGNIZED LOSSES |
| 4207 | The Bank of New York Mellon As Agent For | CITY OF TORONTO FIRE DEPT | | NO RECOGNIZED LOSSES |
| 4208 | The Bank of New York Mellon As Agent For | CIBC TRUST POOLED FUNDS | | NO RECOGNIZED LOSSES |
| 4209 | The Bank of New York Mellon As Agent For | AUTHORITY | | NO RECOGNIZED LOSSES |
| 4210 | The Bank of New York Mellon As Agent For | ACCOUNT | | NO RECOGNIZED LOSSES |
| 4211 | The Bank of New York Mellon As Agent For | GENERAL ENDOW FD | | NO RECOGNIZED LOSSES |
| 4212 | The Bank of New York Mellon As Agent For | GENERAL ENDOW FD | | NO RECOGNIZED LOSSES |
| 4213 | The Bank of New York Mellon As Agent For | U OF MISSOURI RETIREMENT | | NO RECOGNIZED LOSSES |
| 4214 | The Bank of New York Mellon As Agent For | CHURCH | | NO RECOGNIZED LOSSES |
| 4215 | The Bank of New York Mellon As Agent For | FUND | | NO RECOGNIZED LOSSES |
| 4216 | The Bank of New York Mellon As Agent For | UNIVERSITY OF MISSOURI | | NO RECOGNIZED LOSSES |
| 4217 | The Bank of New York Mellon As Agent For | UNIVERSITY OF TEXAS | | NO RECOGNIZED LOSSES |
| 4218 | The Bank of New York Mellon As Agent For | UNIVERSITY OF TEXAS | | NO RECOGNIZED LOSSES |
| 4219 | The Bank of New York Mellon As Agent For | UPS RETIREMENT PLAN | | NO RECOGNIZED LOSSES |
| 4220 | The Bank of New York Mellon As Agent For | THE UNIVERSITY OF HOUSTON | | NO RECOGNIZED LOSSES |
| 4221 | The Bank of New York Mellon As Agent For | VIRGINIA HIGHER EDUCATION | | NO RECOGNIZED LOSSES |
| 4222 | The Bank of New York Mellon As Agent For | VEER PALTHE VOUTE N.V. | | NO RECOGNIZED LOSSES |
| 4223 | The Bank of New York Mellon As Agent For | RETIREMENT SYSTEM | | NO RECOGNIZED LOSSES |
| 4224 | The Bank of New York Mellon As Agent For | VERIZON MASTER TRUST | | NO RECOGNIZED LOSSES |
| 4225 | The Bank of New York Mellon As Agent For | WELLESLEY COLLEGE | | NO RECOGNIZED LOSSES |
| 4226 | The Bank of New York Mellon As Agent For | ILLINOIS | | NO RECOGNIZED LOSSES |
| 4227 | The Bank of New York Mellon As Agent For | UNIVERSITY | | NO RECOGNIZED LOSSES |
| 4228 | The Bank of New York Mellon As Agent For | THE ALEXANDRIA | | NO RECOGNIZED LOSSES |
| 4229 | The Bank of New York Mellon As Agent For | CIBC | | NO RECOGNIZED LOSSES |
| 4230 | The Bank of New York Mellon As Agent For | CIBC | | NO RECOGNIZED LOSSES |
| 4231 | The Bank of New York Mellon As Agent For | CIBC | | NO RECOGNIZED LOSSES |
| 4232 | The Bank of New York Mellon As Agent For | TALVEST INC. | | NO RECOGNIZED LOSSES |
| 4233 | The Bank of New York Mellon As Agent For | TALVEST INC. | | NO RECOGNIZED LOSSES |
| 4234 | The Bank of New York Mellon As Agent For | TALVEST INC. | | NO RECOGNIZED LOSSES |
| 4235 | CHICAGO CLEARING CORP | Acadia Trust, N.A. | | NO RECOGNIZED LOSSES |
| 4236 | CHICAGO CLEARING CORP | Anbee & Co | | NO RECOGNIZED LOSSES |
| 4237 | CHICAGO CLEARING CORP | AYRES, MICHAEL | | NO RECOGNIZED LOSSES |
| 4238 | CHICAGO CLEARING CORP | Ayres, Michael | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 4239 | CHICAGO CLEARING CORP | & Trust | | NO RECOGNIZED LOSSES |
| 4241 | CHICAGO CLEARING CORP | Bank of Stockton | | NO RECOGNIZED LOSSES |
| 4242 | CHICAGO CLEARING CORP | Bankers Trust Company | | NO RECOGNIZED LOSSES |
| 4243 | CHICAGO CLEARING CORP | Barnes Investment Advisory Inc | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4244 | CHICAGO CLEARING CORP | Barnes Investment Advisory Inc | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4245 | CHICAGO CLEARING CORP | Barnes Investment Advisory Inc | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4246 | CHICAGO CLEARING CORP | Barnes Investment Advisory Inc | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4247 | CHICAGO CLEARING CORP | Barnes Investment Advisory Inc | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4249 | CHICAGO CLEARING CORP | BBR Partners LLC | | NO RECOGNIZED LOSSES |
| 4251 | CHICAGO CLEARING CORP | Beacon Pointe Advisors | | NO RECOGNIZED LOSSES |
| 4252 | CHICAGO CLEARING CORP | Beacon Pointe Advisors | | NO RECOGNIZED LOSSES |
| 4254 | CHICAGO CLEARING CORP | Brown Advisory | | NO RECOGNIZED LOSSES |
| 4255 | CHICAGO CLEARING CORP | Cache Bank & Trust | | NO RECOGNIZED LOSSES |
| 4257 | CHICAGO CLEARING CORP | Company | | NO RECOGNIZED LOSSES |
| 4258 | CHICAGO CLEARING CORP | Crosslink Capital | | SHARES SOLD SHORT |
| 4259 | CHICAGO CLEARING CORP | Crosslink Capital | | SHARES SOLD SHORT |
| 4260 | CHICAGO CLEARING CORP | Crosslink Capital | | SHARES SOLD SHORT |
| 4261 | CHICAGO CLEARING CORP | Eastern Bank | | NO RECOGNIZED LOSSES |
| 4264 | CHICAGO CLEARING CORP | FCG Advisors LLC | | NO RECOGNIZED LOSSES |
| 4265 | CHICAGO CLEARING CORP | Company (Beloit, WI) | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4266 | CHICAGO CLEARING CORP | First National Bank of Santa Fe | | NO RECOGNIZED LOSSES |
| 4267 | CHICAGO CLEARING CORP | First National Bank of Santa Fe | | NO RECOGNIZED LOSSES |
| 4269 | CHICAGO CLEARING CORP | Management | | NO RECOGNIZED LOSSES |
| 4270 | CHICAGO CLEARING CORP | First Security Capital Management | | NO RECOGNIZED LOSSES |
| 4271 | CHICAGO CLEARING CORP | First Security Capital Management | | NO RECOGNIZED LOSSES |
| 4272 | CHICAGO CLEARING CORP | First Security Capital Management | | NO RECOGNIZED LOSSES |
| 4273 | CHICAGO CLEARING CORP | First Security Capital Management | | NO RECOGNIZED LOSSES |
| 4274 | CHICAGO CLEARING CORP | First Security Capital Management | | NO RECOGNIZED LOSSES |
| 4275 | CHICAGO CLEARING CORP | First Security Capital Management | | NO RECOGNIZED LOSSES |
| 4276 | CHICAGO CLEARING CORP | First Security Capital Management | | NO RECOGNIZED LOSSES |
| 4277 | CHICAGO CLEARING CORP | First Security Capital Management | | NO RECOGNIZED LOSSES |
| 4278 | CHICAGO CLEARING CORP | First Security Capital Management | | NO RECOGNIZED LOSSES |
| 4279 | CHICAGO CLEARING CORP | First Security Capital Management | | NO RECOGNIZED LOSSES |
| 4280 | CHICAGO CLEARING CORP | First Security Capital Management | | NO RECOGNIZED LOSSES |
| 4281 | CHICAGO CLEARING CORP | First Security Capital Management | | NO RECOGNIZED LOSSES |
| 4282 | CHICAGO CLEARING CORP | First Security Capital Management | | NO RECOGNIZED LOSSES |
| 4283 | CHICAGO CLEARING CORP | First Security Capital Management | | NO RECOGNIZED LOSSES |
| 4284 | CHICAGO CLEARING CORP | First Security Capital Management | | NO RECOGNIZED LOSSES |
| 4285 | CHICAGO CLEARING CORP | First Security Capital Management | | NO RECOGNIZED LOSSES |
| 4286 | CHICAGO CLEARING CORP | First Security Capital Management | | NO RECOGNIZED LOSSES |
| 4287 | CHICAGO CLEARING CORP | First Security Capital Management | | NO RECOGNIZED LOSSES |
| 4288 | CHICAGO CLEARING CORP | First Security Capital Management | | NO RECOGNIZED LOSSES |
| 4289 | CHICAGO CLEARING CORP | First Security Capital Management | | NO RECOGNIZED LOSSES |
| 4290 | CHICAGO CLEARING CORP | First Security Capital Management | | NO RECOGNIZED LOSSES |
| 4291 | CHICAGO CLEARING CORP | First Security Capital Management | | NO RECOGNIZED LOSSES |
| 4292 | CHICAGO CLEARING CORP | Freestone Capital Management | | NO RECOGNIZED LOSSES |
| 4293 | CHICAGO CLEARING CORP | Freestone Capital Management | | NO RECOGNIZED LOSSES |
| 4294 | CHICAGO CLEARING CORP | Freestone Capital Management | | NO RECOGNIZED LOSSES |
| 4295 | CHICAGO CLEARING CORP | Freestone Capital Management | | NO RECOGNIZED LOSSES |
| 4296 | CHICAGO CLEARING CORP | FULTON BANK | | NO RECOGNIZED LOSSES |
| 4298 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4299 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4300 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4301 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4302 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4303 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4305 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4306 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4307 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 4309 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4311 | CHICAGO CLEARING CORP | Haywood Securities | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4312 | CHICAGO CLEARING CORP | Haywood Securities | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4313 | CHICAGO CLEARING CORP | Haywood Securities | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4314 | CHICAGO CLEARING CORP | Haywood Securities | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4315 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4316 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4317 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4318 | CHICAGO CLEARING CORP | Haywood Securities | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4320 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4322 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4323 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4324 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4325 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4326 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4327 | CHICAGO CLEARING CORP | Haywood Securities | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4329 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4331 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4332 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4334 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4335 | CHICAGO CLEARING CORP | Haywood Securities | | SHARES SOLD SHORT |
| 4336 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4337 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4338 | CHICAGO CLEARING CORP | Haywood Securities | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4339 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4340 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4341 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4342 | CHICAGO CLEARING CORP | Haywood Securities | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4343 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4344 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4345 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4346 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4347 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4348 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4349 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4351 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4352 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4353 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4354 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4355 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4356 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4357 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4358 | CHICAGO CLEARING CORP | Haywood Securities | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4359 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4362 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4363 | CHICAGO CLEARING CORP | Haywood Securities | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4364 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4365 | CHICAGO CLEARING CORP | Haywood Securities | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4366 | CHICAGO CLEARING CORP | Haywood Securities | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4367 | CHICAGO CLEARING CORP | Haywood Securities | | NO RECOGNIZED LOSSES |
| 4368 | CHICAGO CLEARING CORP | Haywood Securities | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4369 | CHICAGO CLEARING CORP | Company | | NO RECOGNIZED LOSSES |
| 4371 | CHICAGO CLEARING CORP | Homrich & Berg, Inc | | NO RECOGNIZED LOSSES |
| 4372 | CHICAGO CLEARING CORP | Homrich & Berg, Inc | | NO RECOGNIZED LOSSES |
| 4374 | CHICAGO CLEARING CORP | Horwitz & Associates Inc. | | NO RECOGNIZED LOSSES |
| 4375 | CHICAGO CLEARING CORP | Horwitz & Associates Inc. | | NO RECOGNIZED LOSSES |
| 4376 | CHICAGO CLEARING CORP | Horwitz & Associates Inc. | | NO RECOGNIZED LOSSES |
| 4377 | CHICAGO CLEARING CORP | Horwitz & Associates Inc. | | NO RECOGNIZED LOSSES |
| 4378 | CHICAGO CLEARING CORP | Horwitz & Associates Inc. | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 4379 | CHICAGO CLEARING CORP | Horwitz & Associates Inc. | | NO RECOGNIZED LOSSES |
| 4380 | CHICAGO CLEARING CORP | Horwitz & Associates Inc. | | NO RECOGNIZED LOSSES |
| 4381 | CHICAGO CLEARING CORP | Horwitz & Associates Inc. | | NO RECOGNIZED LOSSES |
| 4382 | CHICAGO CLEARING CORP | Horwitz & Associates Inc. | | NO RECOGNIZED LOSSES |
| 4383 | CHICAGO CLEARING CORP | Horwitz & Associates Inc. | | NO RECOGNIZED LOSSES |
| 4384 | CHICAGO CLEARING CORP | Horwitz & Associates Inc. | | NO RECOGNIZED LOSSES |
| 4385 | CHICAGO CLEARING CORP | Horwitz & Associates Inc. | | NO RECOGNIZED LOSSES |
| 4386 | CHICAGO CLEARING CORP | Horwitz & Associates Inc. | | NO RECOGNIZED LOSSES |
| 4387 | CHICAGO CLEARING CORP | Horwitz & Associates Inc. | | NO RECOGNIZED LOSSES |
| 4388 | CHICAGO CLEARING CORP | Horwitz & Associates Inc. | | NO RECOGNIZED LOSSES |
| 4389 | CHICAGO CLEARING CORP | Horwitz & Associates Inc. | | NO RECOGNIZED LOSSES |
| 4390 | CHICAGO CLEARING CORP | J & B Venture Capital Inc | | NO RECOGNIZED LOSSES |
| 4391 | CHICAGO CLEARING CORP | Johnson Investment Counsel | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4392 | CHICAGO CLEARING CORP | Johnson Investment Counsel | | NO RECOGNIZED LOSSES |
| 4393 | CHICAGO CLEARING CORP | Johnson Investment Counsel | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4394 | CHICAGO CLEARING CORP | Johnson Investment Counsel | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4395 | CHICAGO CLEARING CORP | Johnson Investment Counsel | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4396 | CHICAGO CLEARING CORP | Johnson Investment Counsel | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4397 | CHICAGO CLEARING CORP | Johnson Investment Counsel | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4398 | CHICAGO CLEARING CORP | Johnson Investment Counsel | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4399 | CHICAGO CLEARING CORP | Johnson Investment Counsel | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4400 | CHICAGO CLEARING CORP | Jones Gable & Co. | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4401 | CHICAGO CLEARING CORP | Jones Gable & Co. | | NO RECOGNIZED LOSSES |
| 4402 | CHICAGO CLEARING CORP | Jones Gable & Co. | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4403 | CHICAGO CLEARING CORP | Jones Gable & Co. | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4404 | CHICAGO CLEARING CORP | Jones Gable & Co. | | NO RECOGNIZED LOSSES |
| 4405 | CHICAGO CLEARING CORP | Jones Gable & Co. | | NO RECOGNIZED LOSSES |
| 4406 | CHICAGO CLEARING CORP | Jones Gable & Co. | | NO RECOGNIZED LOSSES |
| 4407 | CHICAGO CLEARING CORP | Kentucky Trust Co | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4412 | CHICAGO CLEARING CORP | MACATAWA BANK | | NO RECOGNIZED LOSSES |
| 4413 | CHICAGO CLEARING CORP | MACATAWA BANK | | NO RECOGNIZED LOSSES |
| 4414 | CHICAGO CLEARING CORP | Mairs & Power Inc | | NO RECOGNIZED LOSSES |
| 4416 | CHICAGO CLEARING CORP | Maximum Financial | | NO RECOGNIZED LOSSES |
| 4417 | CHICAGO CLEARING CORP | Maximum Financial | | NO RECOGNIZED LOSSES |
| 4418 | CHICAGO CLEARING CORP | Maximum Financial | | NO RECOGNIZED LOSSES |
| 4419 | CHICAGO CLEARING CORP | Maximum Financial | | NO RECOGNIZED LOSSES |
| 4420 | CHICAGO CLEARING CORP | Maximum Financial | | NO RECOGNIZED LOSSES |
| 4421 | CHICAGO CLEARING CORP | Midsouth Capital | | NO RECOGNIZED LOSSES |
| 4423 | CHICAGO CLEARING CORP | Midsouth Capital | | NO RECOGNIZED LOSSES |
| 4424 | CHICAGO CLEARING CORP | Midsouth Capital | | NO RECOGNIZED LOSSES |
| 4425 | CHICAGO CLEARING CORP | Midsouth Capital | | NO RECOGNIZED LOSSES |
| 4427 | CHICAGO CLEARING CORP | Midsouth Capital | | NO RECOGNIZED LOSSES |
| 4428 | CHICAGO CLEARING CORP | Midsouth Capital | | NO RECOGNIZED LOSSES |
| 4430 | CHICAGO CLEARING CORP | Midsouth Capital | | NO RECOGNIZED LOSSES |
| 4431 | CHICAGO CLEARING CORP | Midsouth Capital | | NO RECOGNIZED LOSSES |
| 4432 | CHICAGO CLEARING CORP | Midsouth Capital | | NO RECOGNIZED LOSSES |
| 4434 | CHICAGO CLEARING CORP | Midsouth Capital | | NO RECOGNIZED LOSSES |
| 4436 | CHICAGO CLEARING CORP | Midsouth Capital | | NO RECOGNIZED LOSSES |
| 4437 | CHICAGO CLEARING CORP | Midsouth Capital | | NO RECOGNIZED LOSSES |
| 4438 | CHICAGO CLEARING CORP | Midsouth Capital | | NO RECOGNIZED LOSSES |
| 4439 | CHICAGO CLEARING CORP | Midsouth Capital | | NO RECOGNIZED LOSSES |
| 4440 | CHICAGO CLEARING CORP | Midsouth Capital | | NO RECOGNIZED LOSSES |
| 4444 | CHICAGO CLEARING CORP | Midsouth Capital | | NO RECOGNIZED LOSSES |
| 4445 | CHICAGO CLEARING CORP | Midsouth Capital | | NO RECOGNIZED LOSSES |
| 4447 | CHICAGO CLEARING CORP | Midsouth Capital | | NO RECOGNIZED LOSSES |
| 4448 | CHICAGO CLEARING CORP | Midsouth Capital | | NO RECOGNIZED LOSSES |
| 4450 | CHICAGO CLEARING CORP | Midsouth Capital | | NO RECOGNIZED LOSSES |
| 4451 | CHICAGO CLEARING CORP | Midsouth Capital | | NO RECOGNIZED LOSSES |
| 4452 | CHICAGO CLEARING CORP | Midsouth Capital | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 4454 | CHICAGO CLEARING CORP | Midsouth Capital | | NO RECOGNIZED LOSSES |
| 4455 | CHICAGO CLEARING CORP | Midsouth Capital | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4456 | CHICAGO CLEARING CORP | Midsouth Capital | | NO RECOGNIZED LOSSES |
| 4458 | CHICAGO CLEARING CORP | Midsouth Capital | | NO RECOGNIZED LOSSES |
| 4462 | CHICAGO CLEARING CORP | Midsouth Capital | | NO RECOGNIZED LOSSES |
| 4463 | CHICAGO CLEARING CORP | Mowell Financial Group Inc | | NO RECOGNIZED LOSSES |
| 4464 | CHICAGO CLEARING CORP | Mowell Financial Group Inc | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4465 | CHICAGO CLEARING CORP | Mowell Financial Group Inc | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4466 | CHICAGO CLEARING CORP | Mowell Financial Group Inc | | NO RECOGNIZED LOSSES |
| 4467 | CHICAGO CLEARING CORP | Mowell Financial Group Inc | | NO RECOGNIZED LOSSES |
| 4468 | CHICAGO CLEARING CORP | Mowell Financial Group Inc | | NO RECOGNIZED LOSSES |
| 4469 | CHICAGO CLEARING CORP | Mowell Financial Group Inc | | NO RECOGNIZED LOSSES |
| 4470 | CHICAGO CLEARING CORP | Mowell Financial Group Inc | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4471 | CHICAGO CLEARING CORP | Mowell Financial Group Inc | | NO RECOGNIZED LOSSES |
| 4472 | CHICAGO CLEARING CORP | Old National Trust Company | | NO RECOGNIZED LOSSES |
| 4473 | CHICAGO CLEARING CORP | Inc | | NO RECOGNIZED LOSSES |
| 4474 | CHICAGO CLEARING CORP | Park Sterling Bank / CapitalBank | | NO RECOGNIZED LOSSES |
| 4478 | CHICAGO CLEARING CORP | Management | | NO RECOGNIZED LOSSES |
| 4479 | CHICAGO CLEARING CORP | Management | | NO RECOGNIZED LOSSES |
| 4480 | CHICAGO CLEARING CORP | Management | | NO RECOGNIZED LOSSES |
| 4481 | CHICAGO CLEARING CORP | People's United Bank | | NO RECOGNIZED LOSSES |
| 4483 | CHICAGO CLEARING CORP | PTI Securities | | NO RECOGNIZED LOSSES |
| 4485 | CHICAGO CLEARING CORP | PTI Securities | | NO RECOGNIZED LOSSES |
| 4486 | CHICAGO CLEARING CORP | R.M. STARK & CO., INC. | | NO RECOGNIZED LOSSES |
| 4487 | CHICAGO CLEARING CORP | R.M. STARK & CO., INC. | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4491 | CHICAGO CLEARING CORP | R.M. STARK & CO., INC. | | NO RECOGNIZED LOSSES |
| 4494 | CHICAGO CLEARING CORP | R.M. STARK & CO., INC. | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4496 | CHICAGO CLEARING CORP | R.M. STARK & CO., INC. | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4497 | CHICAGO CLEARING CORP | REDWOOD PARTNERS, LLC | | NO RECOGNIZED LOSSES |
| 4498 | CHICAGO CLEARING CORP | ROCHDALE | | NO RECOGNIZED LOSSES |
| 4499 | CHICAGO CLEARING CORP | Sapphire Partners | | NO RECOGNIZED LOSSES |
| 4506 | CHICAGO CLEARING CORP | Stock Yards Trust Co. | | NO RECOGNIZED LOSSES |
| 4507 | CHICAGO CLEARING CORP | Stock Yards Trust Co. | | NO RECOGNIZED LOSSES |
| 4508 | CHICAGO CLEARING CORP | Stock Yards Trust Co. | | NO RECOGNIZED LOSSES |
| 4509 | CHICAGO CLEARING CORP | Stock Yards Trust Co. | | NO RECOGNIZED LOSSES |
| 4510 | CHICAGO CLEARING CORP | Stock Yards Trust Co. | | NO RECOGNIZED LOSSES |
| 4511 | CHICAGO CLEARING CORP | Stock Yards Trust Co. | | NO RECOGNIZED LOSSES |
| 4513 | CHICAGO CLEARING CORP | SVA Plumb Financial LLP | | NO RECOGNIZED LOSSES |
| 4514 | CHICAGO CLEARING CORP | SVA Plumb Financial LLP | | NO RECOGNIZED LOSSES |
| 4515 | CHICAGO CLEARING CORP | Texas Bank & Trust Co. | | NO RECOGNIZED LOSSES |
| 4516 | CHICAGO CLEARING CORP | Texas Bank & Trust Co. | | NO RECOGNIZED LOSSES |
| 4517 | CHICAGO CLEARING CORP | The MDE Group | | NO RECOGNIZED LOSSES |
| 4518 | CHICAGO CLEARING CORP | The Private Trust Company NA | | NO RECOGNIZED LOSSES |
| 4519 | CHICAGO CLEARING CORP | The Private Trust Company NA | | NO RECOGNIZED LOSSES |
| 4520 | CHICAGO CLEARING CORP | The Private Trust Company NA | | NO RECOGNIZED LOSSES |
| 4523 | CHICAGO CLEARING CORP | Trust Company of Oxford | | NO RECOGNIZED LOSSES |
| 4524 | CHICAGO CLEARING CORP | Trust Point Inc. | | NO RECOGNIZED LOSSES |
| 4526 | CHICAGO CLEARING CORP | Trustmark National Bank | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4527 | CHICAGO CLEARING CORP | Trustmark National Bank | | NO RECOGNIZED LOSSES |
| 4528 | CHICAGO CLEARING CORP | Trustmark National Bank | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4529 | CHICAGO CLEARING CORP | INC | | NO RECOGNIZED LOSSES |
| 4530 | CHICAGO CLEARING CORP | Union Bank & Trust | | NO RECOGNIZED LOSSES |
| 4531 | CHICAGO CLEARING CORP | Union Bank & Trust | | NO RECOGNIZED LOSSES |
| 4532 | CHICAGO CLEARING CORP | Waukesha State Bank | | NO RECOGNIZED LOSSES |
| 4533 | CHICAGO CLEARING CORP | White Pine Capital | | NO RECOGNIZED LOSSES |
| 4534 | CHICAGO CLEARING CORP | Whitebox Advisors | | SHARES SOLD SHORT |
| 4535 | WELLS FARGO BANK N.A. AS TRUSTEE | CUSTODY | | NO RECOGNIZED LOSSES |
| 4537 | WELLS FARGO BANK N.A. AS TRUSTEE | WHITE PINE | | NO RECOGNIZED LOSSES |
| 4538 | WELLS FARGO BANK N.A. AS TRUSTEE | CLARK AMY-RIV - PLGD | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 4539 | WELLS FARGO BANK N.A. AS TRUSTEE | T. LEE MCLAMB | | NO RECOGNIZED LOSSES |
| 4540 | WELLS FARGO BANK N.A. AS TRUSTEE | ROXBURY | | NO RECOGNIZED LOSSES |
| 4541 | WELLS FARGO BANK N.A. AS TRUSTEE | DUFOR INV LP | | NO RECOGNIZED LOSSES |
| 4542 | WELLS FARGO BANK N.A. AS TRUSTEE | EQ | | NO RECOGNIZED LOSSES |
| 4543 | WELLS FARGO BANK N.A. AS TRUSTEE | TRADITIONAL IRA | | NO RECOGNIZED LOSSES |
| 4544 | WELLS FARGO BANK N.A. AS TRUSTEE | SM/MID GROWTH | | NO RECOGNIZED LOSSES |
| 4545 | WELLS FARGO BANK N.A. AS TRUSTEE | EPT A IRONBRIDGE | | NO RECOGNIZED LOSSES |
| 4546 | WELLS FARGO BANK N.A. AS TRUSTEE | ED-HOOVER | | NO RECOGNIZED LOSSES |
| 4547 | WELLS FARGO BANK N.A. AS TRUSTEE | FARM CREDIT CONS-ROXBURY | | NO RECOGNIZED LOSSES |
| 4548 | WELLS FARGO BANK N.A. AS TRUSTEE | CAP | | NO RECOGNIZED LOSSES |
| 4549 | WELLS FARGO BANK N.A. AS TRUSTEE | EXPLORATORIUM - HOOVER | | NO RECOGNIZED LOSSES |
| 4550 | WELLS FARGO BANK N.A. AS TRUSTEE | HOOVER | | NO RECOGNIZED LOSSES |
| 4551 | WELLS FARGO BANK N.A. AS TRUSTEE | THEATER/IRONBRIDGE | | NO RECOGNIZED LOSSES |
| 4552 | WELLS FARGO BANK N.A. AS TRUSTEE | REGIS P/S PLAN - ROXBURY | | NO RECOGNIZED LOSSES |
| 4553 | WELLS FARGO BANK N.A. AS TRUSTEE | MGMT | | NO RECOGNIZED LOSSES |
| 4554 | WELLS FARGO BANK N.A. AS TRUSTEE | PEREGRINE | | NO RECOGNIZED LOSSES |
| 4555 | WELLS FARGO BANK N.A. AS TRUSTEE | ROXBURY | | NO RECOGNIZED LOSSES |
| 4556 | WELLS FARGO BANK N.A. AS TRUSTEE | CAP MGMT | | NO RECOGNIZED LOSSES |
| 4557 | WELLS FARGO BANK N.A. AS TRUSTEE | PINE CAP | | NO RECOGNIZED LOSSES |
| 4558 | WELLS FARGO BANK N.A. AS TRUSTEE | ASSOCIATES | | NO RECOGNIZED LOSSES |
| 4559 | WELLS FARGO BANK N.A. AS TRUSTEE | SMALL CAP | | NO RECOGNIZED LOSSES |
| 4560 | WELLS FARGO BANK N.A. AS TRUSTEE | ROXBURY DB | | NO RECOGNIZED LOSSES |
| 4561 | WELLS FARGO BANK N.A. AS TRUSTEE | DICKMAN B IMA- PLDG | | SHARES NOT PURCHASED |
| 4563 | WELLS FARGO BANK N.A. AS TRUSTEE | COLUMBIA CUST. | | NO RECOGNIZED LOSSES |
| 4564 | WELLS FARGO BANK N.A. AS TRUSTEE | DICKMAN B MGD IRA | | SHARES NOT PURCHASED |
| 4565 | WELLS FARGO BANK N.A. AS TRUSTEE | ATLANTIC CAP | | NO RECOGNIZED LOSSES |
| 4566 | WELLS FARGO BANK N.A. AS TRUSTEE | SKOOKUM HOLDINGS LLC | | NO RECOGNIZED LOSSES |
| 4567 | WELLS FARGO BANK N.A. AS TRUSTEE | SCC | | NO RECOGNIZED LOSSES |
| 4568 | WELLS FARGO BANK N.A. AS TRUSTEE | FUND - ROXBURY | | NO RECOGNIZED LOSSES |
| 4569 | WELLS FARGO BANK N.A. AS TRUSTEE | FUND - ROXB DB | | NO RECOGNIZED LOSSES |
| 4570 | WELLS FARGO BANK N.A. AS TRUSTEE | NPPD SCGF - ROXBURY | | NO RECOGNIZED LOSSES |
| 4572 | WELLS FARGO BANK N.A. AS TRUSTEE | IRONBRIDGE DB | | SHARES NOT PURCHASED |
| 4573 | WELLS FARGO BANK N.A. AS TRUSTEE | IRONBRIDGE | | NO RECOGNIZED LOSSES |
| 4574 | WELLS FARGO BANK N.A. AS TRUSTEE | FOUNDATION-ATLANTIC | | NO RECOGNIZED LOSSES |
| 4575 | WELLS FARGO BANK N.A. AS TRUSTEE | ATLANTIC | | NO RECOGNIZED LOSSES |
| 4576 | WELLS FARGO BANK N.A. AS TRUSTEE | SUZANNA'S KITCHEN PSP | | NO RECOGNIZED LOSSES |
| 4577 | WELLS FARGO BANK N.A. AS TRUSTEE | NEWITT INV SG-PLDG | | NO RECOGNIZED LOSSES |
| 4578 | WELLS FARGO BANK N.A. AS TRUSTEE | AGENCY | | NO RECOGNIZED LOSSES |
| 4579 | WELLS FARGO BANK N.A. AS TRUSTEE | EMORY-STIEBER,AN | | NO RECOGNIZED LOSSES |
| 4580 | WELLS FARGO BANK N.A. AS TRUSTEE | RONNIE K. BAILEY | | NO RECOGNIZED LOSSES |
| 4581 | WELLS FARGO BANK N.A. AS TRUSTEE | ATP TOUR/CONST | | NO RECOGNIZED LOSSES |
| 4582 | WELLS FARGO BANK N.A. AS TRUSTEE | JOHNSTON DB | | NO RECOGNIZED LOSSES |
| 4583 | WELLS FARGO BANK N.A. AS TRUSTEE | YMCA ENDOW-EAM | | NO RECOGNIZED LOSSES |
| 4584 | WELLS FARGO BANK N.A. AS TRUSTEE | WILSON S-EAGLE | | NO RECOGNIZED LOSSES |
| 4585 | WELLS FARGO BANK N.A. AS TRUSTEE | AOI PENSION GS | | NO RECOGNIZED LOSSES |
| 4586 | WELLS FARGO BANK N.A. AS TRUSTEE | ELEC CONTRACT | | NO RECOGNIZED LOSSES |
| 4587 | WELLS FARGO BANK N.A. AS TRUSTEE | SP | | NO RECOGNIZED LOSSES |
| 4588 | WELLS FARGO BANK N.A. AS TRUSTEE | SCC-SP | | NO RECOGNIZED LOSSES |
| 4589 | WELLS FARGO BANK N.A. AS TRUSTEE | REN-SCC-SP | | NO RECOGNIZED LOSSES |
| 4590 | WELLS FARGO BANK N.A. AS TRUSTEE | SP *PLGD* | | NO RECOGNIZED LOSSES |
| 4591 | WELLS FARGO BANK N.A. AS TRUSTEE | VELDA/REN-SCC-SP | | NO RECOGNIZED LOSSES |
| 4592 | WELLS FARGO BANK N.A. AS TRUSTEE | SCC-SP | | NO RECOGNIZED LOSSES |
| 4593 | WELLS FARGO BANK N.A. AS TRUSTEE | SCC-SP | | NO RECOGNIZED LOSSES |
| 4594 | WELLS FARGO BANK N.A. AS TRUSTEE | TR/REN-SCC-SP | | NO RECOGNIZED LOSSES |
| 4595 | WELLS FARGO BANK N.A. AS TRUSTEE | TR/REN-SCC-SP | | NO RECOGNIZED LOSSES |
| 4596 | WELLS FARGO BANK N.A. AS TRUSTEE | TONI/REN-SCC-SP | | NO RECOGNIZED LOSSES |
| 4597 | WELLS FARGO BANK N.A. AS TRUSTEE | MVST REV TR/REN-SCC-SP | | NO RECOGNIZED LOSSES |
| 4598 | WELLS FARGO BANK N.A. AS TRUSTEE | SCC-SP | | NO RECOGNIZED LOSSES |
| 4599 | WELLS FARGO BANK N.A. AS TRUSTEE | REN-SCC-SP | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 4600 | WELLS FARGO BANK N.A. AS TRUSTEE | SP-ERISA | | NO RECOGNIZED LOSSES |
| 4601 | WELLS FARGO BANK N.A. AS TRUSTEE | SCC-SP | | NO RECOGNIZED LOSSES |
| 4602 | WELLS FARGO BANK N.A. AS TRUSTEE | TXBL/SFM-ACV-SP | | SHARES NOT PURCHASED |
| 4603 | WELLS FARGO BANK N.A. AS TRUSTEE | TR/CASH-AGY | | SHARES NOT PURCHASED |
| 4604 | WELLS FARGO BANK N.A. AS TRUSTEE | AGY | | SHARES NOT PURCHASED |
| 4605 | WELLS FARGO BANK N.A. AS TRUSTEE | SP PLDG | | NO RECOGNIZED LOSSES |
| 4606 | WELLS FARGO BANK N.A. AS TRUSTEE | SP-REN-SCC | | NO RECOGNIZED LOSSES |
| 4607 | WELLS FARGO BANK N.A. AS TRUSTEE | REN-SCC | | NO RECOGNIZED LOSSES |
| 4609 | WELLS FARGO BANK N.A. AS TRUSTEE | (WHITE PINE) | | NO RECOGNIZED LOSSES |
| 4610 | WELLS FARGO BANK N.A. AS TRUSTEE | CUST | | NO RECOGNIZED LOSSES |
| 4611 | WELLS FARGO BANK N.A. AS TRUSTEE | SCC-SP | | NO RECOGNIZED LOSSES |
| 4612 | WELLS FARGO BANK N.A. AS TRUSTEE | MCCOY, CRAIG/REN-SCC-SP | | NO RECOGNIZED LOSSES |
| 4613 | WELLS FARGO BANK N.A. AS TRUSTEE | MCMURRY, N & S/REN-SCC-SP | | NO RECOGNIZED LOSSES |
| 4614 | WELLS FARGO BANK N.A. AS TRUSTEE | SP | | NO RECOGNIZED LOSSES |
| 4615 | WELLS FARGO BANK N.A. AS TRUSTEE | FDN/REN-SCC-SP | | NO RECOGNIZED LOSSES |
| 4616 | WELLS FARGO BANK N.A. AS TRUSTEE | TR/REN-SCC-SP | | NO RECOGNIZED LOSSES |
| 4617 | WELLS FARGO BANK N.A. AS TRUSTEE | SCC-SP*PLGD* | | NO RECOGNIZED LOSSES |
| 4618 | WELLS FARGO BANK N.A. AS TRUSTEE | SCC-SP | | NO RECOGNIZED LOSSES |
| 4619 | WELLS FARGO BANK N.A. AS TRUSTEE | REN-SCC | | NO RECOGNIZED LOSSES |
| 4621 | WELLS FARGO BANK N.A. AS TRUSTEE | JAMES DB | | NO RECOGNIZED LOSSES |
| 4622 | WELLS FARGO BANK N.A. AS TRUSTEE | SHIRLEY MAZZA DEWEY | | NO RECOGNIZED LOSSES |
| 4623 | WELLS FARGO BANK N.A. AS TRUSTEE | JACQUES & MARLENE RUBIN | | NO RECOGNIZED LOSSES |
| 4624 | WELLS FARGO BANK N.A. AS TRUSTEE | ARNOLD | | NO RECOGNIZED LOSSES |
| 4625 | WELLS FARGO BANK N.A. AS TRUSTEE | INVESTMENT ACCT | | NO RECOGNIZED LOSSES |
| 4626 | WELLS FARGO BANK N.A. AS TRUSTEE | MICHELE RUBIN AGENCY | | NO RECOGNIZED LOSSES |
| 4627 | WELLS FARGO BANK N.A. AS TRUSTEE | IRA | | NO RECOGNIZED LOSSES |
| 4628 | WELLS FARGO BANK N.A. AS TRUSTEE | MATTHEWS, LEONA E. IRA | | NO RECOGNIZED LOSSES |
| 4629 | WELLS FARGO BANK N.A. AS TRUSTEE | WHARTFORDPEN PIE | | NO RECOGNIZED LOSSES |
| 4630 | Wilmington Trust | GROWTH | | SHARES NOT PURCHASED |
| 4631 | Wilmington Trust | CORE FUND | | SHARES NOT PURCHASED |
| 4633 | Union Bank NA | INTL | | NO RECOGNIZED LOSSES |
| 4634 | Union Bank NA | CU | | NO RECOGNIZED LOSSES |
| 4635 | Union Bank NA | ^PHOENIX FOCUS GROWTH CU | | NO RECOGNIZED LOSSES |
| 4637 | Union Bank NA | HAYDEN^HARRIS LIV TR TA/R | | DUPLICATE CLAIM FILED |
| 4638 | Union Bank NA | PLUS | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4639 | Union Bank NA | MASTERS 100 FUND CU | | NO RECOGNIZED LOSSES |
| 4640 | Union Bank NA | PORT CU | | NO RECOGNIZED LOSSES |
| 4641 | Union Bank NA | ^WHITWORTH ICM FUND | | NO RECOGNIZED LOSSES |
| 4642 | Union Bank NA | VALUE | | NO RECOGNIZED LOSSES |
| 4643 | Union Bank NA | ATLANTIC CP | | SHARES NOT PURCHASED |
| 4644 | Union Bank NA | CAPITAL | | NO RECOGNIZED LOSSES |
| 4645 | Union Bank NA | VAUGHAN NELSON | | NO RECOGNIZED LOSSES |
| 4646 | Union Bank NA | LUCKY FRIDAY/ICM | | NO RECOGNIZED LOSSES |
| 4647 | Union Bank NA | S.CAP VALUE | | NO RECOGNIZED LOSSES |
| 4648 | Union Bank NA | HECLA-INLAND CAPITAL | | NO RECOGNIZED LOSSES |
| 4649 | Union Bank NA | K-T CLAY PEN ICM | | NO RECOGNIZED LOSSES |
| 4650 | Union Bank NA | CAP FRIESS | | NO RECOGNIZED LOSSES |
| 4651 | Union Bank NA | CLOSING | | NO RECOGNIZED LOSSES |
| 4652 | Union Bank NA | CAP/CLOSING | | NO RECOGNIZED LOSSES |
| 4653 | Union Bank NA | ATLANTIC/CLOSING | | NO RECOGNIZED LOSSES |
| 4654 | Rockefeller | Dovecote Fund LLC | | NO RECOGNIZED LOSSES |
| 4657 | Domestic | CL31 | | NO RECOGNIZED LOSSES |
| 4658 | Chilton Investments | Chilton International, L.P. | | SHARES SOLD SHORT |
| 4659 | Chilton Investments | Chilton Investment Partners L.P. | | SHARES SOLD SHORT |
| 4660 | Chilton Investments | L.P. | | SHARES SOLD SHORT |
| 4661 | Chilton Investments | Chilton Opportunity Trust, L.P. | | SHARES SOLD SHORT |
| 4662 | Chilton Investments | L.P. | | SHARES SOLD SHORT |
| 4665 | HUNTINGTON NATIONAL BANK FBO: | CHASKA #3 PL | | NO RECOGNIZED LOSSES |
| 4666 | HUNTINGTON NATIONAL BANK FBO: | PARKVIEW #3 | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 4668 | HUNTINGTON NATIONAL BANK FBO: | SERS/PENN CAP | | SHARES NOT PURCHASED |
| 4669 | HUNTINGTON NATIONAL BANK FBO: | RAD P/S-PROBST | | NO RECOGNIZED LOSSES |
| 4670 | HUNTINGTON NATIONAL BANK FBO: | RAD P/S-ZUCKER | | NO RECOGNIZED LOSSES |
| 4671 | HUNTINGTON NATIONAL BANK FBO: | HRS-PENN SCB | | NO RECOGNIZED LOSSES |
| 4672 | HUNTINGTON NATIONAL BANK FBO: | BMSA- DAYTON J | | NO RECOGNIZED LOSSES |
| 4674 | John Hancock Funds II - Small Company Growth Fund | | | NO RECOGNIZED LOSSES |
| 4675 | JHVITG - Small Cap Growth Trust | | | NO RECOGNIZED LOSSES |
| 4676 | John Hancock Mid Cap Equity Fund | | | NO RECOGNIZED LOSSES |
| 4677 | JHVIT- Mid Cap Stock Trust | | | NO RECOGNIZED LOSSES |
| 4680 | JHVIT-Mid Cap Stock Trust | | | NO RECOGNIZED LOSSES |
| 4682 | John Hancock Small Cap Equity Fund | | | NO RECOGNIZED LOSSES |
| 4683 | JHVITG - Small Company Growth Trust | | | NO RECOGNIZED LOSSES |
| 4685 | John Hancock Funds III Rainier Growth Fund | | | NO RECOGNIZED LOSSES |
| 4687 | Adage Capital Partners, L.P. | | | SHARES SOLD SHORT |
| 4688 | PETER H SHEN | | | NO RECOGNIZED LOSSES |
| 4689 | DAVID KEMPER | | | NO RECOGNIZED LOSSES |
| 4690 | STEPHEN L PORTER TTEE | PORTER TR | | NO RECOGNIZED LOSSES |
| 4691 | STANLEY KARP AND | SHARON KARP JTWROS | | NO RECOGNIZED LOSSES |
| 4692 | KENNETH KLEINBERG TTEE | BY KENNETH KLEINBERG ET AL | | NO RECOGNIZED LOSSES |
| 4693 | PETER H SHEN | | | NO RECOGNIZED LOSSES |
| 4694 | EDWARD B EASSA IRA | FBO EDWARD B EASSA | | NO RECOGNIZED LOSSES |
| 4695 | JOSEPH E HAYES AND | KELLY JO HANES JTWROS | | NO RECOGNIZED LOSSES |
| 4697 | MR RONALD W MISTROT | | | NO RECOGNIZED LOSSES |
| 4698 | RONALD W MISTROT TTEE | BY CAROLINE N MISTROT | | NO RECOGNIZED LOSSES |
| 4699 | RONALD W MISTROT TTEE | BY CAROLINE N. MISTROT | | NO RECOGNIZED LOSSES |
| 4700 | RONALD W MISTROT TTEE | BY CAROLINE N MISTROT | | NO RECOGNIZED LOSSES |
| 4702 | STEVEN J ZUCKERMAN | | | NO RECOGNIZED LOSSES |
| 4704 | KEVIN P HANLEY TTEE | BOBBIE F HANLEY TTEE | | NO RECOGNIZED LOSSES |
| 4705 | BRYCE R BURROWS IRA | FBO BRYCE R BURROWS | | NO RECOGNIZED LOSSES |
| 4706 | LOREN C MCCLANATHAN IRRA | FBO LOREN C MCCLANATHAN | | NO RECOGNIZED LOSSES |
| 4707 | SAM B KAPADIA AND | JOYCE L KAPADIA JTWROS | | NO RECOGNIZED LOSSES |
| 4709 | WILLIAM V WILKERSON AND | JULIE K WILKERSON JTWROS | | NO RECOGNIZED LOSSES |
| 4711 | LYLE R WENDLING MD | | | NO RECOGNIZED LOSSES |
| 4712 | FBO EILEEN M STACY | | MALAYSIA BLDG | NO RECOGNIZED LOSSES |
| 4713 | JASON A FALTER | | | NO RECOGNIZED LOSSES |
| 4714 | JAMES C TRIOLO TTEE | BY JAMES C TRIOLO | | NO RECOGNIZED LOSSES |
| 4716 | FRANK V TORRES IRRA | FBO FRANK V TORRES | | NO RECOGNIZED LOSSES |
| 4717 | BRAD DRENNON CRNA SEP | FBO DARREN B DRENNON | | NO RECOGNIZED LOSSES |
| 4718 | KENNETH W BAGGETT IRA | FBO KENNETH W BAGGETT | | NO RECOGNIZED LOSSES |
| 4719 | DR SUBHASH C BATRA AND | DR SWARAN L BATRA TIC | | NO RECOGNIZED LOSSES |
| 4720 | ROBERT A RASMUSSEN IRA | FBO ROBERT A RASMUSSEN | | NO RECOGNIZED LOSSES |
| 4721 | TEENA PETREE | | | NO RECOGNIZED LOSSES |
| 4722 | FRED E MCDONALD | PLEDGED TO ML LENDER | | NO RECOGNIZED LOSSES |
| 4723 | DR LYNNE AUERBACH | | | NO RECOGNIZED LOSSES |
| 4724 | DR LYNNE AUERBACH | | | NO RECOGNIZED LOSSES |
| 4725 | MELDA M BLINK | TOD BENEFICIARIES ON FILE | | NO RECOGNIZED LOSSES |
| 4726 | BRENDI DROSNES IRRA | FBO BRENDI DROSNES | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4727 | BARBARA B BAIRD IRA | FBO BARBARA B BAIRD | | NO RECOGNIZED LOSSES |
| 4728 | DANNY G HARVEY TTEE | MARY LYNN HARVEY TTEE | | NO RECOGNIZED LOSSES |
| 4729 | JAMES H NEWCOMB AND | KIMBERLY NEWCOMB TIC | | NO RECOGNIZED LOSSES |
| 4730 | JANBREK PARTNERS, LTD | | | NO RECOGNIZED LOSSES |
| 4732 | MICHAEL A BRUCCIANI IRA | FBO MICHAEL A BRUCCIANI | | NO RECOGNIZED LOSSES |
| 4736 | MR PETER SCHOTTEN AND | BERNICE SCHOTTEN JTWROS | | NO RECOGNIZED LOSSES |
| 4737 | M DICKINSON DCSD DECD IRRA | FBO THOMAS J DICKINSON | | NO RECOGNIZED LOSSES |
| 4738 | MIDDLETON DICKINSON LLC SEP | DICKINSON | | NO RECOGNIZED LOSSES |
| 4741 | S ROBERT CASPER | | | NO RECOGNIZED LOSSES |
| 4752 | VANAJA NANDAKUMAR IRRA | FBO VANAJA NANDAKUMAR | | NO RECOGNIZED LOSSES |
| 4753 | JOSEPH A WORTMAN RRA | FBO JOSEPH A WORTMAN | | SHARES NOT PURCHASED |
| 4760 | BRIAN J MEULEBROUCK IRA | FBO BRIAN J MEULEBROUCK | | NO RECOGNIZED LOSSES |