# EXHIBIT E

# PART 3

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 4763 | JAMES BUNKER IRRA | FBO JAMES BUNKER | | NO RECOGNIZED LOSSES |
| 4764 | JAMES BUNKER AND | JULIE BUNKER JTWROS | | NO RECOGNIZED LOSSES |
| 4765 | HENRY G OLTHOF JR TTEE | BY HENRY G OLTHOF JR | | NO RECOGNIZED LOSSES |
| 4766 | GEORGE PAPPAS IRRA | FBO GEORGE PAPPAS | | NO RECOGNIZED LOSSES |
| 4768 | RAVI C KHANNA IRA | FBO RAVI C KHANNA | | NO RECOGNIZED LOSSES |
| 4769 | DENNIS L MC NAMARA TTEE | REVA MCNAMARA TTEE | | NO RECOGNIZED LOSSES |
| 4770 | MR TERRY D MOORMAN IRA | FBO MR TERRY D MOORMAN | | NO RECOGNIZED LOSSES |
| 4771 | JOHN LOEKS | C/O SHOWSPAN | | NO RECOGNIZED LOSSES |
| 4772 | DAVID R PIERSON TTEE | DAVID R PIERSON TRUST | | NO RECOGNIZED LOSSES |
| 4774 | EDWARD BARRY STULBERG IRA | STULBERG | | NO RECOGNIZED LOSSES |
| 4775 | WILLIAM A LAROSA AND | KRISTA M LAROSA JTWROS | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4776 | LORRAINE COLONNA TTEE | BY LORRAINE COLONNA | | NO RECOGNIZED LOSSES |
| 4778 | SCOTT M KRANSON AND | PATRICIA E KRANSON JTWROS | | NO RECOGNIZED LOSSES |
| 4779 | PHYLLIS NEWHALL | | | NO RECOGNIZED LOSSES |
| 4780 | PHYLLIS H NEWHALL TTEE | BY PHYLLIS H NEWHALL | | NO RECOGNIZED LOSSES |
| 4781 | ROBERT R O'NEILL | | | NO RECOGNIZED LOSSES |
| 4782 | CAROLYN AZIZ TTEE | BY CAROLYN AZIZ | | NO RECOGNIZED LOSSES |
| 4783 | BENJAMIN D RUST C/F | BENJAMIN D RUST II UTMA/FL | | NO RECOGNIZED LOSSES |
| 4784 | FRANK J GUARINI | PLEDGED TO ML LENDER | | NO RECOGNIZED LOSSES |
| 4785 | WENDELL J BOSSEN AND | JEAN D BOSSEN JTWROS | | NO RECOGNIZED LOSSES |
| 4786 | SUSAN CARSON IRA | FBO SUSAN CARSON | | NO RECOGNIZED LOSSES |
| 4787 | WILLIAM CARSON IRA | FBO WILLIAM CARSON | | NO RECOGNIZED LOSSES |
| 4788 | WILLIAM CARSON IRA | FBO WILLIAM CARSON | | SHARES NOT PURCHASED |
| 4790 | H PHILIP COHN | | | SHARES NOT PURCHASED |
| 4791 | JESSE THOMAS III TTEE | BY JESSE THOMAS III | | NO RECOGNIZED LOSSES |
| 4792 | JOSEPH G TASHIE AND | KATHERINE TASHIE JTWROS | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4794 | STEVEN ALTMAN | 3370 NE 190TH STREET | | NO RECOGNIZED LOSSES |
| 4795 | MR DAVID L SANFORD | C/O JOCKEY CLUB TOWER 3 | | NO RECOGNIZED LOSSES |
| 4796 | RANDY M FREEDMAN C/F | UTMA/FL | | NO RECOGNIZED LOSSES |
| 4797 | CRASSWELLER INC | | | NO RECOGNIZED LOSSES |
| 4800 | BRUCE EINHORN | TOD BENEFICIARIES ON FILE | | NO RECOGNIZED LOSSES |
| 4801 | DAVID W TROAST IRRA | FBO DAVID W TROAST | | NO RECOGNIZED LOSSES |
| 4803 | JAMES D FOLEY AND | ANN CONROY JTWROS | | NO RECOGNIZED LOSSES |
| 4804 | C EARL LEDDEN IRA | FBO C EARL LEDDEN | | NO RECOGNIZED LOSSES |
| 4806 | BERTRAM B WARNER TTEE | BY BERTRAM B WARNER | | NO RECOGNIZED LOSSES |
| 4811 | SUSAN RANZMAN | | | NO RECOGNIZED LOSSES |
| 4816 | MR BRIAN M RUSHTON AND | JTWROS | | NO RECOGNIZED LOSSES |
| 4817 | CHRISTOPHER SIEGLER AND | LAURA SIEGLER JTWROS | | NO RECOGNIZED LOSSES |
| 4819 | STANLEY A LEFKOWITZ | | | NO RECOGNIZED LOSSES |
| 4820 | MICHAEL YOHAI IRA | FBO MICHAEL YOHAI | | NO RECOGNIZED LOSSES |
| 4821 | HELEN GOLDSTEIN | | | NO RECOGNIZED LOSSES |
| 4822 | JAMES E BANDLER AND | SANDRA BANDLER JTWROS | | NO RECOGNIZED LOSSES |
| 4824 | MR MICHAEL R WEINGART AND | JTWROS | | NO RECOGNIZED LOSSES |
| 4829 | THE ARESTY FOUNDATION | ROBERT ARESTY TTEE | | NO RECOGNIZED LOSSES |
| 4830 | SUBHASH S PATEL IRA | FBO SUBHASH S PATEL | | NO RECOGNIZED LOSSES |
| 4831 | SUBHASH PATEL AND | PRAGNA S PATEL JTWROS | | NO RECOGNIZED LOSSES |
| 4832 | MR ALLEN DEL VECCHIO | | | NO RECOGNIZED LOSSES |
| 4833 | FBO MICHAEL D PECAR | | | NO RECOGNIZED LOSSES |
| 4836 | RICHARD GAITI IRA | FBO RICHARD GAITI | | NO RECOGNIZED LOSSES |
| 4837 | E. JEAN MERVIS TTEE | U/A DTD 04/16/2000 | | NO RECOGNIZED LOSSES |
| 4838 | ADVANI ENGINEERING SEP | FBO VIKRAM ADVANI | | NO RECOGNIZED LOSSES |
| 4839 | HERBERT C HOFMANN | TOD BENEFICIARIES ON FILE | | NO RECOGNIZED LOSSES |
| 4840 | MR JASON A ADAMIC AND | MS LAURA K ADAMIC JTWROS | | NO RECOGNIZED LOSSES |
| 4841 | RANDY M FREEDMAN AND | DANITA A FREEDMAN JTWROS | | NO RECOGNIZED LOSSES |
| 4843 | EDWARD B EASSA TTEE | ROBERT D EASSA TTEE | | NO RECOGNIZED LOSSES |
| 4844 | EDWARD B EASSA TTEE | ROBERT D EASSA TTEE | | NO RECOGNIZED LOSSES |
| 4845 | ALFRED VINCENT BELANGER IRRA | BELANGER | | NO RECOGNIZED LOSSES |
| 4846 | MICHAEL DI FILIPPO | | | NO RECOGNIZED LOSSES |
| 4847 | MORRIS BRICKMAN IRA | FBO MORRIS BRICKMAN | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 4848 | DR ALDEN D FLETCHER IRRA | FBO DR ALDEN D FLETCHER | | NO RECOGNIZED LOSSES |
| 4850 | SANDRA S GRIFMAN IRA | FBO SANDRA S GRIFMAN | | NO RECOGNIZED LOSSES |
| 4851 | STEVEN R BUEHLER IRA | FBO STEVEN R BUEHLER | | NO RECOGNIZED LOSSES |
| 4852 | SANDRA S GRIFMAN IRA | FBO SANDRA S GRIFMAN | | NO RECOGNIZED LOSSES |
| 4853 | DICK F CHASE JR TTEE | BY CHASE TRUST | | NO RECOGNIZED LOSSES |
| 4854 | JOSEPH FIENBERG TTEE | BY JOSEPH FIENBERG ET AL | | NO RECOGNIZED LOSSES |
| 4855 | GREG FOSTER TTEE | THE FOSTER FAMILY TRUST | | NO RECOGNIZED LOSSES |
| 4857 | HUGO DANIEL DE CASTRO AND | ANDREA D ABEGER JTWROS | | NO RECOGNIZED LOSSES |
| 4859 | 8 JONES ST. ASSOC., LLP | LE PLAN DE DIEU | | NO RECOGNIZED LOSSES |
| 4861 | CARY KATZ TTEE | BY CARY KATZ | | SHARES SOLD SHORT |
| 4862 | H ROBERT KREMER AND | DONNA J KREMER JTWROS | | NO RECOGNIZED LOSSES |
| 4864 | CHARLES PETREE IRA | FBO CHARLES PETREE | | NO RECOGNIZED LOSSES |
| 4866 | THOMAS C SORENSON AND | BONNIE J SORENSON JTWROS | | NO RECOGNIZED LOSSES |
| 4867 | TIMOTHY MOTT TTEE | THE TIMOTHY MOTT TRUST | | NO RECOGNIZED LOSSES |
| 4868 | RICHARD L WILKERSON AND | JTWROS | | NO RECOGNIZED LOSSES |
| 4870 | BRIAN J NOONE AND | RITA C NOONE JTWROS | | NO RECOGNIZED LOSSES |
| 4871 | RICHARD WEISBERG | | | NO RECOGNIZED LOSSES |
| 4872 | RICHARD WEISBERG | | | NO RECOGNIZED LOSSES |
| 4873 | JANICE ZUCKERMAN | | | NO RECOGNIZED LOSSES |
| 4874 | MR RONALD W ROGERS | | | NO RECOGNIZED LOSSES |
| 4875 | THE SPOKANE CATHOLIC | RSCH | | NO RECOGNIZED LOSSES |
| 4876 | EARL J NOLAND TTEE | LYDIA E NOLAND | | NO RECOGNIZED LOSSES |
| 4877 | LYLE R WENDLING MD IRRA | FBO LYLE R WENDLING MD | | NO RECOGNIZED LOSSES |
| 4879 | HAROLD & ROBERTA FEIG, TTEE | PLAN | | NO RECOGNIZED LOSSES |
| 4882 | DAVID F CONNELLY TTEE | BY DAVID F CONNELLY | | NO RECOGNIZED LOSSES |
| 4883 | ROBERT E GERRIE | | | NO RECOGNIZED LOSSES |
| 4884 | MR CHARLES R. MURPHY II AND | JTWROS | | NO RECOGNIZED LOSSES |
| 4885 | TRISTAR MANAGING GENERAL | AGENCY, INC. | | NO RECOGNIZED LOSSES |
| 4886 | IRWIN B SCHWARTZ IRA | FBO IRWIN B SCHWARTZ | | NO RECOGNIZED LOSSES |
| 4887 | IRWIN B SCHWARTZ AND | JANICE S SCHWARTZ ATBE | | NO RECOGNIZED LOSSES |
| 4888 | LAKESHORE COMMERCIAL FIN CORP | 1600 W GREEN TREE RD | | NO RECOGNIZED LOSSES |
| 4889 | JAMES CRAIG GIES | | | NO RECOGNIZED LOSSES |
| 4890 | ELAINE FEESER TTEE | U/A DTD 06/05/1990 | | NO RECOGNIZED LOSSES |
| 4891 | DONALD J CARTER | 4757 FRANK LUKE DR # 900 | | NO RECOGNIZED LOSSES |
| 4892 | BRAD BAILEY HALL MD IRRA | FBO BRAD BAILEY HALL MD | | NO RECOGNIZED LOSSES |
| 4893 | SCOTT ANKROM IRA | FBO SCOTT ANKROM | | NO RECOGNIZED LOSSES |
| 4894 | PROFIT SHARING | FBO GREG HUNTER | | NO RECOGNIZED LOSSES |
| 4895 | GEOFFREY J COLVIN AND | JTWROS | | NO RECOGNIZED LOSSES |
| 4896 | ROBERT DARIN LISTER AND | ALISON BETH LISTER ATBE | | NO RECOGNIZED LOSSES |
| 4897 | ROBERT W JOHNSON | | | NO RECOGNIZED LOSSES |
| 4898 | STANLEY R JURUS JR | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 4900 | KUCHI S. MURTHY SEP | FBO DR KUCHI S MURTHY | | NO RECOGNIZED LOSSES |
| 4901 | WILLIAM H ZUFALL II AND | PATRICIA A ZUFALL JTWROS | | NO RECOGNIZED LOSSES |
| 4906 | REKHA PRASAD IRA | FBO REKHA PRASAD | | NO RECOGNIZED LOSSES |
| 4907 | BERNARD L BENSON SR TTEE | BY BERNARD L BENSON SR | | NO RECOGNIZED LOSSES |
| 4908 | MLPF& S CUST FPO | E. JEAN MERVIS IRRA | | NO RECOGNIZED LOSSES |
| 4913 | JOSHUA DAITCH | MARVIN DAITCH | | NO RECOGNIZED LOSSES |
| 4921 | J MANOCO, INC | JOHN C MANGANO | | NO RECOGNIZED LOSSES |
| 4925 | ROBERT F TANNER IRRA | FBO ROBERT F TANNER | | NO RECOGNIZED LOSSES |
| 4928 | GARY L JOHNSON IRA | FBO GARY L JOHNSON | | NO RECOGNIZED LOSSES |
| 4929 | FBO J THOMAS CONNOLLY | NWQ SMCV CONSULTS | | NO RECOGNIZED LOSSES |
| 4930 | JAMES E JOWERS JR | | | NO RECOGNIZED LOSSES |
| 4931 | J THOMAS CONNOLLY AND | GAY B CONNOLLY JTWROS | | NO RECOGNIZED LOSSES |
| 4932 | FRANK CANNELLA JR TTEE | BY CANNELLA TRUST | | SHARES NOT PURCHASED |
| 4933 | CINCINNATI PLAYHOUSE IN THE | PARK | | NO RECOGNIZED LOSSES |
| 4934 | MR ANDREW L BERMAN | | | NO RECOGNIZED LOSSES |
| 4935 | MR EDWARD L FOX | | | NO RECOGNIZED LOSSES |
| 4936 | CHARLES A LIEPPE AND | PATRICIA H LIEPPE JTWROS | | NO RECOGNIZED LOSSES |
| 4937 | DR CHARLES F ALLNUTT DCSD | TOD BENEFICIARIES ON FILE | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 4938 | DOUG PRICE | | | NO RECOGNIZED LOSSES |
| 4939 | MRS MARCIA BURKE | | | NO RECOGNIZED LOSSES |
| 4940 | WILLIAM A KISSEL TTEE | BY WILLIAM A KISSEL | | NO RECOGNIZED LOSSES |
| 4941 | TIMOTHY J HOLT AND | MARY LOUISE HOLT JTWROS | | NO RECOGNIZED LOSSES |
| 4942 | JOHN N LILLY | | | NO RECOGNIZED LOSSES |
| 4943 | JOHN J KEIM TTEE | JOHN J KEIM TRUST | | NO RECOGNIZED LOSSES |
| 4944 | CATHERINE OCHTERSKI TTEE | OCHTERSKI FAMILY TRUST | | NO RECOGNIZED LOSSES |
| 4945 | ANDREW L BERMAN | CYNTHIA A BERMAN | | NO RECOGNIZED LOSSES |
| 4946 | MR WILLIAM A KISSEL TTEE | WILLIAM A. KISSEL TRUST | | NO RECOGNIZED LOSSES |
| 4947 | MR EDWARD L FOX IRA | MR EDWARD L FOX IRA | | NO RECOGNIZED LOSSES |
| 4948 | JOHN J KEIM IRRA | FBO JOHN J KEIM | | NO RECOGNIZED LOSSES |
| 4949 | RICHARD A FELDON IRA | FBO RICHARD A FELDON | | NO RECOGNIZED LOSSES |
| 4950 | NESTOR A AQUINO IRRA | FBO NESTOR A AQUINO | | NO RECOGNIZED LOSSES |
| 4951 | MR CHARLES A LIEPPE IRA | MR CHARLES A LIEPPE IRA | | NO RECOGNIZED LOSSES |
| 4952 | RICHARD A FELDON IRA | RICHARD A FELDON IRA | | NO RECOGNIZED LOSSES |
| 4953 | MR NESTOR A AQUINO IRRA | FBO MR NESTOR A AQUINO | | NO RECOGNIZED LOSSES |
| 4954 | WILLIAM C KNODEL IRRA | FBO WILLIAM C KNODEL | | NO RECOGNIZED LOSSES |
| 4955 | MR CLINT W FOURAKER IRRA | MR CLINT W FOURAKER IRRA | | NO RECOGNIZED LOSSES |
| 4956 | WILLIAM C KNODEL IRRA | FBO WILLIAM C KNODEL | | NO RECOGNIZED LOSSES |
| 4957 | MR JOHN N LILLY | | | NO RECOGNIZED LOSSES |
| 4958 | MRS MARCIA BURKE IRA | FBO MRS MARCIA BURKE | | NO RECOGNIZED LOSSES |
| 4959 | MICHAEL GOODELL TTEE | BY MICHAEL GOODELL | | NO RECOGNIZED LOSSES |
| 4960 | JAMES KRIEGER AND | JOYCE KRIEGER JTWROS | | NO RECOGNIZED LOSSES |
| 4961 | RICHARD L CHERNUS AND | BARBARA J CHERNUS JTWROS | | NO RECOGNIZED LOSSES |
| 4962 | P.H.S. CAPITAL, LTD. | (ATLANTIC CAP MGMT) | | NO RECOGNIZED LOSSES |
| 4963 | PATRICIA LOVE STEPHENS TTEE | BY WALTER H STEPHENS | | NO RECOGNIZED LOSSES |
| 4964 | MR ROBERT CHITEL IRRA | FBO MR ROBERT CHITEL | | NO RECOGNIZED LOSSES |
| 4965 | MARCIA L MOORE | UNIT 228 | | NO RECOGNIZED LOSSES |
| 4966 | WILLIAM H KIRVAN JR | | | NO RECOGNIZED LOSSES |
| 4967 | MICHAEL H KIRVAN AND | KATHERINE L KIRVAN JTWROS | | NO RECOGNIZED LOSSES |
| 4968 | ALEXANDER P THORPE III | PLEDGED TO ML LENDER | | NO RECOGNIZED LOSSES |
| 4969 | KATHLEEN H WATERS AND | JTWROS | | NO RECOGNIZED LOSSES |
| 4970 | MASAYO HORI IRA | FBO MASAYO HORI | | NO RECOGNIZED LOSSES |
| 4971 | PATRICIA M NELSON | | | NO RECOGNIZED LOSSES |
| 4973 | NORA WEINREICH IRA | FBO NORA WEINREICH | | NO RECOGNIZED LOSSES |
| 4974 | ELLEN JOY WEISS | | | NO RECOGNIZED LOSSES |
| 4975 | MR ERWIN J SCHUMMER AND | JTWROS | | NO RECOGNIZED LOSSES |
| 4976 | FBO WARREN G TUCKER | ROPER HOSPITAL | | NO RECOGNIZED LOSSES |
| 4977 | RONALD MARCHAND | | | NO RECOGNIZED LOSSES |
| 4978 | EDWARD C WALLER TTEE | BY EDWARD C WALLER | | NO RECOGNIZED LOSSES |
| 4979 | AMIT PANCHAL IRA | FBO AMIT PANCHAL | | NO RECOGNIZED LOSSES |
| 4982 | RAYMOND P PINETTE DCSD | | | NO RECOGNIZED LOSSES |
| 4985 | ROBERT C JODICE | | | NO RECOGNIZED LOSSES |
| 4987 | PAUL D MURRAY JR IRRA | FBO PAUL D MURRAY JR | | NO RECOGNIZED LOSSES |
| 4991 | ANTHONY P PICADIO | C/O PICADIO, MCCALL & KANE | | NO RECOGNIZED LOSSES |
| 4992 | TABLOID SHIPPERS INC P.S. PLAN | JOHN C. MILLER | | NO RECOGNIZED LOSSES |
| 4993 | STUART R SCHOENFELD | | | NO RECOGNIZED LOSSES |
| 4994 | BRIAN M RUSHTON TTEE | BY BRIAN M RUSHTONDR | | NO RECOGNIZED LOSSES |
| 4995 | KINGS COUNTY WATERPROOFING COR | | | NO RECOGNIZED LOSSES |
| 4996 | DAVID KESSELMAN | | 70-50 AUSTIN STREET | NO RECOGNIZED LOSSES |
| 4997 | DAVID KESSELMAN SEP | FBO DAVID KESSELMAN | | NO RECOGNIZED LOSSES |
| 4998 | STANLEY A LEFKOWITZ IRRA | FBO STANLEY A LEFKOWITZ | | NO RECOGNIZED LOSSES |
| 4999 | ERNEST G WEBER AND | KATHLEEN D WEBER JTWROS | | SHARES NOT PURCHASED |
| 5001 | MICHAEL WEINGART IRRA | FBO MICHAEL WEINGART | | NO RECOGNIZED LOSSES |
| 5002 | JOSEPH KASELL IRA | FBO JOSEPH KASELL | | NO RECOGNIZED LOSSES |
| 5003 | ROBERT A. FALISE IRRA | FBO ROBERT A. FALISE | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5004 | MRS JANE KUREEN | | | NO RECOGNIZED LOSSES |
| 5005 | ROBERT J ARESTY | | | NO RECOGNIZED LOSSES |
| 5007 | MICHAEL FRINQUELLI AND | MARY L FRINQUELLI JTWROS | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 5008 | FIDELITY GROUP OF FUNDS | VIP III MID CAP PORTFOLIO | | NO RECOGNIZED LOSSES |
| 5011 | FIDELITY GROUP OF FUNDS | FUND | | NO RECOGNIZED LOSSES |
| 5012 | FIDELITY GROUP OF FUNDS | COMPOSITE | | NO RECOGNIZED LOSSES |
| 5013 | FIDELITY GROUP OF FUNDS | FA MID CAP II FD | | NO RECOGNIZED LOSSES |
| 5014 | FIDELITY GROUP OF FUNDS | JRNL COMM FRIESS SM CAP | | NO RECOGNIZED LOSSES |
| 5018 | US BANK FBO: | PALOMA SECURITIES LP | | NO RECOGNIZED LOSSES |
| 5019 | US BANK FBO: | DOM SR-CHAR/HOOVER | | NO RECOGNIZED LOSSES |
| 5020 | US BANK FBO: | MGMT | | NO RECOGNIZED LOSSES |
| 5021 | US BANK FBO: | USHC PHYSICIANS INC. CLSD | | NO RECOGNIZED LOSSES |
| 5022 | US BANK FBO: | MANAGEMENT | | NO RECOGNIZED LOSSES |
| 5023 | US BANK FBO: | CAPTIAL LLC | | NO RECOGNIZED LOSSES |
| 5024 | US BANK FBO: | MONETTA FUND, INC | | NO RECOGNIZED LOSSES |
| 5025 | US BANK FBO: | NICHOLAS LIMITED EDITION | | NO RECOGNIZED LOSSES |
| 5027 | US BANK FBO: | FUND | | NO RECOGNIZED LOSSES |
| 5028 | US BANK FBO: | SM CAP | | NO RECOGNIZED LOSSES |
| 5029 | US BANK FBO: | SM CAP D | | NO RECOGNIZED LOSSES |
| 5030 | US BANK FBO: | PINE CAPITAL | | NO RECOGNIZED LOSSES |
| 5031 | US BANK FBO: | GROWTH FD | | NO RECOGNIZED LOSSES |
| 5032 | US BANK FBO: | GRAND PRIX FUND | | NO RECOGNIZED LOSSES |
| 5033 | US BANK FBO: | REYNOLDS FUND | | NO RECOGNIZED LOSSES |
| 5034 | US BANK FBO: | PIER PLDGD | | NO RECOGNIZED LOSSES |
| 5035 | US BANK FBO: | IRONBRIDGE | | NO RECOGNIZED LOSSES |
| 5036 | US BANK FBO: | CAPITAL MGMT | | NO RECOGNIZED LOSSES |
| 5037 | US BANK FBO: | REM UN | | NO RECOGNIZED LOSSES |
| 5038 | US BANK FBO: | INC TR | | NO RECOGNIZED LOSSES |
| 5039 | US BANK FBO: | SMALL CAP | | NO RECOGNIZED LOSSES |
| 5040 | US BANK FBO: | IRR TR CUST | | NO RECOGNIZED LOSSES |
| 5041 | US BANK FBO: | SMALL CAP | | NO RECOGNIZED LOSSES |
| 5042 | US BANK FBO: | ADAMS COUNTY CORDILLERA | | NO RECOGNIZED LOSSES |
| 5043 | US BANK FBO: | AM INC | | NO RECOGNIZED LOSSES |
| 5044 | US BANK FBO: | SUE D.^COOLEY IRA | | NO RECOGNIZED LOSSES |
| 5045 | US BANK FBO: | TRUST/ICM | | NO RECOGNIZED LOSSES |
| 5046 | US BANK FBO: | TRUST/ICM | | NO RECOGNIZED LOSSES |
| 5047 | US BANK FBO: | TRUST/ICM | | NO RECOGNIZED LOSSES |
| 5048 | US BANK FBO: | TRUST/ICM | | NO RECOGNIZED LOSSES |
| 5050 | US BANK FBO: | ^MACKENZIE BAY PROPERTIES | | NO RECOGNIZED LOSSES |
| 5051 | US BANK FBO: | CUSTODY | | NO RECOGNIZED LOSSES |
| 5055 | US BANK FBO: | DISNEY/COLUMBIA | | NO RECOGNIZED LOSSES |
| 5056 | US BANK FBO: | SCI PRE ROX CAP | | NO RECOGNIZED LOSSES |
| 5057 | US BANK FBO: | SCI MER ROX CAP | | NO RECOGNIZED LOSSES |
| 5058 | US BANK FBO: | PENN¬KATHLEEN BRADY | | NO RECOGNIZED LOSSES |
| 5059 | US BANK FBO: | PENN¬KATHLEEN BRADY | | DUPLICATE CLAIM FILED |
| 5061 | US BANK FBO: | PENN SMALL CAP | | DUPLICATE CLAIM FILED |
| 5062 | US BANK FBO: | SMALL CAP | | NO RECOGNIZED LOSSES |
| 5063 | US BANK FBO: | SMALL CAP | | DUPLICATE CLAIM FILED |
| 5065 | US BANK FBO: | PENN MICRO* | | DUPLICATE CLAIM FILED |
| 5066 | US BANK FBO: | PENN MICRO* | | DUPLICATE CLAIM FILED |
| 5067 | US BANK FBO: | UN.CT./ICM #1 | | NO RECOGNIZED LOSSES |
| 5068 | US BANK FBO: | Univ. of Conneticut | | NO RECOGNIZED LOSSES |
| 5069 | US BANK FBO: | VA MUSEUM-ACM | | NO RECOGNIZED LOSSES |
| 5070 | US BANK FBO: | BAL CLSD | | NO RECOGNIZED LOSSES |
| 5071 | US BANK FBO: | ST JOHNS COMM P | | NO RECOGNIZED LOSSES |
| 5072 | US BANK FBO: | ^GANTZ MARITAL TRUST - SCB | | NO RECOGNIZED LOSSES |
| 5073 | US BANK FBO: | FBO SARIN | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5075 | US BANK FBO: | CARE FNDN 457(F) / FBO LA | | NO RECOGNIZED LOSSES |
| 5076 | US BANK FBO: | ANNUITY TR CUST | | NO RECOGNIZED LOSSES |
| 5077 | US BANK FBO: | CAPITAL LLC | | NO RECOGNIZED LOSSES |
| 5078 | US BANK FBO: | GROWTH/MCKINLEY | | NO RECOGNIZED LOSSES |
| 5079 | US BANK FBO: | GROWTH/MARTINGALE | | SHARES NOT PURCHASED |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 5080 | US BANK FBO: | RAYMOND L.^BUSE, JR. AGY | | SHARES NOT PURCHASED |
| 5081 | US BANK FBO: | CAPITAL | | NO RECOGNIZED LOSSES |
| 5084 | US BANK FBO: | Frankford Hosp/Ironbridge | | NO RECOGNIZED LOSSES |
| 5085 | US BANK FBO: | NEVIS FUND | | NO RECOGNIZED LOSSES |
| 5086 | US BANK FBO: | FD/AJO | | NO RECOGNIZED LOSSES |
| 5087 | US BANK FBO: | GROWTH | | NO RECOGNIZED LOSSES |
| 5088 | US BANK FBO: | PBHP II LP | | NO RECOGNIZED LOSSES |
| 5089 | US BANK FBO: | THE GOLDEN LEAF, INC/R HALL | | NO RECOGNIZED LOSSES |
| 5090 | US BANK FBO: | LOUIS SEIDEN TR U/A | | NO RECOGNIZED LOSSES |
| 5091 | US BANK FBO: | FUND/COMPASS | | NO RECOGNIZED LOSSES |
| 5092 | US BANK FBO: | BIRMIWAL OASIS FUND | | NO RECOGNIZED LOSSES |
| 5093 | US BANK FBO: | BUFFALO MICRO CAP FUND | | NO RECOGNIZED LOSSES |
| 5094 | US BANK FBO: | FDN/IRONBRIDGE/PLG | | NO RECOGNIZED LOSSES |
| 5095 | US BANK FBO: | THE^MERGER FUND VL | | DUPLICATE CLAIM FILED |
| 5096 | US BANK FBO: | FOR JP | | SHARES NOT PURCHASED |
| 5097 | US BANK FBO: | CUSTODIAL | | SHARES NOT PURCHASED |
| 5098 | US BANK FBO: | SMALL CAP FUND | | NO RECOGNIZED LOSSES |
| 5099 | US BANK FBO: | ^PROBST | | NO RECOGNIZED LOSSES |
| 5100 | US BANK FBO: | E. GWENDOLYN^RULE | | NO RECOGNIZED LOSSES |
| 5101 | US BANK FBO: | FUND | | NO RECOGNIZED LOSSES |
| 5102 | US BANK FBO: | LEISURE FD | | NO RECOGNIZED LOSSES |
| 5103 | US BANK FBO: | BULL MOOSE GROWTH FUND | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5104 | US BANK FBO: | GROWTH FUND | | NO RECOGNIZED LOSSES |
| 5105 | US BANK FBO: | FUND | | NO RECOGNIZED LOSSES |
| 5106 | US BANK FBO: | FUND | | NO RECOGNIZED LOSSES |
| 5107 | US BANK FBO: | JOYCE F.¼BARISH | | NO RECOGNIZED LOSSES |
| 5108 | US BANK FBO: | NNP B - IRONBRIDGE | | NO RECOGNIZED LOSSES |
| 5109 | US BANK FBO: | THE SAVINGS BANK | | SHARES NOT PURCHASED |
| 5110 | US BANK FBO: | CARE SERVICES | | NO RECOGNIZED LOSSES |
| 5111 | US BANK FBO: | FUNDED DEP | | NO RECOGNIZED LOSSES |
| 5112 | US BANK FBO: | FOUNDATION | | NO RECOGNIZED LOSSES |
| 5113 | US BANK FBO: | COMMON STOCK | | SHARES NOT PURCHASED |
| 5114 | US BANK FBO: | Gerald & Erica Batt | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5115 | US BANK FBO: | Kirschner Bros Co P/S | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5116 | US BANK FBO: | Pen Tr | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5117 | US BANK FBO: | Michael Novick | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5118 | US BANK FBO: | Stephen G & Shirley K Paull | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5119 | US BANK FBO: | David B. Rosenberg MD | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5120 | US BANK FBO: | Linda C. Rosenberg | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5121 | US BANK FBO: | JAMES J. SEELEY RET. PL | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5122 | US BANK FBO: | Charles R. Greeberg | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5123 | US BANK FBO: | Theodore N. Greenberg | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5124 | US BANK FBO: | Schwed | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5125 | US BANK FBO: | MALLAMUD | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5126 | US BANK FBO: | Schwed | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5127 | US BANK FBO: | Roll(Deceased) | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5128 | US BANK FBO: | Charles M. Smith | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5129 | US BANK FBO: | Stephen G. Paull Sep IRA | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5130 | US BANK FBO: | Helen Witzig IRA R/O | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5131 | US BANK FBO: | Dr. John Katona C/F Jill UGMA/NJ | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5132 | US BANK FBO: | UGMA/NJ | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5134 | US BANK FBO: | EILEEN O MILLER | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5135 | US BANK FBO: | Joanne Bouvier IRA | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5136 | US BANK FBO: | Pledged) | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5137 | US BANK FBO: | MICHAEL R COLE IRA | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5138 | US BANK FBO: | Dennis Gunn - Roth IRA | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5139 | US BANK FBO: | EQUITY PTF | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5140 | US BANK FBO: | M. Candiello C/F Katherine Gold | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5141 | US BANK FBO: | MKKLEINLEIN | | PURCHASED OUTSIDE OF CLASS PERIOD |

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 5142 | US BANK FBO: | MICHAEL LA VECCHIA IRA RO | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5143 | US BANK FBO: | CA HELEN E^LA VECCHIA IRA | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5144 | US BANK FBO: | LOIS A DUDLEY | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5145 | US BANK FBO: | ROBERT L SIMON IRA | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5146 | US BANK FBO: | UTMA/NY | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5147 | US BANK FBO: | EXCHANGE TRADED FU | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5148 | US BANK FBO: | CRPT | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5149 | US BANK FBO: | DUDLEYDUDLEY | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5150 | US BANK FBO: | CA JAMES J SEELEY SEP IRA | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5151 | US BANK FBO: | STEPHEN P STONE IRA RO | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5152 | US BANK FBO: | THEORDORE | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5153 | US BANK FBO: | R/O | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5154 | US BANK FBO: | ROBERT L SIMON | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5155 | US BANK FBO: | RESIDUARY TRUS | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5156 | US BANK FBO: | TRUST | | SHARES NOT PURCHASED |
| 5157 | US BANK FBO: | JAMES J. SEELEY IRA | | SHARES NOT PURCHASED |
| 5158 | US BANK FBO: | A. JOSHUA MALLAMUD | | SHARES NOT PURCHASED |
| 5159 | US BANK FBO: | DAVID MALLAMUD | | SHARES NOT PURCHASED |
| 5160 | US BANK FBO: | ALEXIS M SEELEY IRA | | SHARES NOT PURCHASED |
| 5161 | US BANK FBO: | PROFIT | | SHARES NOT PURCHASED |
| 5162 | Insulators Local No. 23 Pension Fund | | | NO RECOGNIZED LOSSES |
| 5163 | Luzerne County Retirement System | | | NO RECOGNIZED LOSSES |
| 5164 | AGF AggresiveTM US Growth Fund | | | NO RECOGNIZED LOSSES |
| 5165 | AGF AggressiveTM Global Stock Fund | | | NO RECOGNIZED LOSSES |
| 5166 | AGF Canadian Small Cap Fund | | | NO RECOGNIZED LOSSES |
| 5167 | CAPITAL VENTURES INTERNATIONAL | 9606001 | | NO RECOGNIZED LOSSES |
| 5168 | SIG-SS CBOE JOINT ACCOUNT | 47906300 | | NO RECOGNIZED LOSSES |
| 5169 | SIG-SS CBOE JOINT ACCOUNT | 47903300 | | NO RECOGNIZED LOSSES |
| 5170 | SUSQUEHANNA SECURITIES | 47682300 | | NO RECOGNIZED LOSSES |
| 5171 | SUSQUEHANNA SECURITIES | 47660300 | | NO RECOGNIZED LOSSES |
| 5172 | SUSQUEHANNA SECURITIES | 47665300 | | NO RECOGNIZED LOSSES |
| 5173 | Susquehanna Financial Group, LLLP | 46001315 | | NO RECOGNIZED LOSSES |
| 5174 | Susquehanna Financial Group, LLLP | 46054315 | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5175 | Susquehanna Financial Group, LLLP | 46076315 | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5176 | Susquehanna Capital Group | 48381315 | | SHARES SOLD SHORT |
| 5177 | Susquehanna Capital Group | 48316315 | | NO RECOGNIZED LOSSES |
| 5178 | Susquehanna Capital Group | 48393315 | | NO RECOGNIZED LOSSES |
| 5179 | Susquehanna Capital Group | 48365395 | | NO RECOGNIZED LOSSES |
| 5180 | Susquehanna Capital Group | 48395315 | | SHARES SOLD SHORT |
| 5181 | Susquehanna Capital Group | 45996348 | | NO RECOGNIZED LOSSES |
| 5182 | Susquehanna Capital Group | 45996321 | | NO RECOGNIZED LOSSES |
| 5183 | Susquehanna Capital Group | 45920315 | | NO RECOGNIZED LOSSES |
| 5184 | Susquehanna Capital Group | 45923315 | | SHARES SOLD SHORT |
| 5185 | Susquehanna Capital Group | 45995318 | | NO RECOGNIZED LOSSES |
| 5186 | Susquehanna Capital Group | 45995319 | | NO RECOGNIZED LOSSES |
| 5187 | Susquehanna Capital Group | 45928315 | | SHARES SOLD SHORT |
| 5188 | Susquehanna Capital Group | 45995363 | | NO RECOGNIZED LOSSES |
| 5189 | Susquehanna Capital Group | 45917316 | | NO RECOGNIZED LOSSES |
| 5190 | Susquehanna Capital Group | 45995388 | | NO RECOGNIZED LOSSES |
| 5191 | Susquehanna Capital Group | 45995395 | | NO RECOGNIZED LOSSES |
| 5192 | Susquehanna Capital Group | 45996375 | | SHARES SOLD SHORT |
| 5193 | Susquehanna Capital Group | 45996386 | | NO RECOGNIZED LOSSES |
| 5194 | Susquehanna Capital Group | 45996398 | | NO RECOGNIZED LOSSES |
| 5196 | Susquehanna Capital Group | 45935315 | | NO RECOGNIZED LOSSES |
| 5197 | Susquehanna Capital Group | 45998340 | | NO RECOGNIZED LOSSES |
| 5198 | Susquehanna Capital Group | 45998342 | | NO RECOGNIZED LOSSES |
| 5199 | Susquehanna Capital Group | 48386338 | | NO RECOGNIZED LOSSES |
| 5200 | Susquehanna Capital Group | 48366353 | | NO RECOGNIZED LOSSES |
| 5201 | Susquehanna Capital Group | 42959315 | | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 5202 | Susquehanna Capital Group | 42955315 | | NO RECOGNIZED LOSSES |
| 5203 | Susquehanna Capital Group | 42989315 | | SHARES SOLD SHORT |
| 5204 | Susquehanna Capital Group | 48357345 | | NO RECOGNIZED LOSSES |
| 5205 | Susquehanna Capital Group | 48357398 | | NO RECOGNIZED LOSSES |
| 5206 | Susquehanna Capital Group | 42961325 | | NO RECOGNIZED LOSSES |
| 5207 | Susquehanna Capital Group | 42961332 | | NO RECOGNIZED LOSSES |
| 5208 | Susquehanna Capital Group | 67322315 | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5209 | Susquehanna Capital Group | 67372315 | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5210 | Susquehanna Investment Group | 47736315 | | SHARES SOLD SHORT |
| 5211 | Susquehanna Investment Group | 47520315 | | NO RECOGNIZED LOSSES |
| 5212 | Susquehanna Investment Group | 47505315 | | SHARES SOLD SHORT |
| 5213 | Susquehanna Investment Group | 47567303 | | NO RECOGNIZED LOSSES |
| 5214 | Susquehanna Investment Group | 47761315 | | NO RECOGNIZED LOSSES |
| 5215 | Susquehanna Investment Group | 47766315 | | NO RECOGNIZED LOSSES |
| 5216 | Susquehanna Investment Group | 47769316 | | NO RECOGNIZED LOSSES |
| 5217 | Susquehanna Investment Group | 47777315 | | SHARES SOLD SHORT |
| 5218 | Susquehanna Investment Group | 42877315 | | NO RECOGNIZED LOSSES |
| 5219 | UMB BANK NA | MFH - Roxbury Capital PRI USD | | NO RECOGNIZED LOSSES |
| 5220 | PNC BANK FBO: | TRUS SCGR | | NO RECOGNIZED LOSSES |
| 5221 | PNC BANK FBO: | SCGR | | NO RECOGNIZED LOSSES |
| 5223 | PNC BANK FBO: | IRONBRIDGE | | NO RECOGNIZED LOSSES |
| 5224 | PNC BANK FBO: | COL PTR | | NO RECOGNIZED LOSSES |
| 5225 | PNC BANK FBO: | FPB PS 248 - ZACKS | | NO RECOGNIZED LOSSES |
| 5226 | PNC BANK FBO: | ACCOUNT | | NO RECOGNIZED LOSSES |
| 5227 | PNC BANK FBO: | P&PNPF-COLUMBIA SMALL CAP | | NO RECOGNIZED LOSSES |
| 5228 | PNC BANK FBO: | INVESTMENTS | | NO RECOGNIZED LOSSES |
| 5229 | PNC BANK FBO: | SCGR | | NO RECOGNIZED LOSSES |
| 5231 | PNC BANK FBO: | SCGR | | NO RECOGNIZED LOSSES |
| 5232 | PNC BANK FBO: | IM SCGR | | NO RECOGNIZED LOSSES |
| 5233 | PNC BANK FBO: | SCGR | | NO RECOGNIZED LOSSES |
| 5234 | PNC BANK FBO: | LLOYD I MILLER A 4 IRREV | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5237 | PNC BANK FBO: | TCW | | DUPLICATE CLAIM FILED |
| 5238 | PNC BANK FBO: | COMMUNITY - CU | | NO RECOGNIZED LOSSES |
| 5239 | PNC BANK FBO: | MGMT 43044 | | NO RECOGNIZED LOSSES |
| 5240 | PNC BANK FBO: | (GZ& | | NO RECOGNIZED LOSSES |
| 5241 | PNC BANK FBO: | BASIL | | NO RECOGNIZED LOSSES |
| 5242 | PNC BANK FBO: | CUST | | NO RECOGNIZED LOSSES |
| 5243 | PNC BANK FBO: | DELAWARE VAL | | NO RECOGNIZED LOSSES |
| 5244 | PNC BANK FBO: | SELIGMAN | | NO RECOGNIZED LOSSES |
| 5245 | PNC BANK FBO: | CUST | | NO RECOGNIZED LOSSES |
| 5246 | PNC BANK FBO: | HANCOCK | | NO RECOGNIZED LOSSES |
| 5247 | KNOXVILLE GASTRO FBO JEFF BROWN | | | NO RECOGNIZED LOSSES |
| 5248 | LAUGHLIN MEM HOSP SM CP CR PENN | | | NO RECOGNIZED LOSSES |
| 5249 | ARCH SEATTLE GENL ICM | | | NO RECOGNIZED LOSSES |
| 5250 | HI ELEC ANN ICM | | | NO RECOGNIZED LOSSES |
| 5251 | ENGLEWOOD HOSP MED RET-ATLANTIC | | | NO RECOGNIZED LOSSES |
| 5252 | DIAMOND PAPER BOX CO INC PS-J&W | | | NO RECOGNIZED LOSSES |
| 5253 | DETROIT MOTION PIC OPS RET PL-ATL | | | NO RECOGNIZED LOSSES |
| 5254 | WYOMING MEDICAL CENTER PP - ATLANTIC | | | NO RECOGNIZED LOSSES |
| 5255 | ST VINCENT HEALTH SYS DB PP-ATLANTIC | | | NO RECOGNIZED LOSSES |
| 5256 | SUSQUEHANNA COUNTY EES' RET PL-ATLAN | | | NO RECOGNIZED LOSSES |
| 5257 | UNAXIS USA HOLDING, INC. PP-ATLANTIC | | | NO RECOGNIZED LOSSES |
| 5258 | GKN AUTOMOTIVE INC PP-ATLANTIC | | | NO RECOGNIZED LOSSES |
| 5259 | IRON WORKERS LCL 808 PENSION-PENN CA | | | NO RECOGNIZED LOSSES |
| 5260 | G.I.A. PENSION PLAN - PENN CAPITAL | | | NO RECOGNIZED LOSSES |
| 5261 | MORTGAGE BANKERS ASSN PEN PL-ROXBURY | | | NO RECOGNIZED LOSSES |
| 5262 | NORTHEAST HEALTH EMPLOYER-FRIESS | | | NO RECOGNIZED LOSSES |
| 5263 | QUINNIPIAC UNIVERSITY-ROXBURY | | | SHARES NOT PURCHASED |
| 5264 | WILLIAM H. & ELAINE R. GIESE IA PLED | | | NO RECOGNIZED LOSSES |

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 5265 | GEORGE C MCFARLAND, JR IRA-DIRECTED | | | NO RECOGNIZED LOSSES |
| 5266 | JAMES H BROMLEY, I.A. | | | NO RECOGNIZED LOSSES |
| 5267 | PENNSYLVANIA TRUST COMPANY | | | NO RECOGNIZED LOSSES |
| 5268 | V AUTO - RICE - SHAKER | | | NO RECOGNIZED LOSSES |
| 5269 | V AUTO - HARMAN - SHAKER | | | NO RECOGNIZED LOSSES |
| 5280 | S. FL. CARPS PENSION FD (COL) | | | NO RECOGNIZED LOSSES |
| 5281 | NECA EMP PENS PL-COLOMBIA SC FUND | | | NO RECOGNIZED LOSSES |
| 5282 | BAILEY RYAN FORMAN UTMA | | | SHARES NOT PURCHASED |
| 5283 | JEREMY MICHAEL FORMAN UTMA | | | SHARES NOT PURCHASED |
| 5284 | FRANCISCO L/B.CECILIA S/RAMON R.PAZ | | | NO RECOGNIZED LOSSES |
| 5285 | V AUTO - RICE - SHAKER | | | NO RECOGNIZED LOSSES |
| 5286 | ^V AUTO - HARMAN - SHAKER | | | NO RECOGNIZED LOSSES |
| 5287 | ^UNIV @ BFLO FDN/TCW | | | NO RECOGNIZED LOSSES |
| 5288 | S. FL. ^CARPS PENSION FD (COL) | | | DUPLICATE CLAIM FILED |
| 5289 | WSU FOUNDATION - WESTWOOD | | | SHARES NOT PURCHASED |
| 5290 | INTERLOCAL-GCIU-PEN-TURNER SMALL | | | NO RECOGNIZED LOSSES |
| 5291 | NEWS DRIV HAND 372 - J HANCOCK | | | NO RECOGNIZED LOSSES |
| 5292 | 213-AC FORD VOL TR 12/1/90*CLOSING* | | | NO RECOGNIZED LOSSES |
| 5293 | 193-ECF 1/31/62 TR CF HAMP *CL* | | | NO RECOGNIZED LOSSES |
| 5294 | 192-ECF1/31/62TRFBO MF HAMP*CLOSING* | | | NO RECOGNIZED LOSSES |
| 5295 | 194-ECF1/31/62TRFBO PK HAMP-TYGH | | | NO RECOGNIZED LOSSES |
| 5296 | 122 ECF TR CHDN A B FORD*CLOSING* | | | NO RECOGNIZED LOSSES |
| 5297 | 181 ECF 1/31/62 TR AB FORD TYGH | | | NO RECOGNIZED LOSSES |
| 5298 | 004-ELENA A FORD CUSTODY*CLOSING* | | | NO RECOGNIZED LOSSES |
| 5299 | MOREY FDTN CUSTODY PENN CAP *CLO* | | | NO RECOGNIZED LOSSES |
| 5300 | LEVINE, HELEN TRUST CUSTODY | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5303 | CITY OF WARREN P&F-COLUMBIA (SC) | | | NO RECOGNIZED LOSSES |
| 5304 | SHEET METAL 265 PEN - COLUMBIA | | | NO RECOGNIZED LOSSES |
| 5305 | WSU-IRONBRIDGE | | | NO RECOGNIZED LOSSES |
| 5306 | FLINT SHEET METAL 7-4 PEN- WHITE PIN | | | NO RECOGNIZED LOSSES |
| 5307 | SHEET METAL 7 (1) PEN - WHITE PINE | | | NO RECOGNIZED LOSSES |
| 5309 | MASCO CAPITAL CORPORATION | | | SHARES NOT PURCHASED |
| 5311 | BANK OF AMERICA AS FIDUCIARY | ACM | | NO RECOGNIZED LOSSES |
| 5312 | BANK OF AMERICA AS FIDUCIARY | IM JOHN C SLANE TR - ACM | | NO RECOGNIZED LOSSES |
| 5313 | BANK OF AMERICA AS FIDUCIARY | IM JOHN C SLANE FDN-ACM | | NO RECOGNIZED LOSSES |
| 5314 | BANK OF AMERICA AS FIDUCIARY | PLDG - ACM | | NO RECOGNIZED LOSSES |
| 5315 | BANK OF AMERICA AS FIDUCIARY | TR ACM | | NO RECOGNIZED LOSSES |
| 5316 | BANK OF AMERICA AS FIDUCIARY | PLDG ACM | | NO RECOGNIZED LOSSES |
| 5317 | BANK OF AMERICA AS FIDUCIARY | IM JAMES P MARSH - ACM-SCG | | NO RECOGNIZED LOSSES |
| 5318 | BANK OF AMERICA AS FIDUCIARY | ACM | | NO RECOGNIZED LOSSES |
| 5319 | BANK OF AMERICA AS FIDUCIARY | TR-ACM | | NO RECOGNIZED LOSSES |
| 5320 | BANK OF AMERICA AS FIDUCIARY | (MCKINLEY) | | NO RECOGNIZED LOSSES |
| 5321 | BANK OF AMERICA AS FIDUCIARY | REV TUA AVERY & JANE RUSH | | NO RECOGNIZED LOSSES |
| 5322 | BANK OF AMERICA AS FIDUCIARY | CUST MARK P MARSHALL | | NO RECOGNIZED LOSSES |
| 5323 | BANK OF AMERICA AS FIDUCIARY | ACM | | NO RECOGNIZED LOSSES |
| 5324 | BANK OF AMERICA AS FIDUCIARY | IM JOHN & DOROTHY COX-ACM | | NO RECOGNIZED LOSSES |
| 5325 | BANK OF AMERICA AS FIDUCIARY | CTP SERIES X - WHITE PINE | | NO RECOGNIZED LOSSES |
| 5326 | BANK OF AMERICA AS FIDUCIARY | CAPITAL | | NO RECOGNIZED LOSSES |
| 5327 | BANK OF AMERICA AS FIDUCIARY | ^BUCK DEBORAH JONES IMA | | NO RECOGNIZED LOSSES |
| 5329 | BANK OF AMERICA AS FIDUCIARY | IM NEWBRIDGE CORP ACM | | NO RECOGNIZED LOSSES |
| 5330 | BANK OF AMERICA AS FIDUCIARY | IM BRITTON H MURDOCH - ACM | | NO RECOGNIZED LOSSES |
| 5331 | BANK OF AMERICA AS FIDUCIARY | ACM | | NO RECOGNIZED LOSSES |
| 5332 | BANK OF AMERICA AS FIDUCIARY | TUA DAVID H BUTLER - ACM | | NO RECOGNIZED LOSSES |
| 5333 | BANK OF AMERICA AS FIDUCIARY | RVB-SCG | | NO RECOGNIZED LOSSES |
| 5334 | BANK OF AMERICA AS FIDUCIARY | SCG PL | | NO RECOGNIZED LOSSES |
| 5335 | BANK OF AMERICA AS FIDUCIARY | RVB-SCG | | NO RECOGNIZED LOSSES |
| 5336 | BANK OF AMERICA AS FIDUCIARY | ACM | | NO RECOGNIZED LOSSES |
| 5337 | BANK OF AMERICA AS FIDUCIARY | SCG | | NO RECOGNIZED LOSSES |
| 5338 | BANK OF AMERICA AS FIDUCIARY | IM JIM COX JR FDN - RVB-SCG | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 5339 | BANK OF AMERICA AS FIDUCIARY | ACM | | NO RECOGNIZED LOSSES |
| 5340 | BANK OF AMERICA AS FIDUCIARY | ACM | | NO RECOGNIZED LOSSES |
| 5341 | BANK OF AMERICA AS FIDUCIARY | ACM | | NO RECOGNIZED LOSSES |
| 5342 | BANK OF AMERICA AS FIDUCIARY | IM LAYNE R RICO TR - RVB-SCG | | NO RECOGNIZED LOSSES |
| 5343 | BANK OF AMERICA AS FIDUCIARY | ACM | | NO RECOGNIZED LOSSES |
| 5344 | BANK OF AMERICA AS FIDUCIARY | ACM | | NO RECOGNIZED LOSSES |
| 5345 | BANK OF AMERICA AS FIDUCIARY | ACM | | NO RECOGNIZED LOSSES |
| 5346 | BANK OF AMERICA AS FIDUCIARY | IM S T & J M BURNHAM TR ACM | | NO RECOGNIZED LOSSES |
| 5347 | BANK OF AMERICA AS FIDUCIARY | ACM | | NO RECOGNIZED LOSSES |
| 5348 | BANK OF AMERICA AS FIDUCIARY | CO TUA P.L.K. TRUST ACM-SCG | | NO RECOGNIZED LOSSES |
| 5349 | BANK OF AMERICA AS FIDUCIARY | PLDG | | NO RECOGNIZED LOSSES |
| 5350 | BANK OF AMERICA AS FIDUCIARY | FDN - ACM | | NO RECOGNIZED LOSSES |
| 5351 | BANK OF AMERICA AS FIDUCIARY | ATLANTIC | | NO RECOGNIZED LOSSES |
| 5352 | BANK OF AMERICA AS FIDUCIARY | IM CUMBERLAND INV LLC - ACM | | NO RECOGNIZED LOSSES |
| 5353 | BANK OF AMERICA AS FIDUCIARY | TRUST - ACM | | NO RECOGNIZED LOSSES |
| 5354 | BANK OF AMERICA AS FIDUCIARY | IM SHELDON STILLMAN TR-ACM | | NO RECOGNIZED LOSSES |
| 5355 | BANK OF AMERICA AS FIDUCIARY | IM MORTON SIEGEL - ACM | | NO RECOGNIZED LOSSES |
| 5356 | BANK OF AMERICA AS FIDUCIARY | SCG | | NO RECOGNIZED LOSSES |
| 5357 | BANK OF AMERICA AS FIDUCIARY | ACM | | NO RECOGNIZED LOSSES |
| 5358 | BANK OF AMERICA AS FIDUCIARY | IM DAVID PROSPERI - ACM | | NO RECOGNIZED LOSSES |
| 5360 | BANK OF AMERICA AS FIDUCIARY | IM K & K DAVIS CRUT - ACM | | NO RECOGNIZED LOSSES |
| 5361 | BANK OF AMERICA AS FIDUCIARY | IM H J FREEDE INC ACM | | NO RECOGNIZED LOSSES |
| 5362 | BANK OF AMERICA AS FIDUCIARY | ACM | | NO RECOGNIZED LOSSES |
| 5363 | BANK OF AMERICA AS FIDUCIARY | NWHF WHITE PINE | | NO RECOGNIZED LOSSES |
| 5364 | Bank of America NA | INVEST | | NO RECOGNIZED LOSSES |
| 5365 | UBS SECURITIES LLC | | | NO RECOGNIZED LOSSES |
| 5366 | OPPENHEIM KAP MBH | OKAG 530 | | NO RECOGNIZED LOSSES |
| 5367 | BANKI OF AMERICA NA | CRO | | NO RECOGNIZED LOSSES |
| 5368 | c/o Securities Class Action Services LLC | Intrinsic Edge Partners, LP | | SHARES SOLD SHORT |
| 5369 | c/o Lord Abbett and Company | Fund | | NO RECOGNIZED LOSSES |
| 5370 | c/o ING Fund Services, LLC | Portfolio | | NO RECOGNIZED LOSSES |
| 5371 | c/o American Century Investments | TECHNOLOGY FUND | | NO RECOGNIZED LOSSES |
| 5372 | c/o American Century Investments | VEEDOT FUND | | NO RECOGNIZED LOSSES |
| 5373 | c/o State Street Corporation | PENN Capital Management | | NO RECOGNIZED LOSSES |
| 5374 | c/o State Street Corporation | Netols Asset Management, Inc. | | NO RECOGNIZED LOSSES |
| 5375 | c/o State Street Corporation | Fund - Falcon Point Capital, LLC | | NO RECOGNIZED LOSSES |
| 5376 | c/o State Street Corporation | Fund//MERGED with RIC Equity II | | NO RECOGNIZED LOSSES |
| 5377 | c/o First Canadian Place | Equity Pool - Foyston, Gordon & | | NO RECOGNIZED LOSSES |
| 5378 | c/o First Canadian Place | Fund - Foyston, Gordon & Payne | | NO RECOGNIZED LOSSES |
| 5379 | JP Morgan Chase | FUND | | NO RECOGNIZED LOSSES |
| 5380 | c/o Mark Asset Management Corp | SUSAN MARK SLK | | NO RECOGNIZED LOSSES |
| 5381 | c/o Mark Asset Management Corp | BLANK MASTER ACCOUNT | | NO RECOGNIZED LOSSES |
| 5382 | c/o Mark Asset Management Corp | SP 99 PARTNERS, L.P. | | NO RECOGNIZED LOSSES |
| 5383 | c/o Mark Asset Management Corp | MORRIS & SUSAN BOND ACCT | | NO RECOGNIZED LOSSES |
| 5384 | c/o Mark Asset Management Corp | SHARING PLAN | | NO RECOGNIZED LOSSES |
| 5385 | c/o Mark Asset Management Corp | MORRIS & FRIEDA MARK JTRS | | NO RECOGNIZED LOSSES |
| 5386 | c/o Mark Asset Management Corp | MAMC TARGET BENEFIT PLAN | | NO RECOGNIZED LOSSES |
| 5387 | c/o Mark Asset Management Corp | MORRIS MARK IRA | | NO RECOGNIZED LOSSES |
| 5388 | c/o Mark Asset Management Corp | CORP. | | NO RECOGNIZED LOSSES |
| 5389 | c/o Mark Asset Management Corp | DEVITO FAMILY TRUST | | NO RECOGNIZED LOSSES |
| 5390 | c/o Mark Asset Management Corp | PARTNERSHIP | | NO RECOGNIZED LOSSES |
| 5391 | c/o Mark Asset Management Corp | IRA ACCOUNT | | NO RECOGNIZED LOSSES |
| 5392 | c/o Mark Asset Management Corp | JTRS. | | NO RECOGNIZED LOSSES |
| 5393 | c/o Mark Asset Management Corp | THE TARA MARK 2007 TRUST | | NO RECOGNIZED LOSSES |
| 5394 | c/o Mark Asset Management Corp | FINDEVCO LIMITED | | NO RECOGNIZED LOSSES |
| 5395 | c/o Mark Asset Management Corp | MARK PARTNERS | | NO RECOGNIZED LOSSES |
| 5396 | c/o Mark Asset Management Corp | CUOMO FAMILY PARTNERSHIP | | NO RECOGNIZED LOSSES |
| 5397 | c/o Mark Asset Management Corp | RYAN BRUDNER FAMILY TRUST | | NO RECOGNIZED LOSSES |
| 5398 | c/o Mark Asset Management Corp | CHARITABLE LEAD TR. | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 5399 | c/o Mark Asset Management Corp | PARTNERS, LP | | NO RECOGNIZED LOSSES |
| 5400 | c/o Mark Asset Management Corp | CENTER | | NO RECOGNIZED LOSSES |
| 5401 | Moore Capital Management | Moore Macro Fund | | NO RECOGNIZED LOSSES |
| 5402 | StateStreet - DS41 | RS Select Growth Fund | | NO RECOGNIZED LOSSES |
| 5403 | Attn: Ronald Ryan | SHELL PENSION | | NO RECOGNIZED LOSSES |
| 5404 | Attn: Christopher E. Vella | NTGA CENTRAL ST | | NO RECOGNIZED LOSSES |
| 5405 | Attn: Mr. William Doms | SMW 19 PEN SCG+ | | NO RECOGNIZED LOSSES |
| 5406 | Attn: Ms. Carol A. Kilman | BAPT TX SM CAP | | NO RECOGNIZED LOSSES |
| 5407 | Attn: Lt. Col. George F. Warren | NAVY MARINE SCG | | NO RECOGNIZED LOSSES |
| 5408 | Attn: Mac Butcher | MIDDLETON - FJA | | NO RECOGNIZED LOSSES |
| 5409 | Attn: Mac Butcher | MIDDLETON-REVOC | | NO RECOGNIZED LOSSES |
| 5410 | Attn: Mac Butcher | MIDDLETON-HUGHE | | NO RECOGNIZED LOSSES |
| 5411 | Attn: Mac Butcher | DORRANCE FAMILY | | NO RECOGNIZED LOSSES |
| 5412 | Attn: Mac Butcher | MARY MALONE TR | | NO RECOGNIZED LOSSES |
| 5413 | Attn: Stephen Waltrich | **TURNER SCG | | NO RECOGNIZED LOSSES |
| 5414 | Attn: Mary Borowski | THRIVENT MUTUAL | | NO RECOGNIZED LOSSES |
| 5415 | Attn: Mary Borowski | THRIVENT VAR | | NO RECOGNIZED LOSSES |
| 5416 | Attn: Mr. Jesse Bean | CHW SELF INS | | NO RECOGNIZED LOSSES |
| 5417 | Attn: Mr. Jesse Bean | CHW WORKERS | | NO RECOGNIZED LOSSES |
| 5418 | Attn: Mr. Jesse Bean | CHW RETIREMENT | | NO RECOGNIZED LOSSES |
| 5419 | Attn: Mr. Jesse Bean | CHW PHILANTHROP | | NO RECOGNIZED LOSSES |
| 5420 | Attn: Mr. Jesse Bean | CHW DEPRECIATE | | NO RECOGNIZED LOSSES |
| 5421 | Attn: Mr. Chris McDonough | PHILA PERS SCG+ | | NO RECOGNIZED LOSSES |
| 5422 | Attn: Stephen Waltrich | *CONSUMER LP | | NO RECOGNIZED LOSSES |
| 5423 | c/o EULAV Asset Management | FD INC | | NO RECOGNIZED LOSSES |
| 5424 | c/o William Blair & Company | Insurance Fund | | SHARES NOT PURCHASED |
| 5425 | c/o William Blair & Company | Program | | SHARES NOT PURCHASED |
| 5426 | c/o William Blair & Company | Blair Intl Equity Portfolio | | SHARES NOT PURCHASED |
| 5427 | c/o Evergreen Investment Management | YLD | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5428 | c/o Evergreen Investment Management | INC | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5429 | c/o Evergreen Investment Management | VA High Income Fund | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5430 | c/o Evergreen Investment Management | WFA HIGH YIELD BOND FUND | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5432 | State Street Bank & Trust Co. | FUND | | NO RECOGNIZED LOSSES |
| 5433 | State Street Bank & Trust Co | CAP FUND | | NO RECOGNIZED LOSSES |
| 5434 | Coatue Management, LLC | Coatue Offshore Master Fund Ltd. | | SHARES SOLD SHORT |
| 5436 | c/o Integrated Holding Group, LLC | BATKILL | | NO RECOGNIZED LOSSES |
| 5437 | c/o Integrated Holding Group, LLC | SPINAKER | | NO RECOGNIZED LOSSES |
| 5438 | c/o Integrated Holding Group, LLC | IGOR | | NO RECOGNIZED LOSSES |
| 5439 | c/o Integrated Holding Group, LLC | IGOR | | NO RECOGNIZED LOSSES |
| 5440 | c/o Integrated Holding Group, LLC | BNV | | NO RECOGNIZED LOSSES |
| 5441 | c/o Integrated Holding Group, LLC | HUANG | | NO RECOGNIZED LOSSES |
| 5442 | c/o Integrated Holding Group, LLC | MA | | NO RECOGNIZED LOSSES |
| 5443 | c/o Integrated Holding Group, LLC | CROWLEY | | NO RECOGNIZED LOSSES |
| 5444 | c/o Integrated Holding Group, LLC | BAHN | | SHARES SOLD SHORT |
| 5445 | c/o Integrated Holding Group, LLC | GIETLER | | NO RECOGNIZED LOSSES |
| 5446 | c/o Integrated Holding Group, LLC | FIRM | | NO RECOGNIZED LOSSES |
| 5447 | c/o Integrated Holding Group, LLC | KANE | | NO RECOGNIZED LOSSES |
| 5448 | c/o Integrated Holding Group, LLC | CROWLEY | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5450 | c/o Integrated Holding Group, LLC | SHANDEL | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5452 | c/o Integrated Holding Group, LLC | CROWLEY | | NO RECOGNIZED LOSSES |
| 5453 | c/o Integrated Holding Group, LLC | EPIC_A | | SHARES SOLD SHORT |
| 5454 | c/o Integrated Holding Group, LLC | SWIGGETT | | NO RECOGNIZED LOSSES |
| 5455 | c/o Integrated Holding Group, LLC | RSK_HITE | | SHARES SOLD SHORT |
| 5457 | c/o Integrated Holding Group, LLC | THALHEIM | | NO RECOGNIZED LOSSES |
| 5458 | c/o Integrated Holding Group, LLC | ARMATAS | | SHARES SOLD SHORT |
| 5459 | c/o Integrated Holding Group, LLC | IGOR | | NO RECOGNIZED LOSSES |
| 5460 | c/o Integrated Holding Group, LLC | MCTERNAN | | NO RECOGNIZED LOSSES |
| 5461 | c/o Integrated Holding Group, LLC | XIASSET | | NO RECOGNIZED LOSSES |
| 5462 | c/o Integrated Holding Group, LLC | HUANG_A | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 5463 | c/o Integrated Holding Group, LLC | CROWLEY | | SHARES SOLD SHORT |
| 5464 | c/o Integrated Holding Group, LLC | CROWLEY | | DUPLICATE CLAIM FILED |
| 5465 | c/o Integrated Holding Group, LLC | WORLDQ | | SHARES SOLD SHORT |
| 5466 | c/o Integrated Holding Group, LLC | GIETLER | | SHARES SOLD SHORT |
| 5467 | c/o Integrated Holding Group, LLC | THALHEIM | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5468 | c/o Integrated Holding Group, LLC | JC_HF_US | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5469 | c/o Integrated Holding Group, LLC | HABER | | NO RECOGNIZED LOSSES |
| 5471 | c/o Integrated Holding Group, LLC | SPINAKER | | NO RECOGNIZED LOSSES |
| 5472 | Managers Investment Group LLC | Fund | | NO RECOGNIZED LOSSES |
| 5479 | c/o Thrivent Financial for Lutherans | FUND | | NO RECOGNIZED LOSSES |
| 5480 | c/o Thrivent Financial for Lutherans | PORT | | NO RECOGNIZED LOSSES |
| 5483 | c/o Thrivent Financial for Lutherans | STOCK | | NO RECOGNIZED LOSSES |
| 5484 | c/o MetLife Advisers (MIST) | MET/INVESCO Small Cap | | NO RECOGNIZED LOSSES |
| 5485 | c/o Apex Capital, LLC | Zaxis Partners, L.P. | | NO RECOGNIZED LOSSES |
| 5486 | c/o Apex Capital, LLC | Zaxis Equity Neutral, L.P. | | NO RECOGNIZED LOSSES |
| 5487 | c/o Apex Capital, LLC | Zaxis Institutional Partners, L.P. | | NO RECOGNIZED LOSSES |
| 5488 | c/o Apex Capital, LLC | LTDC/O CITCO (CANADA) INC. | | NO RECOGNIZED LOSSES |
| 5491 | c/o Legg Mason | Small Capitalization Equity | | NO RECOGNIZED LOSSES |
| 5492 | c/o Legg Mason | Aggressive Growth Portfolio | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5493 | c/o Legg Mason | Mid Cap Core Portfolio | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5494 | c/o Legg Mason | Core Fund | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5495 | c/o Legg Mason | CANADIAN SMALL CAP FUND | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5496 | c/o Citadel Investement Group LLC | Citadel Equity Fund Ltd | | NO RECOGNIZED LOSSES |
| 5497 | c/o Citadel Investement Group LLC | Aragon Investments Ltd | | NO RECOGNIZED LOSSES |
| 5498 | c/o Citadel Investement Group LLC | Citadel Derivatives Group LLC | | NO RECOGNIZED LOSSES |
| 5499 | c/o Citadel Investement Group LLC | Citadel Derivatives Trading Ltd | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5501 | c/o Citadel Investement Group LLC | Citadel Equity Fund Ltd | | NO RECOGNIZED LOSSES |
| 5502 | c/o Citadel Investement Group LLC | Citadel Derivatives Trading Ltd | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5505 | c/o Citadel Investement Group LLC | Citadel Equity Fund Ltd | | NO RECOGNIZED LOSSES |
| 5506 | c/o Citadel Investement Group LLC | Citadel Equity Fund Ltd | | NO RECOGNIZED LOSSES |
| 5507 | c/o Citadel Investement Group LLC | Aragon Investments Ltd | | NO RECOGNIZED LOSSES |
| 5508 | c/o Securities Class Action Services LLC | NTGA - Shaker Investments | | NO RECOGNIZED LOSSES |
| 5509 | McLean Budden LTD. | Parmalat Canada | | NO RECOGNIZED LOSSES |
| 5510 | IZARD FAMILY CHARITABLE TRUST | TRUST | | SHARES NOT PURCHASED |
| 5511 | WENGER ORTHODONTICS DEFINED BE | DEFINED BE | | SHARES NOT PURCHASED |
| 5512 | DAVID MORSE & MICHELE MORSE TI | MORSE TI | | SHARES NOT PURCHASED |
| 5513 | RODRIGO J. HOWARD AND EMIKO HI | EMIKO HI | | SHARES NOT PURCHASED |
| 5514 | WILLIAM GILDIN C/F ASHLEY N. G | G | | SHARES NOT PURCHASED |
| 5515 | DANIEL AND LINDA GIFFORD FAMIL | FAMIL | | SHARES NOT PURCHASED |
| 5516 | WILLIAM BAKER IRA R/O | WILLIAM BAKER IRA R/O | | SHARES NOT PURCHASED |
| 5517 | DAVID SMITH AND LISA SMITH JTW | JTW | | SHARES NOT PURCHASED |
| 5518 | JOSEPH P. POWERS IRA | JOSEPH P. POWERS IRA | | SHARES NOT PURCHASED |
| 5519 | THOMAS RADKE SEP IRA | THOMAS RADKE SEP IRA | | SHARES NOT PURCHASED |
| 5520 | MARGARET A. RADKE SEP IRA | MARGARET A. RADKE SEP IRA | | SHARES NOT PURCHASED |
| 5521 | HARRY FRUCHTMAN TESTAMENTARY T | TESTAMENTARY T | | SHARES NOT PURCHASED |
| 5522 | IZARD FAMILY CHARITABLE TRUST | TRUST | | SHARES NOT PURCHASED |
| 5523 | GRACE GRIFFENBERG AND SUSAN TR | SUSAN TR | | SHARES NOT PURCHASED |
| 5524 | VIVIAN M. DICKERSON SEP IRA | VIVIAN M. DICKERSON SEP IRA | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5526 | BAMCO, Inc. C/O Legal Department | BARON PARTNERS FUND | | SHARES SOLD SHORT |
| 5527 | c/o Tocqueville Asset Management, L.P. | TRUST U/A 12/11/2001 | | SHARES NOT PURCHASED |
| 5528 | RBC Dexia Investor Services Trust - BCIMC | & LUNN-CE6103 | | NO RECOGNIZED LOSSES |
| 5529 | c/o Securities Class Action Services LLC | QES for QVT account | | SHARES SOLD SHORT |
| 5530 | c/o Securities Class Action Services LLC | Quintessence - QES | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5531 | c/o Securities Class Action Services LLC | Seneca Capital LP | | SHARES SOLD SHORT |
| 5532 | c/o Securities Class Action Services LLC | Royal Capital Value Fund, LP | | SHARES SOLD SHORT |
| 5533 | c/o Securities Class Action Services LLC | RoyalCap Value Fund, Ltd | | SHARES SOLD SHORT |
| 5534 | c/o Securities Class Action Services LLC | Royal Capital Value Fund (QP), LP | | SHARES SOLD SHORT |
| 5535 | c/o Sandler Capital Management | SANDLER ASSOCIATES II | | NO RECOGNIZED LOSSES |
| 5536 | c/o Sandler Capital Management | KEYCAP 2 | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 5537 | c/o Sandler Capital Management | SANDLER CAPITAL | | NO RECOGNIZED LOSSES |
| 5538 | c/o Sandler Capital Management | SANDLER ASSOCIATES | | NO RECOGNIZED LOSSES |
| 5539 | c/o Sandler Capital Management | STRUCTURE OPPORTUNITIES | | NO RECOGNIZED LOSSES |
| 5540 | c/o Sandler Capital Management | FUND SPC | | NO RECOGNIZED LOSSES |
| 5541 | CIBC Global Asset Management | CIBC EQUITY GROWTH FUND | | NO RECOGNIZED LOSSES |
| 5542 | c/o Wells Fargo Funds Management, LLC | COMPANY GROWTH | | NO RECOGNIZED LOSSES |
| 5543 | c/o Prudential Insurance Company of America | Inc. (9/30): | | NO RECOGNIZED LOSSES |
| 5544 | c/o Prudential Insurance Company of America | Inc. (9/30): | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5545 | Fifth Third Bank | INCOME | | NO RECOGNIZED LOSSES |
| 5547 | Fifth Third Bank | HALL | | NO RECOGNIZED LOSSES |
| 5548 | Fifth Third Bank | FUND | | NO RECOGNIZED LOSSES |
| 5549 | Fifth Third Bank | FDN RHJ | | NO RECOGNIZED LOSSES |
| 5550 | Fifth Third Bank | RESEARCH MGMT | | NO RECOGNIZED LOSSES |
| 5551 | Fifth Third Bank | GROTE | | SHARES NOT PURCHASED |
| 5552 | Fifth Third Bank | TRI-STATE GASTRO/MCCORD | | NO RECOGNIZED LOSSES |
| 5554 | Fifth Third Bank | AGENCY | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5555 | Fifth Third Bank | CHARLES DRUCKER IRA | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5556 | Fifth Third Bank | MCNAMEE MICHAEL | | NO RECOGNIZED LOSSES |
| 5557 | Fifth Third Bank | JAMES | | NO RECOGNIZED LOSSES |
| 5558 | Fifth Third Bank | MFF&G CO LPA PSP - REN | | NO RECOGNIZED LOSSES |
| 5559 | Fifth Third Bank | JAMES | | NO RECOGNIZED LOSSES |
| 5563 | Citi Global Transaction Services | SERIES | | NO RECOGNIZED LOSSES |
| 5565 | c/o Ohio Bureau of Workers | BWC: CORDILIERA ASSET | | NO RECOGNIZED LOSSES |
| 5566 | c/o Ohio Bureau of Workers | INC. 3116 | | SHARES NOT PURCHASED |
| 5567 | c/o Ohio Bureau of Workers | MGMNT 3117 | | SHARES NOT PURCHASED |
| 5568 | c/o Ohio Bureau of Workers | TRANSITION 4020 | | SHARES NOT PURCHASED |
| 5569 | c/o Securities Class Action Services LLC | MARIANNE SPAULL | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5570 | c/o Securities Class Action Services LLC | STEPHEN V SPAULL | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5571 | c/o Securities Class Action Services LLC | NORMAN PERRY | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5572 | c/o Securities Class Action Services LLC | ROMILY PERRY | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5573 | c/o Security Global Investors | SBL Z - MS SUB | | NO RECOGNIZED LOSSES |
| 5574 | c/o Security Global Investors | ALPHA OPP - MS SUB | | NO RECOGNIZED LOSSES |
| 5577 | ALAN HARMS | | | NO RECOGNIZED LOSSES |
| 5578 | CHARLES P FONTAINE | | | NO RECOGNIZED LOSSES |
| 5580 | HARRY C HOWELL | REBECA PAIGE HOWELL | | NO RECOGNIZED LOSSES |
| 5581 | MELINDA BRENIMER | | | NO RECOGNIZED LOSSES |
| 5582 | SCOTT AGENBROAD | | | NO RECOGNIZED LOSSES |
| 5584 | AN-HUI FUNG | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5585 | LARRY PURCEY | PURCEY | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5586 | ALBERT OMOTANI | | | NO RECOGNIZED LOSSES |
| 5587 | BARBARA A FOLLIN | | | NO RECOGNIZED LOSSES |
| 5588 | STACEY SACCARDO | | | NO RECOGNIZED LOSSES |
| 5589 | JO-ANN COHEN | | | NO RECOGNIZED LOSSES |
| 5590 | MARTIN E DOLLINGER | | | NO RECOGNIZED LOSSES |
| 5593 | ALEXANDER ZAMBRANO | | | NO RECOGNIZED LOSSES |
| 5594 | ODETTE CELESTE PERREAULT | | | NO RECOGNIZED LOSSES |
| 5595 | GORDON REID | WENDY REID | | NO RECOGNIZED LOSSES |
| 5596 | CHARLES R BURTON | | | NO RECOGNIZED LOSSES |
| 5597 | ROY WEIGEL | WEIGEL | | NO RECOGNIZED LOSSES |
| 5599 | NORBERT ASSOCIATES INC. | ATTN: NORMAN SHEFF | | NO RECOGNIZED LOSSES |
| 5600 | LETSON FAMILY TRUST B U/A DTD 6/R/82 | GRETCHEN K LETSON TTEE | | NO RECOGNIZED LOSSES |
| 5601 | WILLIAM H MORTSON | PAULINE M MORTSON | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5602 | CONNOR,CLARK&LYNN INV.MGMT. | | | NO RECOGNIZED LOSSES |
| 5603 | CONNOR,CLARK&LYNN INV.MGMT. | | | NO RECOGNIZED LOSSES |
| 5604 | CONNOR,CLARK,LYNN INV. MGMT. | | | NO RECOGNIZED LOSSES |
| 5605 | CONNOR,CLARK&LYNN INV. MGMT. | | | SHARES SOLD SHORT |
| 5606 | CONNOR,CLARK &LYNN MGMT. | | | NO RECOGNIZED LOSSES |
| 5607 | CONNOR,CLARK&LYNN INVEST.MGMT | | | SHARES SOLD SHORT |
| 5608 | CONNOR,CLARK & LYNN INVEST.MGMT | | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 5609 | CONNOR,CLARK&LYNN INVEST.MGMT | | | NO RECOGNIZED LOSSES |
| 5610 | DOUGLAS R RUBENS | | | NO RECOGNIZED LOSSES |
| 5611 | GREG STEERS | | | NO RECOGNIZED LOSSES |
| 5612 | NABIL A JACOB | | | NO RECOGNIZED LOSSES |
| 5613 | NABIL A JACOB | | | NO RECOGNIZED LOSSES |
| 5614 | PETER LAURENCE MEDCALF | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5616 | PETER FEUER | | | NO RECOGNIZED LOSSES |
| 5617 | JOHN JALOWIEC | | | NO RECOGNIZED LOSSES |
| 5618 | PETER CHOW | | | NO RECOGNIZED LOSSES |
| 5620 | DINO A CAROSI | SHARON CAROSI | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5621 | RICK E MOHNSSEN MEMORIAL TRUST | | | NO RECOGNIZED LOSSES |
| 5624 | DAVID MITCHELL | ARLENE MITCHELL | | NO RECOGNIZED LOSSES |
| 5625 | LISA MCELHINNY (OWNER) | SILVER CREEK PROPERTIES LP | | NO RECOGNIZED LOSSES |
| 5626 | PAUL PLATA | | | NO RECOGNIZED LOSSES |
| 5627 | MIDFIRST TRUST CO AS AGENT FOR | OKLAHOMA CHRISTIAN UNIV | | NO RECOGNIZED LOSSES |
| 5628 | MIDFIRST TRUST AGENT FOR TRUMAN C | HALE REV LIV TRUST | | NO RECOGNIZED LOSSES |
| 5629 | SAMUEL SACCARDO | JOAN SACCARDO | | NO RECOGNIZED LOSSES |
| 5632 | NANCEY PANKIW | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5633 | DOROTHY JEAN NEMETH | | | NO RECOGNIZED LOSSES |
| 5634 | SCOTT B HARRISON | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5635 | UNITED BANK INC AGENT FOR WEST LIBERTY | STATE COLLEGE FOUNDATION | | NO RECOGNIZED LOSSES |
| 5636 | UNITED BANK INC TRUSTEE FOR BRMGL FBO | KENNETH WEBB | | NO RECOGNIZED LOSSES |
| 5637 | UNITED BANK INC TRUSTEE FOR MEAGEL | CHARITABLE TRUST | | NO RECOGNIZED LOSSES |
| 5639 | RANCHO GARZA LTD | | | NO RECOGNIZED LOSSES |
| 5641 | DAVID MICHAEL MCKENZIE | | | NO RECOGNIZED LOSSES |
| 5643 | BAGICHA SINGH TESA | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5644 | SAIBAL NANDY | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5646 | WILSON D MCELHINNY (OWNER) | WDM PROPERTIES LP | | NO RECOGNIZED LOSSES |
| 5647 | ELIZABETH WILLOUGHBY | | | NO RECOGNIZED LOSSES |
| 5648 | VINAI MONTRICUL | | | NO RECOGNIZED LOSSES |
| 5649 | MALCOLM S PORDER | | | NO RECOGNIZED LOSSES |
| 5650 | LUC PREFONTAINE | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5651 | HUEBNER HEINZ K | | | NO RECOGNIZED LOSSES |
| 5652 | JULIAN KRGISBERG | | | NO RECOGNIZED LOSSES |
| 5654 | MOLLY TRUST | | | NO RECOGNIZED LOSSES |
| 5655 | HIGHMOUNT MATTERHORN FUND | | | NO RECOGNIZED LOSSES |
| 5656 | TRENT KREIGER | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5659 | KENNETH M CALLAN & KATHLEEN M CALLAN | TRUST | | NO RECOGNIZED LOSSES |
| 5660 | PAUL DANCER | | | NO RECOGNIZED LOSSES |
| 5661 | WALLACE NEEL | | | NO RECOGNIZED LOSSES |
| 5662 | MICHAEL D SAILEY | | | NO RECOGNIZED LOSSES |
| 5663 | CARL W SPARKS JR | SPARKS JR | | NO RECOGNIZED LOSSES |
| 5665 | BARBARA J NYQUIST | | | NO RECOGNIZED LOSSES |
| 5666 | THE HENRY H BAHR QTIP TRUST | | | NO RECOGNIZED LOSSES |
| 5668 | ANGELO D MARITATO | | | NO RECOGNIZED LOSSES |
| 5669 | EDDA PASQUALETTO | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5670 | VAIBHAV BHUVA | | | NO RECOGNIZED LOSSES |
| 5671 | PETER E HAAS JR | | | NO RECOGNIZED LOSSES |
| 5672 | THEODORE C ANDERSON | ELENA RODRIGUES ANDERSON | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5673 | JOEL KJERA | | | NO RECOGNIZED LOSSES |
| 5674 | GLORIA A BLACK | | | NO RECOGNIZED LOSSES |
| 5675 | RONGGUR LIU | | | NO RECOGNIZED LOSSES |
| 5676 | LARRY D TYNDALL | | | NO RECOGNIZED LOSSES |
| 5677 | YOUNG CHARNGING | | | NO RECOGNIZED LOSSES |
| 5678 | J.NATHAN CAPENER | | | NO RECOGNIZED LOSSES |
| 5680 | RALPH E MIELE | | | DUPLICATE CLAIM FILED |
| 5681 | CHRISTOPHER J BRIGGS | | | NO RECOGNIZED LOSSES |
| 5682 | CHRISTOPHER J BRIGGS | MARION F BRIGGS | | NO RECOGNIZED LOSSES |
| 5683 | ALEXANDER C BRIGGS | | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 5694 | SHIRLEY MCARTHUR | JOHN MCARTHUR | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5695 | JOHN MCARTHUR | SHIRLEY MCARTHUR | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5696 | MARIA COLABELLA | | | NO RECOGNIZED LOSSES |
| 5697 | ELWIN FANNING | | | NO RECOGNIZED LOSSES |
| 5698 | FRED L KOERNER SEP IRA | | | NO RECOGNIZED LOSSES |
| 5699 | DAVID CHRISTIANSON | GREAT PLAINS TRUST CO | | NO RECOGNIZED LOSSES |
| 5700 | DAVID HANCOCK | GREAT PLAINS TRUST CO | | NO RECOGNIZED LOSSES |
| 5701 | ELIZABETH COLLINSON | GREAT PLAINS TRUST | | NO RECOGNIZED LOSSES |
| 5702 | HAROLD C LENTZ JR | GREAT PLAINS TRUST CO | | NO RECOGNIZED LOSSES |
| 5703 | CHIO Y WOOH | | | NO RECOGNIZED LOSSES |
| 5704 | RAUL AGUILAR | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5707 | MICHELINE T ROBITAILLE | | | NO RECOGNIZED LOSSES |
| 5708 | MARTIN P CHRISTOPHER | | | NO RECOGNIZED LOSSES |
| 5710 | JEFFREY L LEHMAN | | | NO RECOGNIZED LOSSES |
| 5711 | CAROLYN FRIEL BURNHAM | MATTHEW C BURNHAM | | NO RECOGNIZED LOSSES |
| 5712 | MEE PO SO | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5713 | NICOLAS GENOIS | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5714 | DAVID JACANGELO | | | NO RECOGNIZED LOSSES |
| 5716 | ROSLYN PLATT MENAKER | | | NO RECOGNIZED LOSSES |
| 5717 | ALLAN CHENG | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5718 | WILSON H KUNG | | | NO RECOGNIZED LOSSES |
| 5721 | CAROL A HINGER | | | NO RECOGNIZED LOSSES |
| 5723 | DEAN KOCAN | | | NO RECOGNIZED LOSSES |
| 5726 | TED TAMMEARU | | | NO RECOGNIZED LOSSES |
| 5727 | FINERIDGE DEVELOPMENTS LIMITED | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5728 | JONATHAN M GROSS TTEE | JOINT LIFE INS | | NO RECOGNIZED LOSSES |
| 5729 | GEORGE BERTA | | | NO RECOGNIZED LOSSES |
| 5730 | ELIZABETH L MCCOY | | | NO RECOGNIZED LOSSES |
| 5731 | FRED MOSHER | | | NO RECOGNIZED LOSSES |
| 5732 | JAMES R MCBRIDE | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5733 | RICK PICCINI | ANGELA PICCINI | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5734 | ANGELA PICCINI | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5735 | ROMAN JOB | | | NO RECOGNIZED LOSSES |
| 5736 | MARY J PESCHEL | | | NO RECOGNIZED LOSSES |
| 5737 | PETER R HARPER | | | NO RECOGNIZED LOSSES |
| 5738 | PETER R HARPER | DIANA HARPER | | NO RECOGNIZED LOSSES |
| 5739 | ALAN R BURDICK | JUDITH A BURDICK | | NO RECOGNIZED LOSSES |
| 5740 | CHI L SUN | | | NO RECOGNIZED LOSSES |
| 5741 | XIAO YING TAN | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5742 | MAGNOLIA LIMITED | | | NO RECOGNIZED LOSSES |
| 5743 | KATHLEEN GUCK SMITH | EBEN PUTNAM SMITH | | NO RECOGNIZED LOSSES |
| 5744 | JANET L ANDERSON | | | NO RECOGNIZED LOSSES |
| 5745 | WILLROY C BURNETT JR | | | NO RECOGNIZED LOSSES |
| 5746 | PATTIZ FAMILY FOUNDATION | | | NO RECOGNIZED LOSSES |
| 5747 | JESSICA DETTMERING | | | NO RECOGNIZED LOSSES |
| 5749 | KURT BALES | | | NO RECOGNIZED LOSSES |
| 5751 | GARY OSBORNE | JACQUELYN M OSBORNE | | NO RECOGNIZED LOSSES |
| 5752 | GARTH GRIESE | | | NO RECOGNIZED LOSSES |
| 5754 | RESIDUARY TRUSTU/W BERTHA MARGOLIES | MARGOLIES | | NO RECOGNIZED LOSSES |
| 5755 | DALE R ALEXANDER TTEE | TRUST | | NO RECOGNIZED LOSSES |
| 5757 | ELIZABETH | ELIZABETH MCCANN | | NO RECOGNIZED LOSSES |
| 5763 | W JOYCE MEDCALF | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5764 | LOUIS CAMERON DAY | | | NO RECOGNIZED LOSSES |
| 5765 | STEVEN DENENBERG | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5767 | ARJAN N JASTIAN | | | NO RECOGNIZED LOSSES |
| 5768 | RICHARD RAFFEL | | | NO RECOGNIZED LOSSES |
| 5769 | JACK R HOEHNLE | | | NO RECOGNIZED LOSSES |
| 5770 | BARBARA E THOMPSON | | | NO RECOGNIZED LOSSES |
| 5773 | THOMAS W GILLIES CUSTODIAN | ERIC GILLIES | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 5774 | JON MCLAUGHLIN | IRENE MCLAUGHLIN | | NO RECOGNIZED LOSSES |
| 5775 | JIM ANDREWS | | | NO RECOGNIZED LOSSES |
| 5777 | MICHAEL A SCHWENN | FLORENCE VIGIL | | NO RECOGNIZED LOSSES |
| 5778 | COMCAST CORPORATE INVESTMENTS II INC | | | NO RECOGNIZED LOSSES |
| 5779 | DR VIMAL PATKAK | | | NO RECOGNIZED LOSSES |
| 5782 | FREDERICK JAMES FOX | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5783 | ALAN SPIGELMAN | | | NO RECOGNIZED LOSSES |
| 5784 | ELEANOR M GOGGIN | | | NO RECOGNIZED LOSSES |
| 5785 | RICHARD P HALLOWELL | | | NO RECOGNIZED LOSSES |
| 5786 | MARY ANN HALLOWELL | | | NO RECOGNIZED LOSSES |
| 5787 | STEPHEN B GALLAGHER | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5788 | FRANCIS H CHANG | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5789 | W JOYCE MEDCALF | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5790 | KOREN E ELLIS | | | NO RECOGNIZED LOSSES |
| 5791 | SECURITY NATIONAL BANK 3-02292-02 | SM CAP | | NO RECOGNIZED LOSSES |
| 5792 | HAN SUK J | | | NO RECOGNIZED LOSSES |
| 5793 | ERNEST MCCULLOUGH | JUDITH MCCULLOUGH | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5795 | STEPHEN B GALLAGHER | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5797 | PATRICIA M ROACH REV. TRUST | JAMES M ROACH | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5798 | BERNADETTE LUNNEY | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5799 | KANAWHA UROLOGY ASSOC | | | NO RECOGNIZED LOSSES |
| 5802 | KELLY I RASMOSSEN | | | NO RECOGNIZED LOSSES |
| 5805 | MIKA & MIKA PROFIT SHARING UAD 1-1-79 | TTEES | | NO RECOGNIZED LOSSES |
| 5807 | JOSEPH P SAMARITANO | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5808 | JAIME FERNANDEZ | | | NO RECOGNIZED LOSSES |
| 5809 | ERIK FREITAG | | | NO RECOGNIZED LOSSES |
| 5810 | DIGITAL SYSTEMS CONSULTING | DE ANN FREITAG | | NO RECOGNIZED LOSSES |
| 5812 | FREDRICK J GORSLINE | | | NO RECOGNIZED LOSSES |
| 5820 | JILL P ARNSDORF | | | NO RECOGNIZED LOSSES |
| 5822 | WILLIAM T CARNEVAL | | | NO RECOGNIZED LOSSES |
| 5824 | MPLS FOOD DISTRIBUTING PEN 1563279108 | 1563279108 | | NO RECOGNIZED LOSSES |
| 5825 | MPLS FIREFIGHTERS RELIEF ASN 562043105 | 1562043105 | | NO RECOGNIZED LOSSES |
| 5826 | MH GLAZIERS & ALLIED TRADES 1562021021 | 1562021021 | | NO RECOGNIZED LOSSES |
| 5827 | MN TEAMSTERS CONST. DIV 1562013012 | 1562013012 | | NO RECOGNIZED LOSSES |
| 5828 | MN CEMENT MASONS&PLASSTERERS1562007118 | BANK&TR.CUST.1562007118 | | NO RECOGNIZED LOSSES |
| 5829 | MINNESOTA LABORERS PENSION 1560563038 | 1560563038 | | NO RECOGNIZED LOSSES |
| 5831 | EARL CARR | PATRICIA CARR | | NO RECOGNIZED LOSSES |
| 5832 | DFR HOLDINGS LIMITED | | | NO RECOGNIZED LOSSES |
| 5834 | RLC INVESTMENTS LLC | | | NO RECOGNIZED LOSSES |
| 5835 | DTC FAMILY INVESTMENTS LLC | | | NO RECOGNIZED LOSSES |
| 5836 | JAMES F FUNSTUN | | | NO RECOGNIZED LOSSES |
| 5838 | JAMES F FUNSTON | KATHY FUNSTON | | NO RECOGNIZED LOSSES |
| 5839 | ROGER W BORSINK | | | NO RECOGNIZED LOSSES |
| 5842 | EDWARD F DULKYS | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5843 | JOHN F HO | ROSITA HO | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5845 | ROBERT J SULLIVAN | | | NO RECOGNIZED LOSSES |
| 5846 | GALLANT | FOR JEFFREY | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5847 | ROBERT HILYER | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5849 | MARK HAROLD RESNICK | SANDA TJ RESNICK | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5851 | RICK OSADCHUK | OSADCHUK | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5852 | WARREN C FIELDS | | | NO RECOGNIZED LOSSES |
| 5854 | DAVID NEVE | | | NO RECOGNIZED LOSSES |
| 5855 | LYNDA GREEN | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5856 | IRIS ARCHER | DOUGLAS ARCHER | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5859 | CRAIG KUSHEN TTEE | | | NO RECOGNIZED LOSSES |
| 5861 | SEAN DAYE | | | NO RECOGNIZED LOSSES |
| 5862 | DONALD KEDDIE (DECEASED) | INHERITOR) | | WRONG STOCK |
| 5863 | BETTY SAN SAN SIU | RAYMOND MAN TAI SIU | | NO RECOGNIZED LOSSES |
| 5864 | CURTIS SIMMONS | CYNTHIA SIMMOMS | | NO RECOGNIZED LOSSES |

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 5867 | WILLIAM E PAUL TTEE | SHR PL | | NO RECOGNIZED LOSSES |
| 5868 | KEVIN DRAKE | | | NO RECOGNIZED LOSSES |
| 5869 | JERRY STROM | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5876 | RICHARD J FUCHS | | | NO RECOGNIZED LOSSES |
| 5878 | YOINE GOLDSTEIN | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5879 | THE BAHR FAMILY LIMITED PARTNERSHIP | | | NO RECOGNIZED LOSSES |
| 5880 | JOHN CACCIOLA | | | NO RECOGNIZED LOSSES |
| 5884 | SUE CHUNG | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5885 | STEVEN K GALLANT | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5886 | DR NORBERT KERENYI | MRS EVA KERENYI | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5887 | ANTONIO G LEMME | | | NO RECOGNIZED LOSSES |
| 5888 | PHILIP GAREL JONES | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5889 | RYAN O'CONNOR | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5890 | GREGORY L WONG | | | NO RECOGNIZED LOSSES |
| 5891 | GREGORY L WONG | | | NO RECOGNIZED LOSSES |
| 5892 | GREGORY L WONG | | | NO RECOGNIZED LOSSES |
| 5896 | JOHN H LYMAN TTEE | 5/21/93 | | NO RECOGNIZED LOSSES |
| 5898 | PAUL O POEHLEIN | BARBARA C POEHLEIN | | NO RECOGNIZED LOSSES |
| 5899 | JAMES B GOTTLIEB IRA | | | NO RECOGNIZED LOSSES |
| 5902 | TONGHUI PANG | 103 HENSLEY DRIVE | | NO RECOGNIZED LOSSES |
| 5904 | ROGER G ALSTON | | | NO RECOGNIZED LOSSES |
| 5906 | JAMES G MARTIN III | - | | NO RECOGNIZED LOSSES |
| 5907 | DANIEL WILTON | | | NO RECOGNIZED LOSSES |
| 5908 | DOROTHY L JAWORSKI | | | NO RECOGNIZED LOSSES |
| 5909 | BRUCE BAKER | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5910 | IRVIN JEROLD GROSS | | | DUPLICATE CLAIM FILED |
| 5912 | IRVIN JEROLD GROSS | | | NO RECOGNIZED LOSSES |
| 5914 | JOHN B HESS TR U/A 2/25/99 | | | NO RECOGNIZED LOSSES |
| 5915 | WILLIAM B HESS MINORITY TR UAD 4/1/94 | | | NO RECOGNIZED LOSSES |
| 5916 | MICHAEL B HESS MINORITY TR UAD 3/8/94 | AMERICAS | | NO RECOGNIZED LOSSES |
| 5917 | DAVID J HESS MINORITY TR UAD 3/8/94 | AMERICAS | | NO RECOGNIZED LOSSES |
| 5918 | JOHN B HESS | | | NO RECOGNIZED LOSSES |
| 5919 | JAMES BLASIE | | | NO RECOGNIZED LOSSES |
| 5921 | ROBERT E REILLY | | | NO RECOGNIZED LOSSES |
| 5922 | IRVIN GROSS IRA | | | NO RECOGNIZED LOSSES |
| 5924 | SARAH W GROSS | | | NO RECOGNIZED LOSSES |
| 5925 | SARAH W GROSS | | | NO RECOGNIZED LOSSES |
| 5926 | JOHN W PANCOAST | TENANT DECEASED | | SHARES NOT PURCHASED |
| 5929 | BANK OF AMERICA NA | TRUSTEE | | DUPLICATE CLAIM FILED |
| 5931 | LOUIS F CONTE | LUCILLE CONTE | | NO RECOGNIZED LOSSES |
| 5932 | RUTH HEMSLEY | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5933 | LESLIE E BELL | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5936 | SOCIETY OF CATHOLIC MEDICAL MISSION | GENERALATE INC | | NO RECOGNIZED LOSSES |
| 5937 | HOLY UNION SISTERS INC | | | NO RECOGNIZED LOSSES |
| 5938 | SISTERS OF ST JOSEPH | ATTN:CLARE LORENZATTI | | NO RECOGNIZED LOSSES |
| 5941 | EILEEN S STAR BATROUNY | | | NO RECOGNIZED LOSSES |
| 5945 | DONALD L & PAULA M BABBIN | | | NO RECOGNIZED LOSSES |
| 5946 | HOWARD D SMITH | | | NO RECOGNIZED LOSSES |
| 5947 | ROSE MARY MADEJSKI | | | NO RECOGNIZED LOSSES |
| 5948 | ANDREW G SAYEGH | | | NO RECOGNIZED LOSSES |
| 5950 | PAMELA A JOSEPH | | | NO RECOGNIZED LOSSES |
| 5952 | JAMES F VAN BROCKLIN | | | NO RECOGNIZED LOSSES |
| 5953 | GARY W. NELSON | | | NO RECOGNIZED LOSSES |
| 5955 | SAINT MARYS SCHOOL | | | NO RECOGNIZED LOSSES |
| 5959 | RAVI PANCHAL | | | NO RECOGNIZED LOSSES |
| 5960 | M BLUM | | | NO RECOGNIZED LOSSES |
| 5966 | FOSTER & FOSTER LLC | | | NO RECOGNIZED LOSSES |
| 5968 | STERLING ENTERPRISES LIMITED | | | NO RECOGNIZED LOSSES |
| 5969 | RICHARD BOBOWSKI | | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 5972 | HUI JUN SUN | ZHILIANG DING | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5973 | FARIDA BEIN | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5974 | NORMAN E HARDY | BONNIE S HARDY | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 5975 | MARCIA L DALTON | | | NO RECOGNIZED LOSSES |
| 5976 | JOYCE I TOLD | HANDO TOLD | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5978 | STEPHEN BALDRIDGE | | | NO RECOGNIZED LOSSES |
| 5979 | MR ROBIN GRAHAM COLLA | | | NO RECOGNIZED LOSSES |
| 5980 | MARK KIECKBUSCH | | | NO RECOGNIZED LOSSES |
| 5981 | MARK KIECKBUSCH | | | NO RECOGNIZED LOSSES |
| 5982 | NIRMIT GOEL | BRAHMA N GOEL | | NO RECOGNIZED LOSSES |
| 5983 | MSSB C/F NATHAN DIAMOND IRA | | | NO RECOGNIZED LOSSES |
| 5985 | BRCC EDUCATIONAL FDN INC. | | | NO RECOGNIZED LOSSES |
| 5986 | MARK W. WENDT | WENDT | | NO RECOGNIZED LOSSES |
| 5987 | LISA A WENDT | WENDT | | NO RECOGNIZED LOSSES |
| 5989 | KENNETH PETER CHONG | | | NO RECOGNIZED LOSSES |
| 5990 | ROSS GORDON | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 5991 | KRISHNA NATHAN | | | NO RECOGNIZED LOSSES |
| 5993 | ROCHA R TURBAN | | | NO RECOGNIZED LOSSES |
| 5994 | WARREN PAUL CHONG | | | NO RECOGNIZED LOSSES |
| 5997 | CHARLES D BOOTH | CAROLE J PETERSEN | | NO RECOGNIZED LOSSES |
| 6001 | ROBERT E LEMLEY | | | NO RECOGNIZED LOSSES |
| 6003 | THOMAS G LARSON | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 6004 | E LARRY MAYER | | | NO RECOGNIZED LOSSES |
| 6005 | RICHARD BROOKS RAPLEY | | | NO RECOGNIZED LOSSES |
| 6006 | DIMPLE DOSHI | | | NO RECOGNIZED LOSSES |
| 6008 | | SOKDUONG HOY | | NO RECOGNIZED LOSSES |
| 6011 | SHEREE S HENRY | | | NO RECOGNIZED LOSSES |
| 6012 | PAUL S BINDER | JOYCE L BINDER | | NO RECOGNIZED LOSSES |
| 6013 | DAVID S JOHNSON (DECEASED) | KIM E WAGNER | | NO RECOGNIZED LOSSES |
| 6014 | GAIL BROWN | | | NO RECOGNIZED LOSSES |
| 6015 | DOUGLAS HERR | | | NO RECOGNIZED LOSSES |
| 6016 | BARBARA M HERR | | | NO RECOGNIZED LOSSES |
| 6017 | DOUGLAS B HERR | | | NO RECOGNIZED LOSSES |
| 6018 | DOUGLAS B HERR | | | NO RECOGNIZED LOSSES |
| 6019 | JOHN W PALMOUR | | | NO RECOGNIZED LOSSES |
| 6020 | CHARLES E CORRELL JR. | PERSHING LLC AS CUSTODIAN | | NO RECOGNIZED LOSSES |
| 6021 | DAVID M WOODROW | | | NO RECOGNIZED LOSSES |
| 6022 | CYNTHIA K WOODROW | | | NO RECOGNIZED LOSSES |
| 6024 | ABERDEEN TECHNOLOGY AND COMMUNICATIONS | FUND (PE7013) | | NO RECOGNIZED LOSSES |
| 6027 | GHASSAN S SAYEGH AND | SALLIE L.SAYEGH | | NO RECOGNIZED LOSSES |
| 6028 | GHASSAN S.SAYEGH | | | NO RECOGNIZED LOSSES |
| 6029 | SALLIE L SAYEGH | | | NO RECOGNIZED LOSSES |
| 6030 | HAN MUNG H. | | | NO RECOGNIZED LOSSES |
| 6031 | ROXBURY SMALL CAP GROWTH FUND | | | NO RECOGNIZED LOSSES |
| 6032 | DAVID WEINSTEIN | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 6033 | DAVID WEINSTEIN | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 6034 | DEBORAH WEINSTEIN | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 6035 | ANDREW CHIANG | | | NO RECOGNIZED LOSSES |
| 6036 | DONN C DOLCE | NORA DOLCE | | NO RECOGNIZED LOSSES |
| 6037 | VICKI SUSSMAN LIVING TRUST | FREDERIC SUSSMAN TRUSTEE | | NO RECOGNIZED LOSSES |
| 6039 | ANITA KAMPS IRA | | | NO RECOGNIZED LOSSES |
| 6040 | MARGARET KLASSEN | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 6041 | ROBERT F CHURCH | | | NO RECOGNIZED LOSSES |
| 6042 | RITA HUGHES | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 6046 | UNATCO | | | NO RECOGNIZED LOSSES |
| 6048 | BRENT HANNON | | | NO RECOGNIZED LOSSES |
| 6049 | SUREKHA R PATEL | | | NO RECOGNIZED LOSSES |
| 6050 | RANJIT M & BHARATI R PATEL JT | | | NO RECOGNIZED LOSSES |
| 6051 | F ONEIL GRIFFIN CRUT IM-9D3A45 | 40 BESSEMER TRUST | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 6052 | GRIFFIN GST LTD-9D3A43 | C/O BESSEMER TRUST | | NO RECOGNIZED LOSSES |
| 6054 | SONAL R PATEL | | | NO RECOGNIZED LOSSES |
| 6055 | JOSHUA | DARNALL | | NO RECOGNIZED LOSSES |
| 6057 | OREST DORKOWSKY | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 6059 | HENRY NG | | | NO RECOGNIZED LOSSES |
| 6061 | ACADIAN INTERNATIONAL SMALL-CAP FUND | | | DUPLICATE CLAIM FILED |
| 6063 | DOUGLAS IRREV. TRUST | | | NO RECOGNIZED LOSSES |
| 6064 | JAMES DOUGLAS | JEAN DOUGLAS | | NO RECOGNIZED LOSSES |
| 6065 | JAMES DOUGLAS | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 6066 | KEVIN DOUGLAS | MICHELLE DOUGLAS | | NO RECOGNIZED LOSSES |
| 6067 | KAREN L DANE | | | NO RECOGNIZED LOSSES |
| 6068 | AMES STEVENS III | | | NO RECOGNIZED LOSSES |
| 6069 | AMES STEVENS III | | | NO RECOGNIZED LOSSES |
| 6070 | AMES STEVENS III | | | NO RECOGNIZED LOSSES |
| 6071 | RUTH P STEVENS | | | NO RECOGNIZED LOSSES |
| 6072 | HARVEST CAPITAL LP | | | NO RECOGNIZED LOSSES |
| 6073 | NEW AMERICANS LLC | | | NO RECOGNIZED LOSSES |
| 6074 | CL HARVEST LLC | | | NO RECOGNIZED LOSSES |
| 6075 | HARVEST AA CAPITAL LP | | | NO RECOGNIZED LOSSES |
| 6076 | FREDERICK E MAYHEW | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 6078 | JAMES FLORY | KATHRYN FLORY | | NO RECOGNIZED LOSSES |
| 6080 | FREDERICK SCHEMLTSCH | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 6081 | WERTS FAMILY LIMITED PARTNERSHIP | | | NO RECOGNIZED LOSSES |
| 6083 | CARY SCHELLER(DECEASED) | CINDY SCHELLER | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 6084 | ROBERT W PILLSBURY | JUDITH A PILLSBURY | | NO RECOGNIZED LOSSES |
| 6086 | FLOYD C CHITTY III | | | NO RECOGNIZED LOSSES |
| 6087 | MARVIN DUANE PECK | | | NO RECOGNIZED LOSSES |
| 6088 | FRANCIS P DE SANTIS | | | NO RECOGNIZED LOSSES |
| 6089 | JOAN E GREENLEA | | | NO RECOGNIZED LOSSES |
| 6093 | JAMES M MULRYAN | | | NO RECOGNIZED LOSSES |
| 6096 | VILLA HIZER | | | NO RECOGNIZED LOSSES |
| 6098 | CRAIG MILLER | | | NO RECOGNIZED LOSSES |
| 6099 | PAUL KOMAR | | | NO RECOGNIZED LOSSES |
| 6103 | RONALD G ROSS | RONALD G ROSS TT | | NO RECOGNIZED LOSSES |
| 6104 | FRANCIS MICHAEL MCELLIGOTT | | | NO RECOGNIZED LOSSES |
| 6105 | CAROL STEVENSON | 78 TEMPLE AVENUE | | NO RECOGNIZED LOSSES |
| 6109 | JOSEPH F WILLIAMS | WILMA K WILLIAMS | | NO RECOGNIZED LOSSES |
| 6113 | CARLOS ALBERTO CALDERIN | | | NO RECOGNIZED LOSSES |
| 6114 | MICHAEL S MONCRIEF | PHOEBE J MONCRIEF | | NO RECOGNIZED LOSSES |
| 6119 | YOUNG INVESTMENTS COMPANY | | | NO RECOGNIZED LOSSES |
| 6122 | DEBRA DENNIS | | | NO RECOGNIZED LOSSES |
| 6124 | DONALD R MCCLEERY | CAROLINE MAXWELL | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 6125 | MICHAEL TARNOWSKI | | | NO RECOGNIZED LOSSES |
| 6126 | D. GARY HANCOCK | | | NO RECOGNIZED LOSSES |
| 6127 | SYDNEY LINEKER (BROOKS) | | | NO RECOGNIZED LOSSES |
| 6128 | HELEN DECKER | | | NO RECOGNIZED LOSSES |
| 6129 | MIRIAM CHISM | | | NO RECOGNIZED LOSSES |
| 6130 | JOSEPH STEPENOVITCH | | | NO RECOGNIZED LOSSES |
| 6131 | KEN HOFFMAN | | | NO RECOGNIZED LOSSES |
| 6132 | THOMAS E BOYLE | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 6133 | CAMPEAU ANDRE | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 6134 | EMILY ONG | WARREN WONG | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 6136 | JOHN P GILL IRA GILL ELROD PSP FOB | JOHN GLLL | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 6139 | KARLA R BUTTLER | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 6140 | JAMES E COATES | | | NO RECOGNIZED LOSSES |
| 6141 | WILLIAM ALVERSON | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 6142 | NANCY N TAKEDA | DEAN TAKEDA | | NO RECOGNIZED LOSSES |
| 6143 | VAN D BAILEY | | | NO RECOGNIZED LOSSES |
| 6144 | MARION MERKLEY | | | PURCHASED ON TORONTO STOCK EXCHANGE |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 6145 | MARGARET M ANDERSON | | | NO RECOGNIZED LOSSES |
| 6146 | ESTATE OF DOUGLAS CAMERON MERKLEY | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 6147 | IBEW 363 SUPPLE UNEMPLOY BEN FD TR | | | NO RECOGNIZED LOSSES |
| 6148 | GOVERNMENT OF THE PROVINCE OF ALBERTA | | | NO RECOGNIZED LOSSES |
| 6150 | IQBAL QAIYUMI | SHAHEDA QAIYUMI | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 6152 | PEAK6 PERFORMANCE MANAGEMENT LLC | | | NO RECOGNIZED LOSSES |
| 6153 | RCM GLOBAL SMALL CAP FUND | | | NO RECOGNIZED LOSSES |
| 6154 | CTGR SMALL CAP VALUE P1252H | WTRISC TTEE | | NO RECOGNIZED LOSSES |
| 6155 | CTGR SMALL CAP GROWTH P1252G | WTRISC TTEE | | NO RECOGNIZED LOSSES |
| 6156 | CHERRY ROAD TECHNOLOGIES 401K PSP | TTEE | I3768A5 | NO RECOGNIZED LOSSES |
| 6158 | KELLER & HECKMAN EMPLOYEES PSP & TRUST | WTRISC TTEE | | NO RECOGNIZED LOSSES |
| 6159 | LLUHC MERP FBO NAN WANG I260656 | WTRISC TTEE | | NO RECOGNIZED LOSSES |
| 6160 | BLUMENFELD KAPLAN&SANDWEISS 401K PSP | TTEE | I2505L | NO RECOGNIZED LOSSES |
| 6161 | GROUP HEALTH PERMANENTE MASTER TRUST | WTRTSC TTEE | | NO RECOGNIZED LOSSES |
| 6162 | BROOKDALE HOSPITAL MED CENTER SAL EMP | TTEE | | NO RECOGNIZED LOSSES |
| 6164 | WILLIAM FIOCAVANTI | | | NO RECOGNIZED LOSSES |
| 6165 | DESERET TRUST COMPANY | | | NO RECOGNIZED LOSSES |
| 6166 | DEBRA K STEVENSON | | | NO RECOGNIZED LOSSES |
| 6167 | DEAN A TAKEDA | | | NO RECOGNIZED LOSSES |
| 6168 | MARIO NICHOLS | | | NO RECOGNIZED LOSSES |
| 6169 | SHANNON K COOPER | IRA FBO SHANNON K COOPER | | NO RECOGNIZED LOSSES |
| 6170 | ARDEN A HANSON | BRIDGET S HANSON | | NO RECOGNIZED LOSSES |
| 6171 | C RICHARD FARMER | LYNNE E FARMER | | NO RECOGNIZED LOSSES |
| 6172 | DARREN HOVLAND | | | NO RECOGNIZED LOSSES |
| 6175 | NATARAJ MADHAVAN | | | NO RECOGNIZED LOSSES |
| 6178 | BECKY S WILBANKS | | | NO RECOGNIZED LOSSES |
| 6179 | BECKY S WILBANKS | | | NO RECOGNIZED LOSSES |
| 6180 | DICK RUSS HLABSE | | | NO RECOGNIZED LOSSES |
| 6182 | JANICE E GATES | | | NO RECOGNIZED LOSSES |
| 6185 | ROBERT E CUTLER | | | NO RECOGNIZED LOSSES |
| 6186 | MARY L DEGNER | | | NO RECOGNIZED LOSSES |
| 6187 | DIMPLE DOSHI | BEENA DOSHI | | NO RECOGNIZED LOSSES |
| 6188 | DONALD R MCCLEERY | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 6189 | DONALD R MCCLEERY | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 6190 | ANDRE C PHIPPS | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 6193 | JAKE THUMANN | | | NO RECOGNIZED LOSSES |
| 6195 | ANDREW GORDON BORDUSH | | | NO RECOGNIZED LOSSES |
| 6196 | STEPHEN BALDRIDGE | | | NO RECOGNIZED LOSSES |
| 6198 | A SACIT SAYDAM | | | NO RECOGNIZED LOSSES |
| 6199 | JASON MOSCOWITZ | | | NO RECOGNIZED LOSSES |
| 6201 | MODE A JOHNSON | | | NO RECOGNIZED LOSSES |
| 6202 | DANIEL E POPE | | | NO RECOGNIZED LOSSES |
| 6203 | RATHINDER K KARWAN | | | NO RECOGNIZED LOSSES |
| 6205 | D MICHAEL PHILLIPS | JUDITH K PHILLIPS (DECD) | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 6206 | D MICHAEL PHILLIPS | | | NO RECOGNIZED LOSSES |
| 6207 | JUDITH KAY PHILLIPS (DECD) | | | NO RECOGNIZED LOSSES |
| 6209 | ANTONIO RODRIGUEZ | | | NO RECOGNIZED LOSSES |
| 6210 | ERS OF TEXASAVER 401K | | | NO RECOGNIZED LOSSES |
| 6212 | MICHAEL R LOMBARDO | | | NO RECOGNIZED LOSSES |
| 6214 | RITA SAWATZKY | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 6215 | ARYAN WORONIECKI | | | NO RECOGNIZED LOSSES |
| 6216 | LIECUYER DANIELLE | | | NO RECOGNIZED LOSSES |
| 6217 | CALVERT VP SRI MIDCAP GROWTH PORTFOLIO | (D856) | | NO RECOGNIZED LOSSES |
| 6218 | CALVERT VP J&P MIDCAP 400 INDEX | PORTFOLIO (D866) | | NO RECOGNIZED LOSSES |
| 6219 | CALVERT SMALL CAP FUND (D861) | | | NO RECOGNIZED LOSSES |
| 6222 | DIMITRIOS ANDROUTSOS | | | NO RECOGNIZED LOSSES |
| 6224 | KIM M BURKE | | | NO RECOGNIZED LOSSES |
| 6226 | BANKEDCO & CO B OF E PRO 2-0801 | | | NO RECOGNIZED LOSSES |
| 6227 | BANKEDCO & CO B OF E PEN 1-0800 | | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 6228 | BANKEDCO & CO P&P PENSION 5-7101 | | | NO RECOGNIZED LOSSES |
| 6229 | BANKEDCO & CO PERKOWSKI 6994 | | | NO RECOGNIZED LOSSES |
| 6239 | ROBERT W CARDY | | | NO RECOGNIZED LOSSES |
| 6253 | DAVID V BOWLES | KATHRYN H BOWLES | | NO RECOGNIZED LOSSES |
| 6262 | F FRED EBRAHIMI | MARY WILKIE EBRAHIMI | | NO RECOGNIZED LOSSES |
| 6264 | BELZILE ALPHONSE | | | NO RECOGNIZED LOSSES |
| 6265 | SF HOLDING INC | | | NO RECOGNIZED LOSSES |
| 6266 | W&H STEPHENS CHILDRENS TRUST | | | NO RECOGNIZED LOSSES |
| 6267 | JACKSON T STEPHENS TRUST ONE | | | NO RECOGNIZED LOSSES |
| 6268 | ALLAN CHU | | | NO RECOGNIZED LOSSES |
| 6269 | CAPITAL STRUCTURE OPPORTUNITIES FUND L | MANAGEMENT | | NO RECOGNIZED LOSSES |
| 6270 | PETER KAITMAN | | | NO RECOGNIZED LOSSES |
| 6272 | WENDY BISARO | | | NO RECOGNIZED LOSSES |
| 6273 | MURRAY GADD | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 6274 | SHAHID ANWAR | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 6275 | TRI-VALLEY CONSERVANCY-ENDOWMENT GROWT | | | NO RECOGNIZED LOSSES |
| 6277 | BELANGER DALCOURT CAROLE | | | NO RECOGNIZED LOSSES |
| 6278 | DALCOURT RICHARD | | | NO RECOGNIZED LOSSES |
| 6279 | KAREN BYLSKI | | | NO RECOGNIZED LOSSES |
| 6280 | SUSAN LUBAR | | | NO RECOGNIZED LOSSES |
| 6281 | PATRICK LEE | | | NO RECOGNIZED LOSSES |
| 6282 | KAREN PRICE | | | NO RECOGNIZED LOSSES |
| 6283 | GIUSEPPE GALEANO | | | NO RECOGNIZED LOSSES |
| 6284 | 477889 ONTARIO CORP | | | NO RECOGNIZED LOSSES |
| 6285 | ITAI SHOFFMAN | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 6286 | CATHERINE GULEVICH | | | NO RECOGNIZED LOSSES |
| 6287 | FREDERICK M JEFFERY | | | NO RECOGNIZED LOSSES |
| 6288 | FREDERICK M JEFFERY | | | NO RECOGNIZED LOSSES |
| 6289 | LUIGI PICCIONI | | | NO RECOGNIZED LOSSES |
| 6290 | JOHN NITKEWICZ | | | NO RECOGNIZED LOSSES |
| 6291 | LORRAINE J ANDRAS | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 6292 | ARCHANA GARG | | | NO RECOGNIZED LOSSES |
| 6293 | VINAY K GARG | ARCHANA GARG | | NO RECOGNIZED LOSSES |
| 6294 | HARRIET C STEPHENS-SMALL CAP GROWTH | | | NO RECOGNIZED LOSSES |
| 6296 | LEONOR B ETKIN | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 6298 | DR BERNHARD SCHMIDT | | | NO RECOGNIZED LOSSES |
| 6301 | SHIRIEY O GO | ROSALINA S LIM | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 6302 | WARREN A STEPHENS-SMALL CAP GROWTH | | | NO RECOGNIZED LOSSES |
| 6303 | BANK OF OKLAHOMA NA | CORDILLERA | | NO RECOGNIZED LOSSES |
| 6304 | BANK OF OKLAHOMA NA | CORDILLERA | | NO RECOGNIZED LOSSES |
| 6305 | BANK OF OKLAHOMA NA | CORDILLERA | | NO RECOGNIZED LOSSES |
| 6306 | BANK OF OKLAHOMA NA | ONEOK MASTER - EULAV | | NO RECOGNIZED LOSSES |
| 6307 | AIM Equity Funds (Invesco Equity Funds) | Invesco Constellation Fund | | NO RECOGNIZED LOSSES |
| 6308 | Securities Funds) | Invesco High Yield Fund | | NO RECOGNIZED LOSSES |
| 6309 | AIM Equity Funds (Invesco Equity Funds) | Invesco Constellation Fund | | NO RECOGNIZED LOSSES |
| 6310 | AIM Growth Series (Invesco Growth Series) | Invesco Small Cap Growth Fund | | NO RECOGNIZED LOSSES |
| 6311 | Insurance Funds) | Invesco V.I. High Yield Fund | | NO RECOGNIZED LOSSES |
| 6312 | Trust) | Invesco Small Cap Discovery Fund | | NO RECOGNIZED LOSSES |
| 6313 | AIM Funds Group (Invesco Funds Group) | Company Fund | | NO RECOGNIZED LOSSES |
| 6314 | CLASS ACTIONS SERVICES FBO: | LLC | | SHARES SOLD SHORT |
| 6315 | CLASS ACTIONS SERVICES FBO: | LLC | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 6316 | CLASS ACTIONS SERVICES FBO: | LLC | | NO RECOGNIZED LOSSES |
| 6317 | CLASS ACTIONS SERVICES FBO: | LLC | | NO RECOGNIZED LOSSES |
| 6318 | CLASS ACTIONS SERVICES FBO: | Fund | | NO RECOGNIZED LOSSES |
| 6319 | Financial Recovery Technologies LLC FBO | OF | | NO RECOGNIZED LOSSES |
| 6320 | Financial Recovery Technologies LLC FBO | XV, LLC | | SHARES SOLD SHORT |
| 6321 | Financial Recovery Technologies LLC FBO | RAMIUS SECURITIES LONG | | SHARES SOLD SHORT |
| 6322 | Financial Recovery Technologies LLC FBO | STRATEGY MASTER FUND LTD | | SHARES SOLD SHORT |
| 6323 | Financial Recovery Technologies LLC FBO | MASTER FUND LTD | | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 6324 | TUDOR INVESTMENT CORP | L.P. | | NO RECOGNIZED LOSSES |
| 6325 | TUDOR INVESTMENT CORP | Tudor Proprietary Trading, L.L.C. | | NO RECOGNIZED LOSSES |
| 6326 | D. E. Shaw Investments, L.P. | | | NO RECOGNIZED LOSSES |
| 6327 | D. E. Shaw Investment Group, L.L.C. | | | SHARES SOLD SHORT |
| 6328 | D. E. Shaw Investments, L.P. | | | NO RECOGNIZED LOSSES |
| 6329 | D. E. Shaw Valence, L.L.C. | | | NO RECOGNIZED LOSSES |
| 6330 | D. E. Shaw Valence Portfolios, L.L.C. | | | SHARES NOT PURCHASED |
| 6332 | D. E. Shaw Valence, L.L.C. | | | NO RECOGNIZED LOSSES |
| 6334 | Franklin Templeton Investments | PIP FOREIGN SEC | | NO RECOGNIZED LOSSES |
| 6335 | Morgan Stanley Private Bank, N.A. | U/W (PPA) | | NO RECOGNIZED LOSSES |
| 6336 | Morgan Stanley Private Bank, N.A. | TRUST(PPA) | | NO RECOGNIZED LOSSES |
| 6337 | Morgan Stanley Private Bank, N.A. | TRUST (PPA) | | NO RECOGNIZED LOSSES |
| 6338 | Morgan Stanley Private Bank, N.A. | TRUST-PPA | | NO RECOGNIZED LOSSES |
| 6339 | Morgan Stanley Private Bank, N.A. | RETIRE PL (REN) | | NO RECOGNIZED LOSSES |
| 6340 | Morgan Stanley Private Bank, N.A. | RETIRE (PPA) | | NO RECOGNIZED LOSSES |
| 6341 | Morgan Stanley Private Bank, N.A. | TRUST (PPA) | | NO RECOGNIZED LOSSES |
| 6342 | Morgan Stanley Private Bank, N.A. | (PPA) | | NO RECOGNIZED LOSSES |
| 6343 | Morgan Stanley Private Bank, N.A. | FOUNDATION (RSCG) | | NO RECOGNIZED LOSSES |
| 6344 | FIDUCIE DESJARDINS INC | JEAN-GUY BEAULIEU | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 6345 | FIDUCIE DESJARDINS INC | NORMAND LEVESQUE | | NO RECOGNIZED LOSSES |
| 6347 | FIDUCIE DESJARDINS INC | CANADIAN EQUITY FUND | | NO RECOGNIZED LOSSES |
| 6350 | FIDUCIE DESJARDINS INC | GERMAIN DUCLOS | | SHARES NOT PURCHASED |
| 6351 | FIDUCIE DESJARDINS INC | 29570 | | NO RECOGNIZED LOSSES |
| 6352 | FIDUCIE DESJARDINS INC | JEAN EMERY GAGNON | | NO RECOGNIZED LOSSES |
| 6355 | NORTHERN TRUST (GUERNSEY) LTD | A/C 12617 | | NO RECOGNIZED LOSSES |
| 6357 | NANCY SPECIAN | | | NO RECOGNIZED LOSSES |
| 6358 | NANCY SPECIAN | | | DUPLICATE CLAIM FILED |
| 6359 | GRAHAM HENRY GEORGE ELLIS | | | NO RECOGNIZED LOSSES |
| 6361 | STANLEY L JOHNSON | | | NO RECOGNIZED LOSSES |
| 6362 | MARY K MORRISON | | | NO RECOGNIZED LOSSES |
| 6364 | DAVID A BEATTIE | | | NO RECOGNIZED LOSSES |
| 6365 | RICHARD CHAPMAN | | | NO RECOGNIZED LOSSES |
| 6366 | OLIVINE HOLDINGS LTD | | | NO RECOGNIZED LOSSES |
| 6367 | 2953625 CANADA INC | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 6368 | DOUBLE EAGLE PROPERTIES INC | CHRISTOPHER HANDEL | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 6369 | CHRISTOPHER & NANCY HANDEL | | | NO RECOGNIZED LOSSES |
| 6371 | JANICE MEDCALF | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 6376 | GERALD J LEVAN ACF KATHRYN GRACE LEVAN | | | NO RECOGNIZED LOSSES |
| 6377 | GERALD J LEVAN | | | NO RECOGNIZED LOSSES |
| 6378 | SANDRA VALENTI | | | NO RECOGNIZED LOSSES |
| 6379 | SUSAN LYNNE SNYDER | | | NO RECOGNIZED LOSSES |
| 6380 | RICHARD C SCHOEN | JEANETTE C SCHOEN | | NO RECOGNIZED LOSSES |
| 6381 | HONORATA FORYCKI | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 6382 | JOHN ANDREWS | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 6383 | ROBERT U PAULEY JR | | | NO RECOGNIZED LOSSES |
| 6386 | LESLIE J GELBER | | | NO RECOGNIZED LOSSES |
| 6388 | ALDO DECOLA | | | NO RECOGNIZED LOSSES |
| 6399 | MARY M LAVIGNE | | | NO RECOGNIZED LOSSES |
| 6401 | JAMES KEENER | | | NO RECOGNIZED LOSSES |
| 6403 | GALE L STIENON | JULIAN P STIENON | | NO RECOGNIZED LOSSES |
| 6404 | JULIAN P STIENON | | | NO RECOGNIZED LOSSES |
| 6408 | MICHAEL LEITZES | MARTIN LEITZES | | NO RECOGNIZED LOSSES |
| 6411 | JOHN J 0'ROURKE | | | NO RECOGNIZED LOSSES |
| 6413 | THE BANK OF NEW YRK MELLON AS AGENT FOR | ACCOUNT #768300 | | NO RECOGNIZED LOSSES |
| 6414 | THE BANK OF NEW YRK MELLON AS AGENT FOR | GAESCO ACCT # 396869 | | NO RECOGNIZED LOSSES |
| 6415 | THE BANK OF NEW YRK MELLON AS AGENT FOR | UK LIMITED ACCT# 320306 | | NO RECOGNIZED LOSSES |
| 6416 | ELLIOT KIRK BARTON | | | NO RECOGNIZED LOSSES |
| 6419 | IRA FBO THOMAS A LONERO RESOURCES | TRUST COMPANY CUSTODIAN | | NO RECOGNIZED LOSSES |
| 6420 | THOMAS A LONERO TTEE THOMAS A LONERO | KEOUGH PLAN | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 6421 | THOMAS A LONERO IRA RESOURCES TRUST | COMPANY CUSTOMDIAN | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 6423 | LEONARD GREENBERG | R/O IRA | | NO RECOGNIZED LOSSES |
| 6425 | LARRY K CARPENTER | | | NO RECOGNIZED LOSSES |
| 6426 | JOHN H RESPESS | | | NO RECOGNIZED LOSSES |
| 6427 | OMERS ADMININSTRATION CORP | | | NO RECOGNIZED LOSSES |
| 6428 | SAMUEL ISAAC KOENIG | | | NO RECOGNIZED LOSSES |
| 6429 | SAMUEL I KOENIG. | | | NO RECOGNIZED LOSSES |
| 6430 | KRONOS INTERNATIONAL INC | | | NO RECOGNIZED LOSSES |
| 6431 | SHEILA BELL | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 6432 | DON RUBINO CONSULTING SERVICES | | | NO RECOGNIZED LOSSES |
| 6433 | ERIC TANG | ALLANTON LTD | | NO RECOGNIZED LOSSES |
| 6434 | ERIC TANG | ALLANTON NV CTD | | NO RECOGNIZED LOSSES |
| 6435 | DOREEN TANG | | | NO RECOGNIZED LOSSES |
| 6436 | WELLFORD PARTNERS L P | | | NO RECOGNIZED LOSSES |
| 6441 | RICHARD T CHILDRESS | ELLI L CHILDRESS | | NO RECOGNIZED LOSSES |
| 6442 | SCOTT T SMITH | | | NO RECOGNIZED LOSSES |
| 6443 | DENYSE VERDY | | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 6446 | JAMES MURPHY | | | DUPLICATE CLAIM FILED |
| 6449 | D F R HOLDINGS LTD | C/O DAVID RHODES | | PURCHASED ON TORONTO STOCK EXCHANGE |
| 6450 | LINDA S HARVEY - EXECUTOR | ROBERT R CALLAHAN (DEC'D) | | NO RECOGNIZED LOSSES |
| 6451 | BOBB V ABRAHAM | | | NO RECOGNIZED LOSSES |
| 6452 | Financial Recovery Technologies LLC FBO | OF | | NO RECOGNIZED LOSSES |
| 6453 | Financial Recovery Technologies LLC FBO | XV, LLC | | SHARES SOLD SHORT |
| 6454 | Financial Recovery Technologies LLC FBO | RAMIUS SECURITIES LONG | | SHARES SOLD SHORT |
| 6455 | Financial Recovery Technologies LLC FBO | STRATEGY MASTER FUND LTD | | SHARES SOLD SHORT |
| 6456 | Financial Recovery Technologies LLC FBO | MASTER FUND LTD | | SHARES SOLD SHORT |
| 6457 | Financial Recovery Technologies LLC FBO | AOKI KATSUKO | | NO RECOGNIZED LOSSES |
| 6458 | Financial Recovery Technologies LLC FBO | CUTTER AND CO | | NO RECOGNIZED LOSSES |
| 6461 | US BANK FBO: | PARTNERS | | NO RECOGNIZED LOSSES |
| 6462 | US BANK FBO: | VAUGHAN NELSON | | NO RECOGNIZED LOSSES |
| 6463 | US BANK FBO: | S.CAP VALUE | | NO RECOGNIZED LOSSES |
| 6464 | LIQUID CLAIMS LLC | MANAGEMENT LP | | NO RECOGNIZED LOSSES |
| 6466 | LINDA ROEHRL | BILL LOVE | | NO RECOGNIZED LOSSES |
| 6467 | FRANK SHIPLEY | | | NO RECOGNIZED LOSSES |
| 6468 | MONICA BERSANI | | | NO RECOGNIZED LOSSES |
| 6470 | GEREMEA FIORAVANTI | | | NO RECOGNIZED LOSSES |
| 6471 | Battea FBO | Crown Capital Management | Foundation Partners, LP | NO RECOGNIZED LOSSES |
| 6474 | ELIAS AFFARA | BALKIS AFFARA | | NO RECOGNIZED LOSSES |
| 6475 | PRAMODINI R PAHADE | | | SHARES NOT PURCHASED |
| 6477 | ROBERT A INNAMORATI | | | NO RECOGNIZED LOSSES |
| 6481 | JAMES D MEEHAN | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 6482 | ERIC JOZWIAK | | | NO RECOGNIZED LOSSES |
| 6483 | JOSEPH FORLENZA | | | NO RECOGNIZED LOSSES |
| 6484 | FRANCES FORLENZA | JOSEPH FORLENZA | | NO RECOGNIZED LOSSES |
| 6485 | JOSEPH FORLENZA | | | NO RECOGNIZED LOSSES |
| 6486 | LIQUID CLAIMS, LLC | C/O MARC EISENMANN | | NO RECOGNIZED LOSSES |
| 6487 | JOSEPH PAITHOUSKI | | | NO RECOGNIZED LOSSES |
| 6488 | FRANCES FORLENZA | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 6489 | JOSEPH T KELLER | | | NO RECOGNIZED LOSSES |
| 6490 | JOSEPH KOWALSKY | KENNIFER KOWALSKY | | NO RECOGNIZED LOSSES |
| 6492 | EUGENE KOWALSKY | CHERNEY KOWALSKY | | NO RECOGNIZED LOSSES |
| 6493 | Financial Recovery Technologies LLC FBO | Quant Strats Fund | | NO RECOGNIZED LOSSES |
| 6494 | Financial Recovery Technologies LLC FBO | Ahab Partners, L.P. | | NO RECOGNIZED LOSSES |
| 6495 | Financial Recovery Technologies LLC FBO | Ahab International, Ltd. | | NO RECOGNIZED LOSSES |
| 6496 | Financial Recovery Technologies LLC FBO | INC | | NO RECOGNIZED LOSSES |
| 6497 | Chicago Clearing Corporation | Canon Capital Investment Advisory | | NO RECOGNIZED LOSSES |
| 6498 | Chicago Clearing Corporation | Dubuque Bank & Trust | | NO RECOGNIZED LOSSES |
| 6499 | Chicago Clearing Corporation | Franklin Street Advisors, Inc. | | NO RECOGNIZED LOSSES |
| 6500 | Chicago Clearing Corporation | Sandy Spring Bank | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 6501 | Chicago Clearing Corporation | Sandy Spring Bank | | NO RECOGNIZED LOSSES |
| 6502 | CLASS ACTIONS SERVICES FBO: | Apex Capital, LLC | Ltd. | SHARES NOT PURCHASED |
| 6503 | CLASS ACTIONS SERVICES FBO: | Apex Capital, LLC | Zaxis Equity Neutral, LP | SHARES NOT PURCHASED |
| 6504 | CLASS ACTIONS SERVICES FBO: | Apex Capital, LLC | Zaxis Insitutional Offshore | SHARES NOT PURCHASED |
| 6505 | CLASS ACTIONS SERVICES FBO: | Apex Capital, LLC | LP | SHARES NOT PURCHASED |
| 6506 | CLASS ACTIONS SERVICES FBO: | Apex Capital, LLC | Zaxis Offshore Limited | SHARES NOT PURCHASED |
| 6507 | CLASS ACTIONS SERVICES FBO: | Apex Capital, LLC | Zaxis Partners, LP | SHARES NOT PURCHASED |
| 6508 | CLASS ACTIONS SERVICES FBO: | Tiger Global Management, LLC | Tiger Global II, L.P. | SHARES SOLD SHORT |
| 6509 | CLASS ACTIONS SERVICES FBO: | Tiger Global Management, LLC | Tiger Global, L.P. | SHARES SOLD SHORT |
| 6510 | CLASS ACTIONS SERVICES FBO: | Tiger Global Management, LLC | Tiger Global, Ltd. | SHARES SOLD SHORT |
| 6511 | CHARLES G HORNFECK | | | NO RECOGNIZED LOSSES |
| 6512 | LIQUID CLAIMS, LLC | INC | | NO RECOGNIZED LOSSES |
| 6513 | LIQUID CLAIMS, LLC | INC | | NO RECOGNIZED LOSSES |
| 6516 | LIQUID CLAIMS, LLC | INC | | NO RECOGNIZED LOSSES |
| 6517 | LIQUID CLAIMS, LLC | INC | | NO RECOGNIZED LOSSES |
| 6519 | LIQUID CLAIMS, LLC | INC | | NO RECOGNIZED LOSSES |
| 6520 | LIQUID CLAIMS, LLC | INC | | SHARES SOLD SHORT |
| 6521 | LIQUID CLAIMS, LLC | INC | | NO RECOGNIZED LOSSES |
| 6523 | LIQUID CLAIMS, LLC | INC | | NO RECOGNIZED LOSSES |
| 6524 | LIQUID CLAIMS, LLC | INC | | NO RECOGNIZED LOSSES |
| 6526 | LIQUID CLAIMS, LLC | INC | | NO RECOGNIZED LOSSES |
| 6527 | LIQUID CLAIMS, LLC | INC | | SHARES SOLD SHORT |
| 6529 | LIQUID CLAIMS, LLC | INC | | NO RECOGNIZED LOSSES |
| 6532 | LIQUID CLAIMS, LLC | INC | | NO RECOGNIZED LOSSES |
| 6534 | LIQUID CLAIMS, LLC | INC | | SHARES SOLD SHORT |
| 6535 | LIQUID CLAIMS, LLC | INC | | NO RECOGNIZED LOSSES |
| 6536 | LIQUID CLAIMS, LLC | INC | | SHARES SOLD SHORT |
| 6537 | LIQUID CLAIMS, LLC | INC | | SHARES SOLD SHORT |
| 6539 | JP MORGAN CHASE | OPP FUND LP | | NO RECOGNIZED LOSSES |
| 6541 | JOSEPH R ASIAF | | | NO RECOGNIZED LOSSES |
| 6542 | HOWARD SHORT | 414 SE 85TH AVE | | NO RECOGNIZED LOSSES |
| 6543 | GARY URIAN | | | NO RECOGNIZED LOSSES |
| 6544 | IAN C PILARCZYK | | | NO RECOGNIZED LOSSES |
| 6545 | GLENN R URBAN | VIRDELLA J URBAN | | NO RECOGNIZED LOSSES |
| 6550 | RICHARD ERDMAN | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 6551 | RICHARD ERDMAN | | | NO RECOGNIZED LOSSES |
| 6552 | RICHARD ERDMAN | | | NO RECOGNIZED LOSSES |
| 6553 | RICHARD ERDMAN | | | NO RECOGNIZED LOSSES |
| 6556 | NORMAN SHEFF | SHEFF | | NO RECOGNIZED LOSSES |
| 6558 | RON BLACKWELDER TRUSTEE | BLACKWELDER FAMILY TRUST | | NO RECOGNIZED LOSSES |
| 6559 | STANLEY PIERCE | | | NO RECOGNIZED LOSSES |
| 6561 | ANDREW PATSINER | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 6562 | ANDREW PATSINER | | | NO RECOGNIZED LOSSES |
| 6566 | JAMES DELASHO | FRANCES DELASHO | | DUPLICATE CLAIM FILED |
| 6567 | JAMES DELASHO | FRANCES DELASHO | | DUPLICATE CLAIM FILED |
| 6570 | ROBERT LEE | | | NO RECOGNIZED LOSSES |
| 6571 | FREDERICK H LESIUK | LESLIE DIANE LESIUK | | DUPLICATE CLAIM FILED |
| 6572 | GOVERNMENT OF THE PROVINCE OF ALBERTA | | | NO RECOGNIZED LOSSES |
| 6573 | GOVERNMENT OF THE PROVINCE OF ALBERTA | | | NO RECOGNIZED LOSSES |
| 6574 | GOVERNMENT OF THE PROVINCE OF ALBERTA | | | NO RECOGNIZED LOSSES |
| 6575 | CARLOS ALBERTO CALDERIN | | | NO RECOGNIZED LOSSES |
| 6579 | CHARLES D BOOTH | CAROLE J PETERSEN | | NO RECOGNIZED LOSSES |
| 6581 | STEVEN ANTONIO | | | NO RECOGNIZED LOSSES |
| 6584 | FRANK VITIELLO | | | NO RECOGNIZED LOSSES |
| 6586 | ROSE C SANTUCCI | | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 6587 | LIECUYER DANIELLE | SERGE BOULERICE | | NO RECOGNIZED LOSSES |
| 6588 | ALEX DI SANTO | DONA DI SANTO | | NO RECOGNIZED LOSSES |
| 6592 | WILLIAM MOY | | | NO RECOGNIZED LOSSES |
| 6593 | Financial Recovery Technologies LLC FBO | LP | PARTNERS LLC - MS | PURCHASED OUTSIDE OF CLASS PERIOD |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 6594 | Financial Recovery Technologies LLC FBO | MANATUCK HILL NAVIGATOR | MS | PURCHASED OUTSIDE OF CLASS PERIOD |
| 6595 | Financial Recovery Technologies LLC FBO | MANATUCK HILL MARINER | MS | NO RECOGNIZED LOSSES |
| 6596 | Financial Recovery Technologies LLC FBO | 002035988 - GS | | NO RECOGNIZED LOSSES |
| 6597 | Chicago Clearing Corporation | American Investment & Trust | | NO RECOGNIZED LOSSES |
| 6598 | Chicago Clearing Corporation | American Investment & Trust | | NO RECOGNIZED LOSSES |
| 6599 | Chicago Clearing Corporation | American Investment & Trust | | NO RECOGNIZED LOSSES |
| 6600 | Chicago Clearing Corporation | American Investment & Trust | | NO RECOGNIZED LOSSES |
| 6601 | Chicago Clearing Corporation | American Investment & Trust | | NO RECOGNIZED LOSSES |
| 6602 | Chicago Clearing Corporation | American Investment & Trust | | NO RECOGNIZED LOSSES |
| 6603 | Chicago Clearing Corporation | American Investment & Trust | | NO RECOGNIZED LOSSES |
| 6604 | Chicago Clearing Corporation | American Investment & Trust | | NO RECOGNIZED LOSSES |
| 6605 | Chicago Clearing Corporation | American Investment & Trust | | NO RECOGNIZED LOSSES |
| 6606 | Chicago Clearing Corporation | American Investment & Trust | | NO RECOGNIZED LOSSES |
| 6607 | Chicago Clearing Corporation | American Investment & Trust | | NO RECOGNIZED LOSSES |
| 6608 | Chicago Clearing Corporation | American Investment & Trust | | NO RECOGNIZED LOSSES |
| 6609 | Chicago Clearing Corporation | American Investment & Trust | | NO RECOGNIZED LOSSES |
| 6610 | Chicago Clearing Corporation | American Investment & Trust | | NO RECOGNIZED LOSSES |
| 6611 | Chicago Clearing Corporation | American Investment & Trust | | NO RECOGNIZED LOSSES |
| 6612 | Chicago Clearing Corporation | American Investment & Trust | | NO RECOGNIZED LOSSES |
| 6613 | Chicago Clearing Corporation | American Investment & Trust | | NO RECOGNIZED LOSSES |
| 6614 | Chicago Clearing Corporation | American Investment & Trust | | NO RECOGNIZED LOSSES |
| 6615 | Chicago Clearing Corporation | American Investment & Trust | | NO RECOGNIZED LOSSES |
| 6616 | Chicago Clearing Corporation | American Investment & Trust | | NO RECOGNIZED LOSSES |
| 6617 | Chicago Clearing Corporation | American Investment & Trust | | NO RECOGNIZED LOSSES |
| 6618 | Chicago Clearing Corporation | American Investment & Trust | | NO RECOGNIZED LOSSES |
| 6619 | Chicago Clearing Corporation | American Investment & Trust | | NO RECOGNIZED LOSSES |
| 6620 | Chicago Clearing Corporation | American Investment & Trust | | NO RECOGNIZED LOSSES |
| 6621 | Chicago Clearing Corporation | American Investment & Trust | | NO RECOGNIZED LOSSES |
| 6622 | Chicago Clearing Corporation | American Investment & Trust | | NO RECOGNIZED LOSSES |
| 6623 | Chicago Clearing Corporation | American Investment & Trust | | NO RECOGNIZED LOSSES |
| 6624 | Chicago Clearing Corporation | FIRST MIDWEST BANK | | NO RECOGNIZED LOSSES |
| 6625 | Chicago Clearing Corporation | Godfrey & Kahn | | NO RECOGNIZED LOSSES |
| 6626 | Chicago Clearing Corporation | Godfrey & Kahn | | NO RECOGNIZED LOSSES |
| 6627 | Chicago Clearing Corporation | InvesTrust | | NO RECOGNIZED LOSSES |
| 6628 | Chicago Clearing Corporation | Advisors,LLC | | NO RECOGNIZED LOSSES |
| 6629 | Chicago Clearing Corporation | Sycamore Financial Group | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 6630 | Chicago Clearing Corporation | The Welch Group, LLC | | NO RECOGNIZED LOSSES |
| 6631 | Chicago Clearing Corporation | The Welch Group, LLC | | PURCHASED OUTSIDE OF CLASS PERIOD |
| 6632 | Chicago Clearing Corporation | White Pine Capital | | NO RECOGNIZED LOSSES |
| 6633 | Chicago Clearing Corporation | White Pine Capital | | NO RECOGNIZED LOSSES |
| 6634 | Chicago Clearing Corporation | White Pine Capital | | NO RECOGNIZED LOSSES |
| 6635 | Chicago Clearing Corporation | White Pine Capital | | NO RECOGNIZED LOSSES |
| 6636 | Chicago Clearing Corporation | White Pine Capital | | NO RECOGNIZED LOSSES |
| 6637 | Chicago Clearing Corporation | White Pine Capital | | NO RECOGNIZED LOSSES |
| 6638 | Chicago Clearing Corporation | White Pine Capital | | NO RECOGNIZED LOSSES |
| 6639 | Chicago Clearing Corporation | White Pine Capital | | NO RECOGNIZED LOSSES |
| 6640 | Chicago Clearing Corporation | White Pine Capital | | NO RECOGNIZED LOSSES |
| 6641 | Chicago Clearing Corporation | White Pine Capital | | NO RECOGNIZED LOSSES |
| 6642 | Chicago Clearing Corporation | White Pine Capital | | NO RECOGNIZED LOSSES |
| 6643 | Chicago Clearing Corporation | White Pine Capital | | NO RECOGNIZED LOSSES |
| 6644 | Chicago Clearing Corporation | White Pine Capital | | NO RECOGNIZED LOSSES |
| 6645 | Chicago Clearing Corporation | White Pine Capital | | NO RECOGNIZED LOSSES |
| 6646 | Chicago Clearing Corporation | White Pine Capital | | NO RECOGNIZED LOSSES |
| 6647 | Chicago Clearing Corporation | White Pine Capital | | NO RECOGNIZED LOSSES |
| 6648 | Chicago Clearing Corporation | White Pine Capital | | NO RECOGNIZED LOSSES |
| 6649 | Chicago Clearing Corporation | White Pine Capital | | NO RECOGNIZED LOSSES |
| 6650 | Chicago Clearing Corporation | White Pine Capital | | NO RECOGNIZED LOSSES |
| 6651 | Chicago Clearing Corporation | White Pine Capital | | NO RECOGNIZED LOSSES |
| 6652 | Chicago Clearing Corporation | White Pine Capital | | NO RECOGNIZED LOSSES |

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 6653 | Chicago Clearing Corporation | White Pine Capital | | NO RECOGNIZED LOSSES |
| 6654 | Chicago Clearing Corporation | White Pine Capital | | NO RECOGNIZED LOSSES |
| 6655 | Chicago Clearing Corporation | White Pine Capital | | NO RECOGNIZED LOSSES |
| 6656 | Chicago Clearing Corporation | White Pine Capital | | NO RECOGNIZED LOSSES |
| 6659 | Equitec Structured Products, LLC | | | SHARES SOLD SHORT |
| 6660 | IRVIN JEROLD GROSS | | | DUPLICATE CLAIM FILED |
| 6661 | c/o Butterfield Trust (Bermuda) Limited | HFR ED Alpha Master Trust | | NO RECOGNIZED LOSSES |
| 6662 | c/o Butterfield Trust (Bermuda) Limited | HFR HE Alpha Master Trust | | NO RECOGNIZED LOSSES |
| 6663 | c/o Butterfield Trust (Bermuda) Limited | (Trellus) | | NO RECOGNIZED LOSSES |
| 6664 | c/o Butterfield Trust (Bermuda) Limited | HFR HE Soundpost Master Trust | | NO RECOGNIZED LOSSES |
| 6666 | c/o Butterfield Trust (Bermuda) Limited | Trust | | NO RECOGNIZED LOSSES |
| 6667 | Manatuck Mariner Master Fund, L.P. | | | NO RECOGNIZED LOSSES |
| 6668 | Manatuck NAVIGATOR OFFSHORE FUND, INC. | | | SHARES SOLD SHORT |
| 6669 | Manatuck SCOUT FUND, L.P. | | | SHARES SOLD SHORT |
| 6670 | LEONARD GREENBERG | HILLSIDE GROUP LTD | | NO RECOGNIZED LOSSES |
| 6671 | LEONARD GREENBERG | | | NO RECOGNIZED LOSSES |
| 6673 | R R & ELIZABETH LEROUX | | | NO RECOGNIZED LOSSES |
| 6674 | BEHZAD SALMANZADEH | | | NO RECOGNIZED LOSSES |
| 6676 | FINANCIAL RECOVERY TECHNOLOGIES | EVOLUTION - 355061 | | NO RECOGNIZED LOSSES |
| 6677 | FINANCIAL RECOVERY TECHNOLOGIES | EVOLUTION - 355105 | | NO RECOGNIZED LOSSES |
| 6678 | FINANCIAL RECOVERY TECHNOLOGIES | EVOLUTION - 355215 | | SHARES SOLD SHORT |
| 6679 | FINANCIAL RECOVERY TECHNOLOGIES | EVOLUTION - 812031 | | NO RECOGNIZED LOSSES |
| 6680 | FINANCIAL RECOVERY TECHNOLOGIES | EVOLUTION - 812032 | | NO RECOGNIZED LOSSES |
| 6681 | FINANCIAL RECOVERY TECHNOLOGIES | EVOLUTION - 812191 | | NO RECOGNIZED LOSSES |
| 6682 | FINANCIAL RECOVERY TECHNOLOGIES | EVOLUTION - 812279 | | NO RECOGNIZED LOSSES |
| 6683 | FINANCIAL RECOVERY TECHNOLOGIES | EVOLUTION - 812289 | | NO RECOGNIZED LOSSES |
| 6684 | FINANCIAL RECOVERY TECHNOLOGIES | EVOLUTION - 812315 | | NO RECOGNIZED LOSSES |
| 6685 | FINANCIAL RECOVERY TECHNOLOGIES | EVOLUTION - 812318 | | NO RECOGNIZED LOSSES |
| 6686 | FINANCIAL RECOVERY TECHNOLOGIES | EVOLUTION - 812403 | | NO RECOGNIZED LOSSES |
| 6687 | FINANCIAL RECOVERY TECHNOLOGIES | EVOLUTION - 812428 | | NO RECOGNIZED LOSSES |
| 6688 | FINANCIAL RECOVERY TECHNOLOGIES | EVOLUTION - 812464 | | NO RECOGNIZED LOSSES |
| 6689 | FINANCIAL RECOVERY TECHNOLOGIES | EVOLUTION - 812742 | | NO RECOGNIZED LOSSES |
| 6690 | FINANCIAL RECOVERY TECHNOLOGIES | EVOLUTION - 812743 | | NO RECOGNIZED LOSSES |
| 6691 | FINANCIAL RECOVERY TECHNOLOGIES | EVOLUTION - 812750 | | NO RECOGNIZED LOSSES |
| 6692 | FINANCIAL RECOVERY TECHNOLOGIES | TUCO - 812428 | | NO RECOGNIZED LOSSES |
| 6693 | FINANCIAL RECOVERY TECHNOLOGIES | TUCO - 812318 | | NO RECOGNIZED LOSSES |
| 6694 | FINANCIAL RECOVERY TECHNOLOGIES | TUCO - 233533 | | NO RECOGNIZED LOSSES |
| 6695 | FINANCIAL RECOVERY TECHNOLOGIES | TUCO - 812279 | | NO RECOGNIZED LOSSES |
| 6696 | FINANCIAL RECOVERY TECHNOLOGIES | TUCO - 233339 | | NO RECOGNIZED LOSSES |
| 6697 | FINANCIAL RECOVERY TECHNOLOGIES | TUCO - 721300 | | NO RECOGNIZED LOSSES |
| 6698 | FINANCIAL RECOVERY TECHNOLOGIES | TUCO - 812031 | | NO RECOGNIZED LOSSES |
| 6699 | FINANCIAL RECOVERY TECHNOLOGIES | TUCO - 812403 | | NO RECOGNIZED LOSSES |
| 6700 | FINANCIAL RECOVERY TECHNOLOGIES | TUCO - 721396 | | NO RECOGNIZED LOSSES |
| 6701 | FINANCIAL RECOVERY TECHNOLOGIES | TUCO - 812464 | | NO RECOGNIZED LOSSES |
| 6702 | FINANCIAL RECOVERY TECHNOLOGIES | TUCO - 812315 | | NO RECOGNIZED LOSSES |
| 6703 | FINANCIAL RECOVERY TECHNOLOGIES | TUCO - 812743 | | NO RECOGNIZED LOSSES |
| 6704 | FINANCIAL RECOVERY TECHNOLOGIES | TUCO - 721222 | | NO RECOGNIZED LOSSES |
| 6705 | FINANCIAL RECOVERY TECHNOLOGIES | TUCO - 355215 | | SHARES SOLD SHORT |
| 6706 | FINANCIAL RECOVERY TECHNOLOGIES | TUCO - 355061 | | NO RECOGNIZED LOSSES |
| 6707 | FINANCIAL RECOVERY TECHNOLOGIES | TUCO - 812289 | | NO RECOGNIZED LOSSES |
| 6708 | FINANCIAL RECOVERY TECHNOLOGIES | TUCO - 721273 | | NO RECOGNIZED LOSSES |
| 6710 | FINANCIAL RECOVERY TECHNOLOGIES | TUCO - 721056 | | NO RECOGNIZED LOSSES |
| 6711 | FINANCIAL RECOVERY TECHNOLOGIES | TUCO - 355105 | | NO RECOGNIZED LOSSES |
| 6712 | FINANCIAL RECOVERY TECHNOLOGIES | TUCO - 812191 | | NO RECOGNIZED LOSSES |
| 6713 | FINANCIAL RECOVERY TECHNOLOGIES | TUCO - 233351 | | NO RECOGNIZED LOSSES |
| 6714 | FINANCIAL RECOVERY TECHNOLOGIES | TUCO - 812032 | | NO RECOGNIZED LOSSES |
| 6715 | FINANCIAL RECOVERY TECHNOLOGIES | TUCO - 812742 | | NO RECOGNIZED LOSSES |
| 6716 | FINANCIAL RECOVERY TECHNOLOGIES | TUCO - 812750 | | NO RECOGNIZED LOSSES |
| 6717 | FINANCIAL RECOVERY TECHNOLOGIES | TUCO - 721491 | | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Name1 | Name2 | Name3 | Reason for Rejection |
|---|---|---|---|---|
| 6718 | FINANCIAL RECOVERY TECHNOLOGIES | TUCO - 233232 | | NO RECOGNIZED LOSSES |
| 6724 | FINANCIAL RECOVERY TECHNOLOGIES | HUDSON - BH020001 | | NO RECOGNIZED LOSSES |
| 6725 | FINANCIAL RECOVERY TECHNOLOGIES | HUDSON - 39011110 | | NO RECOGNIZED LOSSES |
| 6726 | FINANCIAL RECOVERY TECHNOLOGIES | William N. Hudson, Jr. SEPP IRA | | NO RECOGNIZED LOSSES |
| 6727 | FINANCIAL RECOVERY TECHNOLOGIES | HUDSON - BH030010 | | NO RECOGNIZED LOSSES |
| 6728 | FINANCIAL RECOVERY TECHNOLOGIES | HUDSON - 39012220 | | NO RECOGNIZED LOSSES |
| 6729 | FINANCIAL RECOVERY TECHNOLOGIES | HUDSON - BH050003 | | NO RECOGNIZED LOSSES |
| 6730 | FINANCIAL RECOVERY TECHNOLOGIES | William N. Hudson, III ROTH IRA | | NO RECOGNIZED LOSSES |
| 6731 | LIQUID CLAIMS TECHNOLOGIES LLC | OPPORTUNITIES FUND LP | | NO RECOGNIZED LOSSES |
| 6732 | Financial Recovery Technologies LLC FBO | JTWROS | | NO RECOGNIZED LOSSES |
| 6733 | Financial Recovery Technologies LLC FBO | II- FIDELITY 3C1 | | NO RECOGNIZED LOSSES |
| | | **TOTAL** | **5203** | |